# Exhibit A183

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-vistas-for-agriculture-secretary-wallace-finds-that-the.html | NEW VISTAS FOR AGRICULTURE; Secretary Wallace Finds That the Prospects for Soil Conservation Are Bright, Though Much Depends on the Attitude of the Farmer NEW VISTAS FOR AGRICULTURE Secretary Wallace Finds That the Prospects For Soil Conservation Are Promising | True | By Henry A. Wallace, Secretary of Agriculture | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/school-pay-fight-is-nearing-climax-both-sides-preparing-for-a.html | SCHOOL PAY FIGHT IS NEARING CLIMAX; Both Sides Preparing for a Showdown in Albany on Ending Reductions Here. MAYOR'S STAND IS CRUCIAL Lehman Expected to Be Guided by Officials Here in Action on Feld-Crews Bill. | True | By Richard Tompkins | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/large-group-to-aid-butterfly-ball-mrs-edward-thordgray-and-mrs.html | LARGE GROUP TO AID BUTTERFLY BALL; Mrs. Edward Thord-Gray and Mrs. Henry Holt Head the Dance Committee. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/exprison-warden-is-accused-in-cuba-provisional-charges-of-murder.html | EX-PRISON WARDEN IS ACCUSED IN CUBA; Provisional Charges of Murder Placed Against Former Head of Isle of Pines Model Jail. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-pirandello-manner-loc03-by-flip6-allau-307-lop-i-new-york.html | The Pirandello Manner; LOC03. By Flip6 Allau. 307 lop. 1 New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/brooklyn-dismayed-at-ruling-on-circus-ward-expresses-indignation.html | BROOKLYN DISMAYED AT RULING ON CIRCUS; Ward Expresses Indignation Over Decision by Moss to Refuse License. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/insurance-official-suicide-in-austria-accused-of-neglect-of-duties.html | INSURANCE OFFICIAL SUICIDE IN AUSTRIA; Accused of Neglect of Duties in Phoenix Firm's Troubles -- Czech Concerns Bar Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/candidates-in-nassau.html | Candidates in Nassau | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-mary-e-colwell-engaged.html | Miss Mary E. Colwell Engaged | True | Specia! to THE 1VERY YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/greenwich-group-plans-horse-show-ninth-annual-spring-event-to-be-at.html | GREENWICH GROUP PLANS HORSE SHOW; Ninth Annual Spring Event to Be at Round Hill Stables on April 11. LISTS VARIETY OF CLASSES The Society for Prevention of Cruelty to Animals Cups Will Be Contested For. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dr-parrans-appointment.html | DR. PARRAN'S APPOINTMENT | True | From The Washington Post | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-cherry-bed-and-some-other-recent-works-of-fiction-the-cherry.html | "The Cherry Bed" and Some Other Recent Works of Fiction; THE CHERRY BED. By Karlton Kelm. 358 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARGARET WALLACE. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bondcall-notices-halved-in-week-most-of-them-for-municipal-loans-no.html | BOND-CALL NOTICES HALVED IN WEEK; Most of Them for Municipal Loans -- No Redemptions Added for March. UTILITIES PLANS MOUNT New Pacific Gas & Electric Issue Among Those to Be Used to Refund Securities. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/poultry-dealer-ends-his-life.html | Poultry Dealer Ends His Life | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/threepower-naval-treaty.html | THREE-POWER NAVAL TREATY | True | By Norman H. Davis, Head of the American Delegation, In A Radio Broadcast From st. James'S Palace, London. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/peacock-beats-owens-for-fourth-time-in-row.html | Peacock Beats Owens For Fourth Time in Row | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/churches-reopened-in-a-mexican-city-catholics-at-queretaro.html | CHURCHES REOPENED IN A MEXICAN CITY; Catholics at Queretaro Celebrate Action of Federal Regime -One Edifice Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/to-be-white-house-guest-wife-of-brazils-president-to-be-entertained.html | TO BE WHITE HOUSE GUEST; Wife of Brazil's President to Be Entertained by Mrs. Roosevelt. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/women-of-the-stone-age-and-later-the-mountain-and-the-tree-by-helen.html | Women of the Stone Age and Later; THE MOUNTAIN AND THE TREE. By Helen Beauclerk. 395 pp. New York: Coward-McCann, Inc. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/marian-weissman-engaged.html | Marian Weissman Engaged | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rovers-triumph-3-to-2-down-atlantic-city-in-hershey-cup-hockey.html | ROVERS TRIUMPH, 3 TO 2; Down Atlantic City in Hershey Cup Hockey Contest. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/paradise-lost-by-clifford-odets-204-pp-new-york-random-house-2.html | PARADISE LOST. By Clifford Odets. 204 pp. New York: Random House. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nine-judges-and-nine-men-too-an-inquiry-as-to-whether-the-members.html | NINE JUDGES -- AND NINE MEN, TOO; An Inquiry as to Whether the Members of the Supreme Court Can Be Strictly Judicial NINE JUDGES -- AND NINE MEN An Inquiry as to Whether the Members of the Supreme Court Can Be Strictly Judicial | True | By Arthur Krockwashington. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/working-an-old-racket.html | "WORKING AN OLD RACKET" | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hoffman-summons-board-of-pardons-will-ask-tomorrow-for-new-stay.html | HOFFMAN SUMMONS BOARD OF PARDONS; Will Ask Tomorrow for New Stay Till He Has Finished Hauptmann Inquiry. 'CONFESSION' REPUDIATED Wilentz Says a Man Under Arrest in Trenton Says He Was Forced Into Admission. HOFFMAN SUMMONS BOARD OF PARDONS | True | From a Staff Correspondent. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/origin-of-hymn-nation-sang.html | Origin of Hymn Nation Sang | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/capt-van-dilizer-navy-officer-dies-retired-veteran-was-former.html | CAPT. VAN DILIZER, NAVY OFFICER, DIES; Retired Veteran Was Former Commandant of the Navy Yard at Brooklyn, SERVED IN BOXER UPRISING Fought in the Spanish-American War and Against Aguinaldo in Philippine Insurrection, | True | Special to Tgr No YOR Tr"g | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-political-situation-by-land-and-sea.html | THE POLITICAL SITUATION BY LAND AND SEA | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/teachers-tribute-is-paid-to-linville-700-educators-attend-dinner.html | TEACHERS' TRIBUTE IS PAID TO LINVILLE; 700 Educators Attend Dinner Marking 70th Birthday of the Guild President. PIONEER SPIRIT PRAISED Dr. Dewey Traces the Fight for Freedom in Education -- Mrs. Roosevelt Lauds Ideals. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/perry-collection-to-be-auctioned-chippendale-and-other-period.html | PERRY COLLECTION TO BE AUCTIONED; Chippendale and Other Period Furniture Will Be Offered Friday and Saturday. CANFIELD PIECES IN LOT Proof of First State of Durer Engraving, 'Adam and Eve,' Is in Another Sale. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/1898-health-card-used-physician-reports-a-measles-case-with.html | 1898 HEALTH CARD USED; Physician Reports a Measles Case With 38-Year-Old Postal. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/royal-abduction-charged-paris-court-to-investigate-case-of-monaco.html | ROYAL ABDUCTION CHARGED; Paris Court to Investigate Case of Monaco Prince's Daughter. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/wpa-women-help-the-blind.html | WPA WOMEN HELP THE BLIND | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/womens-clubs-here-survive-depression-some-even-recorded-gains.html | WOMEN'S CLUBS HERE SURVIVE DEPRESSION; Some Even Recorded Gains -- Repeal of Prohibition Was Help to Their Finances. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/weipert-triumphs-at-brooklyn-show-thirteenyearold-rider-is-selected.html | WEIPERT TRIUMPHS AT BROOKLYN SHOW; Thirteen-Year-Old Rider Is Selected for Chief Prize in Junior Exhibition. MISS SEAVERS PREVAILS Horsemanship Honors Also Won by the Misses Van Kleeck and Therese Murray. | True | By Emmanuel Strauss | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/prof-ri-colony-buried-several-hundred-attend-rites-in-columbia.html | PROF. R..I. COLONY BURIED; Several Hundred Attend Rites in Columbia Chapel. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-abnormal-mind-outlines-of-general-psychopathology-by-dr-william.html | The Abnormal Mind; OUTLINES OF GENERAL PSYCHOPATHOLOGY. By Dr. William Illralud. 440 pp. New York: NV. IV. Norton Co, $5, | True | By Livingston Welch | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/color-features-cottons-range-is-more-varied-than-ever-fashion.html | COLOR FEATURES COTTONS; Range Is More Varied Than Ever, Fashion Authority Declares. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/where-freedom-exists.html | WHERE FREEDOM EXISTS | True | From The St. Louis Globe-Democrat | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/princeton-rugby-team-blanks-liu-200-in-opening-engagement-of.html | Princeton Rugby Team Blanks L.I.U., 20-0, In Opening Engagement of College Season | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-lucy-le-boutillier-mother-of-vice-president-of-the-pennsylvania.html | MRS. LUCY LE BOUTILLIER; Mother of Vice President of the Pennsylvania Railroad. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boy-meets-girl-by-bella-and-samuel-spewack-215-pp-new-york-random.html | BOY MEETS GIRL. By Bella and Samuel Spewack. 215 pp. New York: Random House. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/trapped-75-feet-up-two-firemen-saved-hidden-in-smoke-they-cling-20.html | TRAPPED 75 FEET UP, TWO FIREMEN SAVED; Hidden In Smoke, They Cling 20 Minutes to Window Ledge Before Rescue in Brooklyn. BRIDGE OF LADDERS RAISED Comrades Work in Fumes of Factory Blaze to Reach Them Across Courtyard. TRAPPED ON LEDGE, 2 FIREMEN SAVED | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/federal-agents-save-bank-assets-receivers-called-on-to-conduct-many.html | FEDERAL AGENTS SAVE BANK ASSETS; Receivers Called On to Conduct Many Business Enterprises. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/events-of-interest-in-shipping-world-cunard-white-star-to-begin.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard White Star to Begin Direct Service to Scotland With Carinthia Saturday. TWO GET SHIPPING POSTS Normandie Now Has a Small Synagogue -- New Freight Service to Australia. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/german-plane-violates-netherland-army-area.html | German Plane Violates Netherland Army Area | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/grains-advanced-by-steady-buying-wheat-liquidation-slackens-and.html | GRAINS ADVANCED BY STEADY BUYING; Wheat Liquidation Slackens Abroad This Year, and Shorts Cover in the Chicago Market. DEMAND FOR CORN GROWS Canadian Wheat Board's Notice Indicates Less Help Will Be Given to Spreaders. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/suburban-days-the-diain-of-a-ubuibah-ito-ugewiie-by-dorothy-blake-2.html | Suburban Days; THE DIAIN OF A UBUIBAH ItO U,gEWiiE. By Dorothy Blake. 274 pp. New York: IVilHam Morrolo & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rites-for-leslie-adams.html | Rites for Leslie Adams | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bones-of-czars-victims-are-unearthed-in-moscow.html | Bones of Czars' Victims Are Unearthed in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/takes-prague-finance-portfolio.html | Takes Prague Finance Portfolio | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reciprocal-pacts-lifting-trade-bars-smoothing-the-way-for-gains-in.html | RECIPROCAL PACTS LIFTING TRADE BARS; Smoothing the Way for Gains in Sales Abroad This Year, Francis, T. Cole Says. GAINS IN EXPORTS SHOWN Sentiment to Modify Restrictions Found to Be Spreading in Foreign Nations. | True | By Charles E. Egan | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/people-who-bind-books-exponents-of-ancient-art-report-it-is-gaining.html | PEOPLE WHO BIND BOOKS; Exponents of Ancient Art Report It Is Gaining In Popular Favor | True | By John Markland | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hilles-is-optimistic-he-predicts-at-rochester-victory-in-state-and.html | HILLES IS OPTIMISTIC; He Predicts, at Rochester, Victory in State and Nation. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-aconite-murders-by-sidney-williams-248-pp-new-york-dodd-mead-co.html | THE ACONITE MURDERS. By Sidney Williams. 248 pp. New York: Dodd Mead & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/film-star-and-cow-win-a-vacation-7hour-milking-scene-too-much-of-an.html | FILM STAR AND COW WIN A VACATION; 7-Hour Milking Scene Too Much of an Ordeal So Grace Moore Sails to Rest. ELSA MAXWELL GOES TOO But She Yearns to Be Milkmaid, Saying She Plans Dairy Farm Atop the Waldorf. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/criticism.html | Criticism | True | MARY A/krDERSON SANBORN | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/walter-l-fay-i-founder-of-fay-bowen-engine-company-of-geneva-n-y.html | WALTER L. FAY; i Founder of Fay & Bowen Engine Company of Geneva, N. Y. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reich-coup-stirs-a-spirited-debate-rearming-of-rhineland-scored-and.html | REICH COUP STIRS A SPIRITED DEBATE; Rearming of Rhineland Scored and Defended Before 600 of Foreign Policy Group. DR. CULEMAN APPROVES Finds a Threat Removed, but Count de Sales Sees No Solution of a Menacing Situation. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/peruvian-army-flier-killed.html | Peruvian Army Flier Killed | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/still-fencing.html | Still Fencing | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/agree-to-humanize-war-japan-and-italy-to-join-other-powers-in.html | AGREE TO HUMANIZE WAR; Japan and Italy to Join Other Powers In Signing Pact. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/importers-to-meet-april-16.html | Importers to Meet April 16 | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/at-the-centenary-of-pickwick.html | AT THE CENTENARY OF "PICKWICK" | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/glasgow-rangers-win-before-56000-subdue-clyde-by-30-to-gain-final.html | GLASGOW RANGERS WIN BEFORE 56,000; Subdue Clyde by 3-0 to Gain Final Round of Scottish Cup Competition. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mexico-files-with-sec-for-five-issues-including-dollar-bonds-of.html | Mexico Files With SEC for Five Issues, Including Dollar Bonds of $58,914,600 | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/regular-alabama-slate-upheld.html | Regular Alabama Slate Upheld | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/harvard-in-her-puritan-days-professor-morison-adds-two-more-volumes.html | Harvard in Her Puritan Days; Professor Morison Adds Two More Volumes to His Tercentennial History of the University HARVARD COLLEGE IN THE SEVENTEENTH CENTURY. By Samuel Eliot Morison. 707 pp. Cambridge: Harvard University Press. Two volumes, being the second installment of Professor Morison's Tercentennial History of Harvard. $7.50. | True | By John Corbin | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/work-calls-out-doors-demulching-replanting-and-other-activities.html | WORK CALLS OUT DOORS; Demulching, Replanting And Other Activities Keep Gardeners Busy | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/decline-in-tuberculosis-discovery-of-the-disease-in-its-early.html | DECLINE IN TUBERCULOSIS; Discovery of the Disease in Its Early Stages Held the Key to Its Control | True | By Louis I. Dublin, Third Vice President, Metropolitan Life Insurance Company | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/death-defers-shift-in-police-commands-changes-now-set-for-wednesday.html | DEATH DEFERS SHIFT IN POLICE COMMANDS; Changes Now Set for Wednesday With a Vacancy Added as E.J. Hanley Succumbs. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-radio-for-planes-small-emergency-set-prepared-for-british.html | NEW RADIO FOR PLANES; Small Emergency Set Prepared for British Airliners. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/british-want-to-end-german-grievances-favor-negotiations-despite.html | BRITISH WANT TO END GERMAN GRIEVANCES; Favor Negotiations Despite Distrust Of Nazis, Believing in Moderating Influence of Enlightened Germans AT THE CRITICAL LONDON PARLEYS | True | By Harold Callenderwireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/april-brings-shift-in-acts-some-call-it-a-season-while-others-begin.html | APRIL BRINGS SHIFT IN ACTS; Some Call It a Season While Others Begin New Shows | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/san-salvador-sends-1000-aid.html | San Salvador Sends $1,000 Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/stopwatch-on-barbers-wisconsin-gathers-exact-data-on-time-and-costs.html | STOP-WATCH ON BARBERS; Wisconsin Gathers Exact Data on Time and Costs in 288 Shops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/editorial-views-a-crusade-for-temperance.html | Editorial Views; A CRUSADE FOR TEMPERANCE | True | From The Editor and Publisher | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/freddie-rich-elopes-radio-musical-director-weds-chicago-girl-at.html | FREDDIE RICH ELOPES; Radio Musical Director Weds Chicago Girl at Armonk, N.Y. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mature-whiskies-federal-prohibition-of-yearoldliquor-sales.html | MATURE WHISKIES; Federal Prohibition of Year-Old-Liquor Sales Suggested | True | CHARLES HOOPER | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/if-this-be-treason-by-john-haynes-holmes-and-reginald-lawrence-145.html | IF THIS BE TREASON. By John Haynes Holmes and Reginald Lawrence. 145 pp. New York: The Macmillan Company. $1.75. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/floods-still-high-in-genesee-valley-sixty-more-families-evacuated.html | FLOODS STILL HIGH IN GENESEE VALLEY; Sixty More Families Evacuated in the River District South of Rochester. WATERS DROP ELSEWHERE Jamestown Escapes as Rise in Chautauqua Lake Halts -- Buffalo Area Improves. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/21-yachts-start-race-to-havana-thousands-cheer-contestants-as-they.html | 21 YACHTS START RACE TO HAVANA; Thousands Cheer Contestants as They Sail From St. Petersburg on 284-Mile Trip. VAMARIE FORGES AHEAD Makaroff's Ketch Is the First to Reach Open Waters of Gulf of Mexico. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/american-pastor-struck-failed-to-give-hitler-salute-in-minute-of.html | AMERICAN PASTOR STRUCK; Failed to Give Hitler Salute In Minute of Silence in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/murderer-of-eight-executed.html | Murderer of Eight Executed | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/north-carolina-defeats-yale.html | North Carolina Defeats Yale | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/urges-borijohnson-opera.html | Urges Bori-Johnson Opera | True | (Mrs.) H. O. PATTON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hartford-to-demobilize-flood-refugees-also-going-home-springfield.html | HARTFORD TO DEMOBILIZE; Flood Refugees Also Going Home -- Springfield Is Getting Power. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-child-to-mrs-th-urmston.html | A Child to Mrs. T.H. Urmston | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/parents-give-dance-for-miss-carpenter-party-at-mountain-lakes-club.html | PARENTS GIVE DANCE FOR MISS CARPENTER; Party at Mountain Lakes Club Is Attended by 100, Most of Them on Spring Vacations. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/senators-approve-bill-to-oust-aliens-committee-reports-plan-to.html | SENATORS APPROVE BILL TO OUST ALIENS; Committee Reports Plan to Deport Criminals, Exempt the Worthy Here Illegally. DISCRETION IN ENFORCING This Would Be Reposed in Group of Labor, Justice and State Department Officials. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/onefamily-homes-dominate-in-city-mayors-planning-committee-finds.html | ONE-FAMILY HOMES DOMINATE IN CITY; Mayor's Planning Committee Finds They Occupy 51.8% of Residential Acreage. BUT NOT IN MANHATTAN Island Is 93.7% Multi-Family, but Its Trend Is Offset in Richmond and Queens. ONE-FAMILY HOMES DOMINATE IN CITY | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/erskines-claim-studied-author-asks-9854-from-state-of-michigan-for.html | ERSKINE'S CLAIM STUDIED; Author Asks $9,854 From State of Michigan for Auto Crash. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/baccalaureate-bacillus-sidney-howard-playwright-falls-prey-to-the.html | BACCALAUREATE BACILLUS; Sidney Howard, Playwright, Falls Prey to The Germ of Glib Generalization | True | By Frank S.nugent | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dionnes-becoming-empires-problem-fathers-appeal-to-bachelor-king-is.html | DIONNES BECOMING 'EMPIRE'S PROBLEM'; Father's Appeal to Bachelor King Is Sent to Married Governor General. FILM VERSION ATTACKED | True | By John MacCormac | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/white-men-on-the-dark-continent-lamar-middletons-the-rape-of-africa.html | White Men on the Dark Continent; Lamar Middleton's "The Rape of Africa" Is a Study of the Past Sixty Years of European Expansion There THE RAPE OF AFRICA. By Lamar Middleton. 331 pp. New York: Harrison Smith and Robert Haas. | True | By P.w. Wilson | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fewer-disabled-freight-cars.html | Fewer Disabled Freight Cars | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-anna-s-howe-en6a6ed-to-marry-illinois-girl-to-be-married-in.html | MISS ANNA S. HOWE EN6A6ED TO MARRY; Illinois Girl to Be Married in June to Joseph Livingston Delafield of This City. VASSAR COLLEGE ALUMNA Fiance Is Graduate of Princeton and LawrencevillemBoth of Colonial Ancestry. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/condon-assails-hoffman-says-delay-in-asking-interview-shows.html | CONDON ASSAILS HOFFMAN; Says Delay in Asking Interview Shows Insincerity. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/collinsmcnitt.html | CollinsMcNitt | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/snap-judgment.html | SNAP JUDGMENT | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dr-norman-b-kerr.html | DR. NORMAN B. KERR | True | Special to TH NEW 'YORK TrMV. S. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rumbles-of-thunder-on-the-left-inspired-by-cagneys-example-the.html | RUMBLES OF THUNDER ON THE LEFT; Inspired by Cagney's Example, the Hollywood Proletariat Show Signs of a Dawning Solidarity | True | HOLLYWOOD.D.W.C. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/edna-of-giralda-is-best-pointer-logues-entry-completes-her.html | EDNA OF GIRALDA IS BEST POINTER; Logue's Entry Completes Her Championship With Victory at St. Louis Dog Show. CHEERIO OF EMEFAR WINS San Francisco Dachshund First in Breed -- Ch. Anahassitt Blue Sox Tops Collies. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/utility-act-decision-believed-to-be-near-supreme-court-may-also.html | UTILITY ACT DECISION BELIEVED TO BE NEAR; Supreme Court May Also Rule Tomorrow on Guffey Coal and 1933 Security Laws. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rural.html | Rural | True | HOMER M. GREEN | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/for-a-postseason-pelleas.html | For a Post-Season "Pelleas" | True | MARGARET ADAMS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/federal-review-of-trade-gains-indicated-in-week-to-march-21-in.html | FEDERAL REVIEW OF TRADE; Gains Indicated in Week to March 21 in Areas Free of Floods. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/defers-protest-to-us-bostonian-who-with-wife-left-german-liner-to.html | DEFERS PROTEST TO U.S.; Bostonian Who With Wife Left German Liner to Await Return. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reds-ask-support-in-attack-on-klan-circulars-denouncing-order.html | REDS ASK SUPPORT IN ATTACK ON KLAN; Circulars Denouncing Order Appeal to Jacksonville Citizens to Cooperate With Tampa. SENT TO FLOGGING TRIAL Jury Box Still to Be Filled -- Defense to Renew Change-of-Venue Plea. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/overpopulation-seen-for-india-in-25-years-capacity-of-the-country.html | OVERPOPULATION SEEN FOR INDIA IN 25 YEARS; Capacity of the Country Is Put at 441,000,000 Persons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nominee-touting-on-at-rochester-students-boom-aspirants-in.html | NOMINEE TOUTING ON AT ROCHESTER; Students Boom Aspirants in Preparation for the Model Republican Convention. WOMEN WILL PARTICIPATE Susan B. Anthony Kin Will Speak for Vandenberg -- First Session on April 23. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/american-dies-of-wound-mine-official-in-cuba-stabbed-by-dismissed.html | AMERICAN DIES OF WOUND; Mine Official in Cuba Stabbed by Dismissed Worker. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/building-boom-in-south-construction-activity-at-highest-level-in.html | BUILDING BOOM IN SOUTH; Construction Activity at Highest Level in Six Years in Area. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/foundation-of-chinese-music.html | FOUNDATION OF CHINESE MUSIC | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/auto-crash-kills-woman-victim-near-carlisle-pa-of-car-driven-by.html | AUTO CRASH KILLS WOMAN; Victim Near Carlisle, Pa., of Car Driven by Montclair Man. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/congress-attacks-flood-problem-studies-of-army-engineers-of-the.html | CONGRESS ATTACKS FLOOD PROBLEM; Studies of Army Engineers of the Eastern and Central Watersheds Show the Extent of the Work to Be Done | True | By L.c. Speers | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-janeites-examine-pride-and-prejudice.html | THE JANEITES EXAMINE 'PRIDE AND PREJUDICE' | True | CHARLES MORGAN. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-natfianiel-ir-davis.html | MRS, NATFIANIEL Ir. DAVIS | True | special to T 1N'EW YORK TZ,iES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/an-abject-under-dog-mr-pellys-little-home-by-ralph-e-mooney-250-pp.html | An Abject Under Dog MR. PELLY'S LITTLE HOME. By Ralph E. Mooney. 250 pp. New York: Longmans, Green & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/conference-to-study-art-jobs-in-industry-mrs-shouse-of-professional.html | CONFERENCE TO STUDY ART JOBS IN INDUSTRY; Mrs. Shouse, of Professional Relations Institute, Reveals Program for Meeting Here. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cloak-board-will-issue-retailers-honor-rolls.html | Cloak Board Will Issue Retailers' Honor Rolls | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/iftde-lanodoctor-and-banker-dead-physician-80-was-president-of.html | iF.T.DE LANO,DOCTOR AND BANKER, DEAD; Physician, 80, Was President of Rockville Center Trust Company Since 1915. FOUNDED PUBLIC LIBRARY Former Head of Medical Society Also an Officer of Several Financial Organizations. | True | Specfal to TS ZT.WOR Tss. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/old-guard-plans-socialist-battle-party-groups-meeting-here-appeal.html | OLD GUARD PLANS SOCIALIST BATTLE; Party Groups Meeting Here Appeal for Primary Victory Over the Thomas Faction. LEFT WING IS DENOUNCED Showdown Due at May Convention in Cleveland on Control of the National Committee. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bank-statement.html | BANK STATEMENT | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/two-additional-yews.html | TWO ADDITIONAL YEWS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dr-lf-hodge-honored-yonkers-school-superintendent-is-guest-at-a.html | DR. L.F. HODGE HONORED; Yonkers School Superintendent Is Guest at a Dinner. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fivecent-fare-bill-opposed-by-board-mandatory-requirement-for.html | FIVE-CENT FARE BILL OPPOSED BY BOARD; Mandatory Requirement for Cities Called Unwise by Real Estate Committee. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/exgovernor-holds-titles-are-permanent.html | Ex-Governor Holds Titles Are Permanent | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/japans-opportunity.html | JAPAN'S OPPORTUNITY | True | From The Washington Star | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/farm-groups-debate-problems.html | FARM GROUPS DEBATE PROBLEMS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/tokyo-shunts-aside-another-general-sato-presiding-judge-at-aizawa.html | TOKYO SHUNTS ASIDE ANOTHER GENERAL; Sato, Presiding Judge at Aizawa Murder Trial, Goes on Waiting List -- Successor Is Named. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/at-asheville.html | AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/what-is-wanted-choice-of-governor-landon-by-the-republicans.html | WHAT IS WANTED; Choice of Governor Landon by The Republicans Deplored | True | HELEN S.K. WILLCOX | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/utility-wont-sell-chattanooga-unit-tennessee-electric-power-co.html | UTILITY WON'T SELL CHATTANOOGA UNIT; Tennessee Electric Power Co. Tells City $8,000,000 Is 'Far Short' of Value. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/second-of-this-seasons-dolphin-dances-for-subdebutantes-will-be.html | Second of This Season's Dolphin Dances For Sub-Debutantes Will Be Held Friday | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/giant-rally-falls-short-and-indians-triumph-54-new-yorkers-get-all.html | Giant Rally Falls Short And Indians Triumph, 5-4; New Yorkers Get All Their Runs in Ninth in Dropping Fourth Straight to Tribe -- Smith Hurls Well, But Coffman Falters. GIANTS ARE BEATEN BY INDIANS, 5 TO 4 | True | By John Drebingerspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-gypsy-strain-until-i-find-by-edgc-umb-pincaon-324-pp-new-yori-a.html | The Gypsy Strain; UNTIL I FIND. - - . By Edgc. umb ] PincAon. 324 pp. New Yor:I Alfred A. Knolo]. $2.50. J | True | P.H. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bridge-grand-national-tourney-next-regional-victors-come-to-new.html | BRIDGE: GRAND NATIONAL TOURNEY NEXT; Regional Victors Come to New York -- Three Examples of Play | True | By Albert H. Morehead | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/in-minnesota-the-itioa-will-by-margaret-oulkin-banning-239-pp-new.html | In Minnesota; THE ItiOA WILL. By Margaret[ Oulkin Banning. 239 ,pp. New York: Hawpgr Brothers. $2. | True | JANE SPENCE SOUTHRON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/london-pushes-park-plan-18000-acres-around-british-capital-to-be-in.html | LONDON PUSHES PARK PLAN; 18,000 Acres Around British Capital to Be in 'Green Belt.' | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/civilization.html | Civilization | True | ANNE GREGORY | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mr-pickwick-is-100-and-going-merrily-benevolent-goodhumored-one-of.html | MR. PICKWICK IS 100 -- AND GOING MERRILY; Benevolent, Good-Humored, One of the Immortals, He Is More Real Than Those Who Honor Him MR. PICKWICK -- 100 YEARS OLD Benevolent, Good-Humored and Immortal, He Is More Real Than Those Who Honor Him | True | By Clair Price | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-maine-heritage-they-seldom-speak-by-leland-hall-347-pp-new-york.html | A Maine Heritage; THEY SELDOM SPEAK. By Leland Hall. 347 pp. New York: Harcourt, Brace & Co. $2.50. | True | STANLEY YOUNG. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-area-is-flooded-north-of-pittsburgh-but-franklin-and-oil-city.html | NEW AREA IS FLOODED NORTH OF PITTSBURGH; But Franklin and Oil City Expect That the Allegheny Will Go No Higher. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bicycling-fad-grows-wheel-path-in-central-park-opens-soon-with-a.html | BICYCLING FAD GROWS; 'Wheel' Path in Central Park Opens Soon With A Costume Pageant | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/buffalo-hockey-team-gains.html | Buffalo Hockey Team Gains | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/58837-jewish-exiles-driven-out-by-nazis-relief-organization.html | 58,837 JEWISH EXILES DRIVEN OUT BY NAZIS; Relief Organization Estimates 25,000 Went to France and 5,837 to Holland. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/townsend-movement-facing-hard-trials-congressional-inquiry-into.html | TOWNSEND MOVEMENT FACING HARD TRIALS; Congressional Inquiry Into Old-Age Pensions Follows Close Upon Split In the Ranks of the Leaders | True | By Duncan Aikman | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/us-orders-state-racing-bodies-to-eliminate-doping-of-horses.html | U.S. Orders State Racing Bodies To Eliminate 'Doping' of Horses; Anslinger, Narcotics Chief, Warns of Drastic Federal Action if They Fail to Accept Last Chance -- Proposed Law Would Prohibit Interstate Shipment of Drugged Animals. U.S. READY TO ACT ON HORSE 'DOPING' | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dr-roger-perkins-pathologist-dies-former-city-bacteriologist-of.html | DR. ROGER. PERKINS,. PATHOLOGIST, DIES; Former City Bacteriologist of Cleveland Was on Faculty of Western Reserve. RED CROSS AIDE IN EUROPE Directed Sanitation Division of the Organization in the Balkans in 1919, | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-golden-treauiy-of-the-voelif8-wit-and-visdom-edited-by-norman.html | A GOLDEN TREAUiY OF THE[ VOELIF8 WIT AND VISDOM. ] Edited by Norman Lockridge.I 564 pp. New York: The Blawk[ Saw Press. $4. I | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reo-truck-finance-plan.html | Reo Truck Finance Plan | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/harry-g-haase.html | HARRY G, HAASE | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/queen-mary-pier-to-be-ready.html | Queen Mary Pier to Be Ready | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/northwest-sales-up-30-district-recovers-from-the-slump-caused-by.html | NORTHWEST SALES UP 30%; District Recovers From the Slump Caused by Bitter Winter. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/eisner-aids-unity-of-city-colleges-education-official-holds-the.html | EISNER AIDS UNITY OF CITY COLLEGES; Education Official Holds the Plan is the Goal Toward Which to Work. J.T. FLYNN BACKS IT ALSO Says Centers Would Be Created in Every Borough That Would Be Accessible to All. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-new-irish-books-on-the-spring-list-the-new-irish-books.html | The New Irish Books On the Spring List; The New Irish Books | True | By Sean O'Faolaindublin. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/say-war-explosive-checks-infections-doctors-report-picric-acid-is-a.html | SAY WAR EXPLOSIVE CHECKS INFECTIONS; Doctors Report Picric Acid Is a Protection Against Infantile Paralysis and Encephalitis. SPRAYED INTO THE NOSE Health Service Experts Made Tests Upon Themselves and Experimented With Mice. SAY WAR EXPLOSIVE CHECKS INFECTIONS | True | Copyright, 1936, by Nana, Inc. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/wide-italian-drive-starts-in-ethiopia-four-columns-press-ahead.html | WIDE ITALIAN DRIVE STARTS IN ETHIOPIA; Four Columns Press Ahead, Penetrating Important Caravan Trade Areas. THREAT TO EMPEROR SEEN Socota, Taken Without Firing a Shot, Is as Far South as Haile Selassie's Base. WIDE ITALIAN DRIVE STARTS IN ETHIOPIA | True | By Herbert L. Matthewswireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/brazilian-officials-defend-martial-law-senators-told-constitution.html | BRAZILIAN OFFICIALS DEFEND MARTIAL LAW; Senators Told Constitution Grants No Immunity to Those Who Would Destroy It. | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/amherst-glee-club-tours-opens-eight-concerts-of-western-trip-at.html | AMHERST GLEE CLUB TOURS; Opens Eight, Concerts of Western Trip at Utica. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/steel-plants-ricovering-little-shifting-of-orders-shown-because-of.html | STEEL PLANTS RICOVERING; Little Shifting of Orders Shown Because of Flood Conditions. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-shadow-that-cannot-be-cast-off.html | THE SHADOW THAT CANNOT BE CAST OFF | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dictatorship-in-russia.html | DICTATORSHIP IN RUSSIA | True | By Premier V.m. Molotoff, In An Interview Given To Jacques Chastenet, Editor of le Temps. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/spies-in-ireland-nevee-in-vain-by-l-hardy-336-lop-gardet-city-n-y.html | Spies in Ireland; NEVEE IN VAIN. By .;'. L. Hardy. 336 IOp- Gardet City, N. Y.: Doubleday, Doran & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/badoglio-tells-of-gains.html | Badoglio Tells of Gains | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/henry-g-pearce-49-cricket-star-dies-philadelphian-went-to-europe-as.html | HENRY G. PEARCE, 49, CRICKET STAR, DIES; Philadelphian Went to Europe as a Member of Several AllAmerican Teams. | True | Special to THE lq.' YORK TES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/westchester-primary-featured-by-socialist-contests-for-delegate-and.html | Westchester Primary Featured by Socialist Contests for Delegate and Committee.; FARLEY AN ISSUE IN ORANGE Voting Thursday in Rockland, Putnam, Suffolk and Nassau Expected to Be Quiet. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/tomorrow-will-be-iiekinti-by-larry-barretto-310-pp-new-york-farrar-.html | TOMORROW WILL ]BE. I)I./,"EKINT.I By Larry Barretto. 310 pp. New [ York: Farrar d Rinelart. SZ. ] | True | By Beatrice Sherman | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/late-notes-from-london.html | LATE NOTES FROM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-england-losses-heavy-damage-in-several-cities-in-excess-of.html | NEW ENGLAND LOSSES HEAVY; Damage in Several Cities in Excess of Preliminary Estimates. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/coat-and-suit-sales-near-seasons-peak-manufacturers-find-it.html | COAT AND SUIT SALES NEAR SEASON'S PEAK; Manufacturers Find It Difficult to Meet the Heavy Demand for Easter Merchandise. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/death-rate-in-jersey-up-february-toll-was-4089.html | Death Rate in Jersey Up; February Toll Was 4,089 | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/parnell-by-elsie-t-shauffler-150-pp-new-york-samuel-french-150.html | PARNELL. By Elsie T. Shauffler. 150 pp., New York; Samuel French. $1.50. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-order-issued-for-plane-safety-air-commerce-bureau-forbids.html | NEW ORDER ISSUED FOR PLANE SAFETY; Air Commerce Bureau Forbids Allowing Passengers in the Pilots' Cabin. LATTER MUST STAY AT POST Regulation Is Due to Theory as to Cause of Arkansas Wreck in Which 17 Perished. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/wagners-grandson.html | WAGNER'S GRANDSON | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bank-gains-shown-in-report-by-fdic-assets-of-insured-institutions.html | BANK GAINS SHOWN IN REPORT BY FDIC; Assets of Insured Institutions Rose 10 Per Cent in 1935 to $51,000,000,000. INCREASE IN LOANS HAILED Economic Upswing Is Seen in Larger Total -- 98% of Banking Resources in the Survey. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lincoln-scores-by-50-defeats-brooklyn-tech-in-first-match-of-psal.html | LINCOLN SCORES BY 5-0; Defeats Brooklyn Tech in First Match of P.S.A.L. Handball. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/r-b-da-venprt-78-manufacturer-dies-resident-of-chattanooga-for-56.html | R. B. DA VENPRT, 78, MANUFACTURER, DIES; Resident of Chattanooga for 56 Years 'Was President of Hosiery Mills. | True | Special to THE NE YORK TES. i | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/moscow-demands-record-grain-crop-kremlin-manages-all-the-land-like.html | MOSCOW DEMANDS RECORD GRAIN CROP; Kremlin Manages All the Land Like One Vast Farm and Directs Every Detail. | True | By Harold Dennywireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/votes-memorial-coins-senate-acts-to-authorize-halfdollars-for.html | VOTES MEMORIAL COINS; Senate Acts to Authorize Half-Dollars for Historic Events. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/educators-to-meet-here-survey-of-teachertraining-schools-to-be.html | EDUCATORS TO MEET HERE; Survey of Teacher-Training Schools to Be Discussed. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-alinsprino-b-beatrice-burtot-morgan-282-pp-new-york-farar.html | THE AL.INSPRINO. B; Beatrice) Burtot Morgan. 282 pp. New York: Farar linehrt. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ridgewood-trio-on-top-beats-nassau-riding-club-7-12-to-3-12-essex.html | RIDGEWOOD TRIO ON TOP; Beats Nassau Riding Club, 7 1/2 to 3 1/2 -- Essex Troop Wins. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-ywcas-rise-traced-the-organization-closely-associated-with-the.html | THE Y.W.C.A.'s RISE TRACED; The Organization Closely Associated With the Woman Movement | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lewisohn-stadium-gets-alterations-renovation-work-progressing.html | LEWISOHN STADIUM GETS ALTERATIONS; Renovation Work Progressing Rapidly, Robinson Reports -- $300,000 Being Spent. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/quaker-city-hails-cleanup-of-bar-four-lawyers-lose-on-appeal-to.html | QUAKER CITY HAILS CLEAN-UP OF BAR; Four Lawyers Lose on Appeal to State Supreme Court for Reinstatement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dry-goods-upswing-seen-sharp-gain-in-sales-anticipated-during-the.html | DRY GOODS UPSWING SEEN; Sharp Gain in Sales Anticipated During the Spring Months. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/original-boris-in-hamburg.html | ORIGINAL 'BORIS' IN HAMBURG | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/soviet-border-forces-increase.html | Soviet Border Forces Increase | True | BY Hugh Byaswireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/murder-on-mondays-by-christopher-bush-275-pp-new-york-henry-holt-co.html | MURDER ON MONDAYS. By Christopher Bush. 275 pp. New York: Henry Holt & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/library-criticized-for-signs-on-lions-an-affront-to-art-declares.html | LIBRARY CRITICIZED FOR SIGNS ON LIONS; An Affront to Art, Declares Past Vice President of Sculpture Society. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hamilton-choir-has-a-busy-year-group-is-giving-concerts-afield-and.html | HAMILTON CHOIR HAS A BUSY YEAR; Group Is Giving Concerts Afield and Also Has Sung on a National Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/feldstein-leaps-to-death-in-hotel-bribery-suspect-who-caused-row.html | FELDSTEIN LEAPS TO DEATH IN HOTEL; Bribery Suspect Who Caused Row Between Blanshard and Dodge Ends Life. WOMAN COMPANION FOUND She Did Not See Act and Says He Was Cheerful -- Trial Had Been Set for Thursday. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/call-puerto-rican-democrats.html | Call Puerto Rican Democrats | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/curb-partners-election-einstein-chosen-president-again-at-annual.html | CURB PARTNERS' ELECTION; Einstein Chosen President Again at Annual Voting | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/arson-case-to-high-court-max-l-simon-appeals-conviction-at.html | ARSON CASE TO HIGH COURT; Max L. Simon Appeals Conviction at Elizabeth, N.J. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/elmira-glee-club-to-sing-wednesday-alumnae-of-college-here-are.html | ELMIRA GLEE CLUB TO SING WEDNESDAY; Alumnae of College Here Are Serving as Patronesses for the Event. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boston-boys-pay-annual-visit-here-12-comprising-scholarship-club-of.html | BOSTON BOYS PAY ANNUAL VISIT HERE; 12, Comprising Scholarship Club of Foundation, Take in City's Sights. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/play-contest-on-friday-fordham-freshmen-will-compete-with-oneact.html | PLAY CONTEST ON FRIDAY; Fordham Freshmen Will Compete With One-Act Efforts. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/kansas-city-trade-active-retail-sales-at-high-level-of-year-while.html | KANSAS CITY TRADE ACTIVE; Retail Sales at High Level of Year, While Wholesaling Gains. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/japan-and-italy-back-submarine-protocol-they-are-said-to-be-ready.html | JAPAN AND ITALY BACK SUBMARINE PROTOCOL; They Are Said to Be Ready to Sign Annex to the New Naval Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-virgil-parker-dies-at-age-of-105-a-watercolor-painter-until.html | MRS. VIRGIL PARKER DIES AT AGE OF 105; A Water-Color Painter Until Recently--Read Widely on Current Affairs. MADE CHRISTMAS CARDS Widow of Alexander Hamilton and Washington Irving Were Family Friends. | True | Special to Ts NEW YORK Tt8. J | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/5000-at-free-symphony-concert-is-the-fourth-and-last-for-march-at.html | 5,000 AT FREE SYMPHONY; Concert Is the Fourth and Last for March at Metropolitan Museum. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ickes-replies-to-hoffman.html | Ickes Replies to Hoffman | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/745pound-woman-has-baby.html | 745-Pound Woman Has Baby | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bridgeport-brass-sells-unit.html | Bridgeport Brass Sells Unit | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rollinsonskinner.html | RollinsonSkinner | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/elizabeth-b-payson.html | ELIZABETH B. PAYSON | True | Special to TE NEw YORK TLtES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/luckman-bail-offered.html | Luckman Bail Offered | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/flood-relief.html | FLOOD RELIEF | True | From The Detroit Free Press | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sports-of-the-times-from-the-bench.html | Sports of the Times; From the Bench | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/archibald-macleishs-salvo-of-new-poems-public-speech-by-archibald.html | Archibald MacLeish's Salvo of New Poems; PUBLIC SPEECH. By Archibald MacLeish. New York: Farrar & Rinehart. $1. | True | C.G. POORE. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/back-to-treasure-island-by-barold-augutin-oalahn-rith-illutratio-by.html | BACK TO TREASURE ISLAND. By] Barold Augutin Oalahn, rith { illu,tratio by L. F. rant. 246[ lrp: New york: The Vanguard[ Press. $2. | True | By Anne T. Eaton | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reception-at-orphan-house.html | Reception at Orphan House | True | Special to TE Nsw YORK TX:XES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bakewell-mcclay.html | Bakewell -- McClay | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/inspeotor-hanley-of-polioe-is-dead-head-of-the-uniformed-men-in.html | INSPEOTOR HANLEY OF POLIOE IS DEAD; Head of the Uniformed Men in Queens Since December Joined Force in 1905. HELPED TRAP 'RIFLE GANG' Also Took Part in Investigation of Robbery in Branch of Bank of Manhattan Company. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-bureau-to-aid-child-delinquents-to-avoid-courts-la-guardia-sets.html | NEW BUREAU TO AID CHILD DELINQUENTS TO AVOID COURTS; La Guardia Sets Up an Interdepartmental Agency to Deal With First Offenders. JUSTICE HILL NAMED HEAD Mayor Hopes Half the Present Number of Cases Can Be Adjusted Without Trials. NEW BUREAU TO AID CHILD DELINQUENTS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/conner-to-oppose-harrison.html | Conner to Oppose Harrison | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fox-acquires-hartford-store.html | Fox Acquires Hartford Store | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/brushwood-used-to-trap-soft-shell-crabs.html | BRUSHWOOD USED TO TRAP SOFT SHELL CRABS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sos-from-the-road-ambulance-with-twoway-radio-can-flash-calls-to.html | SOS FROM THE ROAD; Ambulance With Two-Way Radio Can Flash Calls to Hospital or Police | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/heifetz-to-play-at-carnegie-hall-april-21-in-interest-of-the.html | Heifetz to Play at Carnegie Hall April 21 In Interest of the Cecilia Music School | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/count-of-covadonga-sails.html | Count of Covadonga Sails | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/french-bitterness-at-britain-grows-press-resents-the-failure-of.html | FRENCH BITTERNESS AT BRITAIN GROWS; Press Resents the Failure of London to Back Paris Fully With Regard to Hitler. | True | By P.j. Philipwireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/german-criticizes-frances-defenses-maginot-line-vulnerable-to-rear.html | GERMAN CRITICIZES FRANCE'S DEFENSES; Maginot Line Vulnerable to Rear Attack and Grenades, Says Military Expert. TRENCH NETWORK HINTED Von Metzsch, Holding Permanent Forts Outmoded, Implies Reich Prefers Elastic System. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/2-syracuse-stars-win-boxing-titles-fink-and-jefferis-score-in-the.html | 2 SYRACUSE STARS WIN BOXING TITLES; Fink and Jefferis Score in the Final Round of N.C.A.A. Tourney in Virginia. FARRAR SUBDUES DONATO Matulewicz Also Victor for Duke -- Goodman Lone Penn State Champion. 2 SYRACUSE STARS WIN BOXING TITLES | True | By Kingsley Childsspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/field-of-26-at-mineola.html | Field of 26 at Mineola | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dr-frank-warns-of-school-misuse-he-says-groups-of-the-right-and.html | DR. FRANK WARNS OF SCHOOL MISUSE; He Says Groups of the Right and Left Seek to Make Them Propaganda Agencies. HELD DEMOCRACY PERIL Education Must Turn Out Free Minds, He Tells Schoolmen Session at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/prints-at-the-academy-the-1936-annual-sets-a-very-high-level-in-its.html | PRINTS AT THE ACADEMY; The 1936 Annual Sets a Very High Level In Its Lithographs and Etchings | True | By Elisabeth Luther Cary | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-hihe-fiancee-of-titoiis-duln-betrothal-of-cleveland-girl-to.html | MISS HIHE FIANCEE OF TltOIIS DUIN; Betrothal of Cleveland Girl to Philadelphian Announced There by Her Father.. SHE IS WELLESLEY SENIOR Serves on Tree Day Committee -- Bridegroom-to-Be Is Son of Boston Couple, | True | Special to THE- blw YORK TIMSS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/baby-killed-in-5story-fall.html | Baby Killed in 5-Story Fall | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/building-activity-eased-in-february-permit-values-fell-14-due-to.html | BUILDING ACTIVITY EASED IN FEBRUARY; Permit Values Fell 1.4%, Due to Non-Residential Drop, Miss Perkins Reports. HOME CONSTRUCTION ROSE Dwelling Unit Figures for Last Month Were 125% Above Mark a Year Previous. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/poetry-of-the-west-the-song-of-the-messiah-by-john-g-neihardt-110.html | Poetry of The West; THE SONG OF THE MESSIAH. By John, G. Neihardt. 110 pp. New York: The Macmillan Company. $1.50. | True | EDA LOU WALTON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/margaret-faust-wed-east-orange-girl-becomes-bride-of-w-r-van.html | MARGARET FAUST WED; East Orange Girl Becomes Bride of W. R. Van Nortwick | True | Spec[al to TRE NE.V 'OR TI,du$. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/memorial-to-bartholdi-tribute-to-be-paid-to-sculptor-of-statue-of.html | MEMORIAL TO BARTHOLDI; Tribute to Be Paid to Sculptor of Statue of Liberty. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/plans-of-alice-herkness-philadelphia-girl-to-be-wed-to-j-l-pennock.html | PLANS OF ALICE HERKNESS; Philadelphia Girl to Be We'd to J. L, Pennock Jr. on May 22, | True | Special to TII Nw 'YORK Tizs. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/i-mary-devitts-plans-.html | I Mary Devitt's Plans ] | True | Specta_l to Trg Ngw YORK TLM. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/still-seized-in-new-rochelle.html | Still Seized in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/latest-tax-plan-called-unwieldy-also-is-economically-unsound-says.html | LATEST TAX PLAN CALLED UNWIELDY; Also Is Economically Unsound, Says G.N. Nelson, Giving Hypothetical Effects. NEW DRAFT IS ANALYZED Ratios of Levies to Retained Earnings Are Seen as Oppressive to Many. LATEST TAX PLAN CALLED UNWIELDY | True | By Godfrey N. Nelson. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/keeping-plants-healthy-in-the-battle-against-diseases-new-means-and.html | KEEPING PLANTS HEALTHY; In the Battle Against Diseases New Means and Methods Bring Increasing Success | True | By Richard P. White. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mens-shoe-sales-rise.html | Men's Shoe Sales Rise | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/crime-will-out-crs-nmems-by-si-may-244-pp-nexv-york-thei-mamn.html | Crime Will Out; cR,s NMEms. By ,, s.I .May. 244 pp. .N'exv York: TheI Ma,rnn Company. $2. ] | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/land-abuse-is-cause-of-floods-and-dust-double-affliction-from-which.html | LAND ABUSE IS CAUSE OF FLOODS AND DUST; Double Affliction From Which Country Suffers Is Traced to the Lack of Soil-Binding Vegetation WHEN TOP SOIL TAKES FLIGHT IN KANSAS | True | By H.h. Bennett, Chief Soil Conservation Service, U.s. Department of Agriculture | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ninety-called-for-ritter-trial.html | Ninety Called for Ritter Trial | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-hedges-is-wed-in-east-hampton-member-of-old-family-the-bride.html | MISS HEDGES IS WED IN EAST HAMPTON; Member of Old Family the Bride of Morton Pennypacker, Local Hisgoriar. | True | Special to THz N Yolc TL%/dES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-cs-whitman-honors-daughters-dinner-is-given-at-the-colony-club.html | MRS. C.S. WHITMAN HONORS DAUGHTERS; Dinner Is Given at the Colony Club and Guests Later Go to Metropolitan Dance. HAROLD BELLS ENTERTAIN Miss Marjorie C. Stewart and Guests Give a Party -- M.C. Hills Also Are Hosts. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/find-womans-body-in-sea-norfolk-officials-believe-it-that-of-mrs.html | FIND WOMAN'S BODY IN SEA; Norfolk Officials Believe It That of Mrs. King of Caldwell. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sharp-note-is-sent-on-colombian-debt-bondholders-committees-here.html | SHARP NOTE IS SENT ON COLOMBIAN DEBT; Bondholders' Committees Here Would Foreclose Unless Negotiation Is Begun. SEE EXCUSES UNJUSTIFIED Survey of Departmental and Municipal Receipts Is Said to Show Ability to Pay. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lawes-joins-in-plea-for-family-welfare-warden-says-prison-facts.html | LAWES JOINS IN PLEA FOR FAMILY WELFARE; Warden Says Prison Facts Prove the Vital Need for Agencies to Keep Homes Intact. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/latest-works-of-fiction-rumanian-folk-there-is-my-heart-by-peter.html | Latest Works of Fiction; Rumanian Folk THERE IS MY HEART. By Peter Neagoe. 373 pp. New York: Coward-McCann, Inc. $2.50. | True | HAROLD STRAUSS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miami-event-for-fishers-first-annual-tournament-opening-next-sunday.html | MIAMI EVENT FOR FISHERS; First Annual Tournament Opening Next Sunday A Deep-Sea Contest | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/jeanne-bachrach-becomes-engaged-daughter-of-l-f-bachrach-is.html | JEANNE BACHRACH BECOMES ENGAGED; Daughter of L. F, Bachrach Is Betrothed to Frederic Paige Kimball. | True | SDecial to THE NEW YORK TIffES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-mary-l-henry-bride-at-fort-riley-daughter-of-brigadier-general.html | MISS MARY L HENRY BRIDE AT FORT RILEY; Daughter of Brigadier General Wed to Lieut. H. H. Howze, Son of Late Officer. | True | Special to TH NW NqRK TIES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/town-hall-concert-by-helvetia-chorus-swiss-singers-give-performance.html | TOWN HALL CONCERT BY HELVETIA CHORUS; Swiss Singers Give Performance for Benevolent Society -E.E. Bechtel Directs. | True | N.S. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dance-in-hewlett-reflects-tropics-seawane-club-is-the-scene-of.html | DANCE IN HEWLETT REFLECTS TROPICS; Seawane Club Is the Scene of Novel Party in Costumes Suitable to Theme. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/grayson-praises-citys-flood-aid-but-red-cross-head-here-on-way-to.html | GRAYSON PRAISES CITY'S FLOOD AID; But Red Cross Head, Here on Way to New England Inspection, Spurs Drive. FUND RISES TO $420,829 Local Chapter, Seeking 50 Per Cent Over Its Quota, Receives $39,350 Gifts in Day. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/will-repair-streets-free-berwyn-md-residents-even-buy-machinery-to.html | WILL REPAIR STREETS FREE; Berwyn, Md., Residents Even Buy Machinery to Do Work. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/deep-south-festivities-three-cities-hold-fetes-this-week-that-draw.html | DEEP SOUTH FESTIVITIES; Three Cities Hold Fetes This Week That Draw Many Visitors | True | By Bette E. Barbervicksburg. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/feldman-gains-decision-defeats-boscarino-in-8round-bout-at.html | FELDMAN GAINS DECISION; Defeats Boscarino in 8-Round Bout at Ridgewood Grove. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/temple-five-tops-niagara-by-3736-foul-shot-in-last-minute-by.html | TEMPLE FIVE TOPS NIAGARA BY 37-36; Foul Shot in Last Minute by Messikomer Ends Thrilling Olympic Elimination. LOSERS MAKE FINE RALLY Tie Score During Drive Late in Second Session After Trailing All the Way. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lewiss-98-leads-in-nyac-shoot-class-trophies-are-annexed-by-masten.html | LEWIS'S 98 LEADS IN N.Y.A.C. SHOOT; Class Trophies Are Annexed by Masten and Cauchois -- Burns Also Scores. MARANO IS SKEET VICTOR Wins Scratch Cup at the Nassau Club With a Total of 48 -- Kjeksted Triumphs. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/percy-ames-is-dead-actor-here-40-years-last-role-on-broadway-was-in.html | PERCY AMES IS DEAD; ACTOR HERE 40 YEARS; Last Role on Broadway Was in , 'Alice Takat' This Year--Had i Supported Lily Langtry. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hunter-addition-ready-for-classes-studies-curtailed-when-fire-razed.html | HUNTER ADDITION READY FOR CLASSES; Studies Curtailed When Fire Razed Old Quarters, Will Be Resumed Tomorrow. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/calfskin-prices-strong-longterm-supply-will-be-tight-market-reports.html | CALFSKIN PRICES STRONG; Long-Term Supply Will Be Tight, Market Reports Indicate. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/kirkbride-bows-at-racquets.html | Kirkbride Bows at Racquets | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bankers-at-odds-on-small-loans-personal-financing-bill-in-albany.html | BANKERS AT ODDS ON SMALL LOANS; Personal Financing Bill in Albany Aligns Several Schools of Thought. INTEREST PROBLEM ACUTE State Banks Fear Disadvantages in Proposals -- Hearing on Measure Set for Tuesday. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/solos-in-the-symphony.html | SOLOS IN THE SYMPHONY | True | E.A.J. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/jersey-women-pick-student-board-head-elizabeth-hunt-new-president.html | JERSEY WOMEN PICK STUDENT BOARD HEAD; Elizabeth Hunt New President of the Governing Association at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/20-hurt-in-crash-of-bronx-trolley-webster-av-car-and-an-auto-are.html | 20 HURT IN CRASH OF BRONX TROLLEY; Webster Av. Car and an Auto Are Telescoped by Rear-End Collision at 209th St. 12 RUSHED TO HOSPITAL Driver Says He Halted Suddenly in Path of Trolley to Avoid Hitting a Truck. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sterling-p-strong-i-former-texas-representative-in-congress-dies-in.html | STERLING P. STRONG; I Former Texas Representative in Congress Dies in Dallas. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hoover-reported-for-vandenberg-as-a-compromise-he-is-said-to-be.html | HOOVER REPORTED FOR VANDENBERG AS A COMPROMISE; He Is Said to Be Building His Influence Toward Choosing the Nominee. FIRMLY ANTI-NEW DEAL Senator Has Most Consistently Fought Objectionable Policies, Ex-President Feels. 40 DELEGATES LINED UP Michigan Leader's World Court Views Would Keep Borah From Giving Him Any Aid. | True | By Charles R. Michaelspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/allsouth-team-wins.html | "All-South" Team Wins | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/baker-says-league-prevented-big-war-its-existence-forces-the-great.html | BAKER SAYS LEAGUE PREVENTED BIG WAR; Its Existence Forces the Great Powers to Debate Aims in Public, He Asserts. SUPPORT HERE IS URGED Rabbi Silver, in Cleveland Broadcast, Calls Geneva Body Menace to Peace. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/to-weigh-price-brothers-plan.html | To Weigh Price Brothers Plan | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/spain-tops-portugal-at-rugby.html | Spain Tops Portugal at Rugby | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/china-pushes-new-railroad.html | CHINA PUSHES NEW RAILROAD | True | By Hallett Abendspecial Correspondence, the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mans-sad-plight-his-complete-subjugation-by-the-opposite-sex.html | MAN'S SAD PLIGHT; His Complete Subjugation by the Opposite Sex Foreseen | True | PAUL KROUSE | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/science-progress-made-in-treating-human-ills-starting-hearts-that.html | SCIENCE: PROGRESS MADE IN TREATING HUMAN ILLS; Starting Hearts That Have Stopped -- The Real Cause of Anemia -- More About Vitamins -- Making the Carillon More Musical | True | By Waldemar Kaempffert | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/palm-beach-keeps-busy-informal-events-appeal-to-visitors-who-will.html | PALM BEACH KEEPS BUSY; Informal Events Appeal To Visitors Who Will Stay During April | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/national-council-of-jewish-women-opens-slate-parley-at-great-neck.html | National Council of Jewish Women Opens Slate Parley at Great Neck, L.I., Tonight; 300 TO REPRESENT 15,000 IN 22 CITIES Senator Wagner and Mrs. W.D. Sporborg to Speak Before Delegates Tomorrow. VARIOUS FORUMS PLANNED Problem of German Refugee and Nationality and Citizenship Will Be Discussed. | True | By Kathleen McLaughlin | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nuptials-are-held-for-jane-maitland-wed-to-francis-r-cummings-in.html | NUPTIALS ARE HELD FOR JANE MAITLAND; Wed to Francis R. Cummings in WashingtonmShe Is Daughter of Mrs. Hamilton Condon. | True | Sp.ctal to THe. I'!gw YOI. Tl.tgS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/abramowitz-batting-star-as-liu-defeats-city-college-in-seasons-open.html | Abramowitz Batting Star as L.I.U. Defeats City College in Season's Opener; L.I.U. SHUTS OUT CITY COLLEGE, 5-0 Abramowitz, With Homer and Single, Paces Victors as Teams Open Season. HALL STARS FOR BEAVERS Holds Rivals Scoreless for Five Innings -- Accounts for Two of Losers' Hits. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bo-adopts-icc-fare-willard-says-road-will-stand-alone-if-necessary.html | B.&O. ADOPTS I.C.C. FARE; Willard Says Road Will Stand Alone, If Necessary, in Making Cut. TRUCK SERVICE LET TO KEESHIN BY B.&O. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/novel-garden-party-arranged-for-april-16-in-interest-of-women.html | Novel Garden Party Arranged for April 16 In Interest of Women Artists and Models | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/in-support-of-the-philharmonic.html | In Support of the Philharmonic | True | SYDNEY B. ERLANGER. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/women-subscribe-for-spence-dance-annual-spring-event-of-the-school.html | WOMEN SUBSCRIBE FOR SPENCE DANCE; Annual Spring Event of the School Alumnae Society to Be Held April 16. NURSERY IS BENEFICIARY Mrs. Louis Faugeres Bishop Jr. Is Serving as Chairman of 'Silver Spoon' Party. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/20000-will-march-in-army-day-fete-crowd-of-175000-is-expected-to.html | 20,000 WILL MARCH IN ARMY DAY FETE; Crowd of 175,000 Is Expected to See 8th Annual Parade on Fifth Avenue Saturday. LEHMAN WILL REVIEW IT La Guardia and Other Notables Also to Be in Stand -- Nolan to Lead Procession. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/many-aid-jubilee-of-junior-league-several-committees-are-formed-to.html | MANY AID JUBILEE OF JUNIOR LEAGUE; Several Committees Are Formed to Help Arrange for Event to Be Held April 17. WELFARE FUND TO PROFIT Thayer Gibbons Heads Group of Debutantes -- Another Aide Is Marjorie McPherson. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/state-aid-for-fair-sought-by-lehman-governor-calls-conference-of.html | STATE AID FOR FAIR SOUGHT BY LEHMAN; Governor Calls Conference of Leaders at Albany Tuesday to Discuss Financing. LA GUARDIA IS INVITED Group From Legislature Also Asked to Join Parley on Ways to Raise Fund. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/victory-in-5set-battle-enables-phipps-to-keep-us-court-tennis-crown.html | Victory in 5-Set Battle Enables Phipps to Keep U.S. Court Tennis Crown; PHIPPS TRIUMPHS AND RETAINS TITLE Subdues Van Alen in Dramatic Battle to Win Court Tennis Crown Third Year in Row. ESCAPES DEFEAT BY POINT Roslyn Star Stages a Great Rally -- Score of Match Is 6-0, 5-6, 5-6, 6-4, 8-6. | True | By Allison Danzig | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rifle-shoot-won-by-brooklyn-poly-victors-score-660-to-capture-st.html | RIFLE SHOOT WON BY BROOKLYN POLY; Victors Score 660 to Capture St. John's U. Event for Second Year in Row. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/debutantes-to-aid-dance-large-group-to-take-part-in-event-of.html | DEBUTANTES TO AID DANCE; Large Group to Take Part in Event of National Republican Builders. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-stars-scream-murder-by-arthur-b-reeve-307-pp-new-york-d.html | THE STARS SCREAM MURDER. By Arthur B. Reeve. 307 pp. New York: D. Appleton-Century Company. $2. | True | K.I. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/stage-stars-attend-mcullough-service-comedians-partner-bobby-clark.html | STAGE STARS ATTEND M'CULLOUGH SERVICE; Comedian's Partner, Bobby Clark, and Joe Cook Among Those Present at Funeral. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/honduran-constitution-signed.html | Honduran Constitution Signed | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/russians-lash-out-at-japanese-anew-fresh-border-clashes-laid-to.html | RUSSIANS LASH OUT AT JAPANESE ANEW; Fresh Border Clashes Laid to Desire of Tokyo Militarists to Keep Tension at Peak. ANGER ON INQUIRY BOARD Mongolians Protest Vigorously to Manchukuo -- Massing of Japanese Troops Reported. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/elmira-picks-june-play.html | Elmira Picks June Play | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sarah-cleghorn-poet-and-pacifist-her-autobiography-threescore-is-an.html | Sarah Cleghorn, Poet and Pacifist; Her Autobiography, "Threescore," Is an American Chronicle, Direct, Objective, Touched With Color and Pungency THREESCORE. The Autobiography of Sarah N. Cleghorn. with an Introduction by Robert Frost. Illustrated from Photographs. 310 pp. New York: Harrison Smith & Robert Haas. $3. | True | By Katherine Woods | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boris-saves-lives-of-two-bulgarian-king-commutes-the-sentences-of.html | BORIS SAVES LIVES OF TWO; Bulgarian King Commutes the Sentences of Army Conspirators. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/many-families-cling-to-homes.html | Many Families Cling to Homes | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/league.html | League | True | O. A. HAMMAND | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/union-temple-scores-5525.html | Union Temple Scores, 55-25 | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/betty-shea-to-wed-may-23.html | Betty Shea to Wed May 23 | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/spring-bundle-party-is-set-for-april-16-joint-thrift-houses-of-city.html | 'Spring Bundle Party' Is Set for April 16; Joint Thrift Houses of City Will Benefit | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hollywoods-censor-is-all-the-world-the-cinema-capital-in-marketing.html | HOLLYWOOD'S CENSOR IS ALL THE WORLD; The Cinema Capital, in Marketing Its Films, Must Consider Foreign Sensibilities HOLLYWOOD'S CENSOR IS THE WORLD ITSELF The Cinema Capital, in Marketing Its Films All Over the Globe, Has Discovered That It Must Consider Foreign Sensibilities | True | By Douglas W. Churchillhollywood. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/duerers-knight-death-and-devil.html | DUERER'S 'KNIGHT, DEATH AND DEVIL' | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/tenement-wives-seek-no-gadgets-dwellers-in-coldwater-flats-want.html | TENEMENT WIVES SEEK NO GADGETS; Dwellers in Cold-Water Flats Want Central Heating and Lots of Closets. KITCHEN IS HOME CENTER Survey by Women's City Club Shows Most Never Thought of Living Elsewhere. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/-taluadge-ousts-no-15-entomologist-whom-he-appointed-seven-years.html | ' TALUADGE OUSTS 'NO. 15'; Entomologist, Whom He Appointed Seven Years Ago, Loses Post. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/consulting-architect-named.html | Consulting Architect Named | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/house-costing-1200-is-worked-out-by-fha-planned-primarily-for-small.html | HOUSE COSTING $1,200 IS WORKED OUT BY FHA; Planned Primarily for Small Towns -- Person Earning Only $800 Yearly Could Buy It. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/see-chicago-upset-in-vote-for-horner-illinois-leaders-predict-new-a.html | SEE CHICAGO UPSET IN VOTE FOR HORNER; Illinois Leaders Predict New Alliances if Governor Wins in April Primaries. HIS STRENGTH A SURPRISE | True | By S.j. Duncan-Clark | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/america-will-strive-to-avert-naval-race-our-program-will-lag-if.html | AMERICA WILL STRIVE TO AVERT NAVAL RACE; Our Program Will Lag, if Necessary, To Avoid Spurring Others, While Old 5-5-3 Ratio Will Be Kept THE CRUISERS AND THE NEGOTIATORS | True | By Bertram D. Hulen | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/relief-gap-scored-by-sharecroppers-at-washington-conference-they.html | RELIEF GAP SCORED BY SHARECROPPERS; At Washington Conference They Charge Program Does Not Aid the Most Needy Farmers. CROP REDUCTION ATTACKED Thousands of Jobs Lost in the South, Delegates Declare -- Beet Field Plot Alleged. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/37100000-motor-vehicles-in-united-states-in-1960.html | 37,100,000 MOTOR VEHICLES IN UNITED STATES IN 1960 | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/opera-and-concert-activities-metropolitan-looks-ahead-to-changes.html | OPERA AND CONCERT ACTIVITIES; Metropolitan Looks Ahead To Changes Next Season -- May Extend Tour | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/trulio-is-handball-victor.html | Trulio Is Handball Victor | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/washington-lists-its-fire-hazards-measures-taken-to-protect-its.html | WASHINGTON LISTS ITS FIRE HAZARDS; Measures Taken to Protect Its Valuable Records. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dickens-landmarks-in-london-visited-pickwick-centenary-celebration.html | DICKENS LANDMARKS IN LONDON VISITED; Pickwick Centenary Celebration Marked by 40-Mile Tour -- Services Planned Today. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bundle-tea-tuesday-to-further-charity-mrs-edgar-s-auchincloss-will.html | 'BUNDLE TEA TUESDAY TO FURTHER CHARITY; Mrs. Edgar S. Auchincloss Will Open Her Home for Event in Behalf of Bargain Box. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-clara-petty-becomes-a-bride-she-is-wed-to-lieutenant-john.html | MISS CLARA PETTY BECOMES A BRIDE; She Is Wed to Lieutenant John Drake Brlstor in Church Ceremony. | True | pecial to T oRr TrMs. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/childrens-concert-devoted-to-ballet-fifth-in-series-by-philharmonic.html | CHILDREN'S CONCERT DEVOTED TO BALLET; Fifth in Series by Philharmonic Directed by Schelling Has Aid of Chalif Dancers. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/southern-women-to-stage-benefit-democratic-organization-will-hold.html | SOUTHERN WOMEN TO STAGE BENEFIT; Democratic Organization Will Hold Bridge Dansant Atop Waldorf on Saturday. CARD EXPERTS AS GUESTS David Burnstine, Oswald Jacoby, Michael Gottlieb and Howard Schenken Will Be Present. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/off-to-washington-the-capital-makes-ready-to-receive-its-annual.html | OFF TO WASHINGTON; The Capital Makes Ready to Receive Its Annual Throng of Spring Tourists | True | By Duncan Aikmanwashington. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/squadron-c-trio-wins-at-chicago-new-york-team-halts-rally-to-down-c.html | SQUADRON C TRIO WINS AT CHICAGO; New York Team Halts Rally to Down Cleveland Riding Club by 10 to 8 1/2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/three-sheets-in-the-wind-b-guy-alpatric-2i3-pp-nv-york-dodd-mead-co.html | THREE SHEETS IN THE WIND. B[ Guy Alpatric. 2i3 pp, Nv ] York: Dodd, Mead & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-york-state-gas-gets-loan-approval-utility-to-issue-1000000-of.html | NEW YORK STATE GAS GETS LOAN APPROVAL; Utility to Issue $1,000,000 of First Mortgage 4s to Extend Its Rural Lines. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/yale-victor-at-rugby-defeats-bermuda-aa-3-to-0-as-frank-registers.html | YALE VICTOR AT RUGBY; Defeats Bermuda A.A., 3 to 0, as Frank Registers Try. | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-jersey-race-by-borah-in-view-he-indicates-entry-as-newark-group.html | NEW JERSEY RACE BY BORAH IN VIEW; He Indicates Entry as Newark Group Tells Him Voters Resent Edge's Moves. DRIVE FUND IS PROMISED Delegation Seeks to Halt Plan for Uninstructed Slate Favorable to Landon. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/captain-henry-f-adams.html | CAPTAIN HENRY F. ADAMS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/phlox-for-many-uses-these-satisfactory-flowers-may-be-divided-and.html | PHLOX FOR MANY USES; These Satisfactory Flowers May Be Divided and Replanted Now | True | By Caroline Pulliam. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mungo-yields-winning-run-as-dodgers-are-set-back-in-overtime-battle.html | Mungo Yields Winning Run as Dodgers Are Set Back in Overtime Battle; NEWARK CONQUERS DODGERS IN TENTH Koy Scores the Deciding Tally on Gibson's Fly to Give Bears 6-to-5 Triumph. FRANKHOUSE HURLS WELL But Mungo Is Reached for 3 Runs in Eighth and for the Winning Marker. | True | By Roscoe McGowenspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/seek-better-ethics-in-retail-liquor-ads-move-is-in-line-with-the.html | SEEK BETTER ETHICS IN RETAIL LIQUOR ADS; Move Is in Line With the Efforts Made by Distilling Companies to Assure Clean Copy. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/berlin-concerts.html | BERLIN CONCERTS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/planning-graduate-work.html | Planning Graduate Work | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hoffman-puzzles-jersey-governors-activity-for-hauptmann-leaves.html | HOFFMAN PUZZLES JERSEY; Governor's Activity for Hauptmann Leaves People Confused as to His Motives TARGET? | True | By C. Harold Levy | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/glee-club-at-nassau.html | GLEE CLUB AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/abroad.html | ABROAD | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/giant-fish-flash-in-biggest-sign-times-square-electric-display.html | GIANT FISH FLASH IN BIGGEST SIGN; Times Square Electric Display Shows Finny Freaks in a Riot of Light. ALWAYS BLOWING BUBBLES This Is Due, Perhaps, to Package of Gum the Size of Box Car, or 29,508 Lamps. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/pennsylvania-hard-hit-revival-in-business-is-foreseen-as.html | PENNSYLVANIA HARD HIT; Revival in Business Is Foreseen as Reconstruction Is Pushed. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-art-gallery-trail-notes-on-more-than-a-score-of-current.html | THE ART GALLERY TRAIL; Notes on More Than a Score of Current Exhibitions -- Segonzac's Early Work | True | By Howard Devree | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/th-paper-book-a-photographic-picture-book-with-a-8tory-by-wiian.html | TH PAPER BOOK. A Photographic Picture Book With a 8tory. By Wiian Ozyton Pryor and Hehra 8oman Pryor. 100 pp. Nero York: Harcourt, Brace Co. $1. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/educators-conference.html | EDUCATORS' CONFERENCE | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dance-in-woodmere-for-subdebutantes-misses-elizabeth-derby-and-joy.html | DANCE IN WOODMERE FOR SUB-DEBUTANTES; Misses Elizabeth Derby and Joy Van Tine Honored at the Home of the Latter. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/womens-wages-reasons-fund-to-sustain-new-york-state-law.html | WOMEN'S WAGES; Reasons Fund to Sustain New York State Law | True | ROBERT L. HALL | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/by-isaac-anderson-the-marceau-case-by-harry-stephen-keeler-470-pp.html | By ISAAC ANDERSON THE MARCEAU CASE. By Harry Stephen Keeler. 470 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hitler-didnt-wreck-the-locarno-treaty-british-to-stick-by-their.html | HITLER DIDN'T WRECK THE LOCARNO TREATY; British to Stick by Their Promise to Aid France and Belgium Against Aggression by Germany THE REICH LOSES PROTECTION | True | By Edwin L. James | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fourday-carnival-for-aau-swims-indoor-championships-will-be-decided.html | FOUR-DAY CARNIVAL FOR A.A.U. SWIMS; Indoor Championships Will Be Decided in Meet at Chicago, Starting on Wednesday. MANY TITLES IN DANGER Fick, Medica and Kiefer Are Favorites -- Strong Rivalry in Classes for Women. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-peace-offer-from-the-nazi-dictator-an-english-view.html | A PEACE OFFER FROM THE NAZI DICTATOR -- AN ENGLISH VIEW | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nurses-urged-to-study-catholic-church-instructs-mission-sisters-to.html | NURSES URGED TO STUDY; Catholic Church Instructs Mission Sisters to Obtain Degrees. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/opposes-city-labor-bill-realty-advisory-board-official-against.html | OPPOSES CITY LABOR BILL; Realty Advisory Board Official Against Interference | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/roosevelt-to-mix-fishing-and-work-navy-planes-leave-miami-with.html | ROOSEVELT TO MIX FISHING AND WORK; Navy Planes Leave Miami With Cargoes of Mail Which He Will Clean Up at Sea. BUT CRUISE WILL CONTINUE President Hopes to Spend All This Week on Water -- More Good Catches Reported. | True | By Charles W. Hurdspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/shopping-suggestions-old-legends-are-printed-on-easter-cards-maps.html | SHOPPING SUGGESTIONS; Old Legends Are Printed on Easter Cards -- Maps for Guests -- Novel Linens | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/steuer-warns-lawyers-advises-them-to-crossexamine-only-to-discredit.html | STEUER WARNS LAWYERS; Advises Them to Cross-Examine Only to Discredit Testimony. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/antic-westerners-montana-bound-by-stuart-hrdy-251-lop-nelo-york.html | Antic Westerners; MONTANA BOUND. By Stuart H=rdy. 251 lop. Nelo York: Furmon, Inc. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/heroes.html | Heroes | True | E, i=tOBB ZAEING | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/murder-without-risk-by-herbert-adams-311-pp-philadelphia-jb.html | MURDER WITHOUT RISK. By Herbert Adams. 311 pp. Philadelphia: J.B. Lippincott Company. $2. | True | KAY IRWIN. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/party-in-missouri-swings-to-landon-vote-of-the-st-louis-district.html | PARTY IN MISSOURI SWINGS TO LANDON; Vote of the St. Louis District Conventions Indicates That He Will Control the State. | True | By Louis Lacoss | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/will-fight-new-tariffs-truckmens-group-to-protest-storedoor-service.html | WILL FIGHT NEW TARIFFS; Truckmen's Group to Protest Store-Door Service Before I.C.C. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/oklahoma-stirred-by-new-oil-contest-governor-marlands-threat-to-use.html | OKLAHOMA STIRRED BY NEW OIL CONTEST; Governor Marland's Threat to Use Troops Arouses Citizens of the Capital. MORE DERRICKS SPRING UP OIL DRILLING BRINGS IN A STORM | True | By Walter M. Harrison | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/card-party-planned-by-business-women-will-be-held-saturday-to-raise.html | CARD PARTY PLANNED BY BUSINESS WOMEN; Will Be Held Saturday to Raise Funds for Educational and Relief Needs of League. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/quotation-marks-the-real-question.html | Quotation Marks; THE REAL QUESTION | True | By Sir Austen Chamberlain, In A Speech On Foreign Affairs In the House of Commons. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/american-college-rugger-teams-to-play-in-bermuda-nassaus-week.html | American College Rugger Teams to Play In Bermuda -- Nassau's Week | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/princeton-ten-triumphs-downs-alumni-102-in-lacrosse-opener-shaffer.html | PRINCETON TEN TRIUMPHS; Downs Alumni, 10-2, in Lacrosse Opener -- Shaffer Stars. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/festival-at-st-petersburg.html | FESTIVAL AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lehigh-to-present-play.html | Lehigh to Present Play | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dartmouth-plays-grow-in-five-years-fraternity-entries-this-year.html | DARTMOUTH PLAYS GROW IN FIVE YEARS; Fraternity Entries This Year Included Half of the Campus Societies. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/idr-melvin-martin-educator-is-dead-iprofess6r-of-psycholgy-at.html | iDR. MELVIN MARTIN, EDUCATOR, IS DEAD; IProfess6r of Psychol(gy at Newoomb College Known as Lecturer in South. FORMERLY AT COLUMBIA Had Also Taught Mathematics --Served as Dean at Women's Colleges in Virginia. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/newtown-quintet-conquers-textile-triumphs-by-2821-to-remain.html | NEWTOWN QUINTET CONQUERS TEXTILE; Triumphs by 28-21 to Remain Unbeaten in City P.S.A.L. Championship Series. JEFFERSON HALTS TILDEN Scores, 29-13, for Its Second Victory in Three Contests in Round-Robin Play. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/prizes-posted-for-cooks-national-contest-will-feature-womens.html | PRIZES POSTED FOR COOKS; National Contest Will Feature Women's Exposition. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/executive-dies-in-fall-fb-stoddard-plunges-from-window-of-newark.html | EXECUTIVE DIES IN FALL; F.B. Stoddard Plunges From Window of Newark Hotel. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/steel-aided-in-war-for-basing-points-cement-sugar-mining-scrap-iron.html | STEEL AIDED IN WAR FOR BASING POINTS; Cement, Sugar, Mining, Scrap Iron and Other Lines Oppose Wheeler Bill. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-political-era-opened-in-europe-french-editor-sees-the-end-of.html | NEW POLITICAL ERA OPENED IN EUROPE; French Editor Sees the End of Post-War Treaties and Start of Fresh Arrangement. SECURITY HELD FIRST NEED Sauerwein Counsels 'Practical, Positive' Steps Be Taken, With Germany a Participant. | True | JULES SAUERWEIN Foreign Editor of the Paris-SoirWireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ode-to-joy-in-english.html | "Ode to Joy" in English | True | ALEXANDER GMELIN. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/all-to-have-roles-in-bryn-mawr-fete-entire-student-body-will-take.html | ALL TO HAVE ROLES IN BRYN MAWR FETE; Entire Student Body Will Take Part in Quadrennial May Day Celebration. WILL GIVE 'ROBYN HOOD' Princeton Girl as 'Queen' to Appear as Maid Marian --Other Plays Are on Program. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/furniture-repairs-follow-congress-legislative-session-causes-wear.html | FURNITURE REPAIRS FOLLOW CONGRESS; Legislative Session Causes Wear on the Equipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cleveland.html | Cleveland | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-18-no-title.html | Article 18 -- No Title | True | By Wireless From Parisspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/english-setter-captures-shooting-dog-stake-in-field-trials-at.html | English Setter Captures Shooting Dog Stake in Field Trials at Huntington; EWING'S DOG WINS LAURELS IN FIELD High Island Treve, English Setter, Annexes Shooting Stake at Huntington. CARLISLE'S PUPPY FIRST Bill's Belle Dame, a Pointer, Beats Mangam's Entry in North Shore Trials. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/-severin-r-droescher-head-of-cutlery-firm-here-active-in-cranford.html | ! SEVERIN R. DROESCHER; {Head of Cutlery Firm Here Active in Cranford Civic Affairs, | True | Special to T EW NoK TLMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/push-commission-plan-more-than-500-gross-reported-in-favor-of-state.html | PUSH COMMISSION PLAN; More Than 500 Gross Reported in Favor of State Trade Bill. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miller-wins-in-bermuda-beats-pearman-3-and-1-for-golf-championship.html | MILLER WINS IN BERMUDA; Beats Pearman, 3 and 1, for Golf Championship at Riddells Bay. | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boy-victim-of-auto-home-well-again-johnny-neill-10-whose-brain-was.html | BOY VICTIM OF AUTO HOME, WELL AGAIN; Johnny Neill, 10, Whose Brain Was Exposed After Hit-Run Injury, Leaves Bellevue. WALKS OUT WITH MOTHER Skull Opening Is Healing and Full Recovery, Once Believed Impossible, Is Expected. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/indigo-25-takes-carolina-cup-race-schiffs-timbertopping-ace-ridden.html | INDIGO, 2-5, TAKES CAROLINA CUP RACE; Schiff's Timber-Topping Ace, Ridden by White, Captures Thrilling 3-Mile Event. OLIVER C. A HEAD BACK Mrs. M.D. Somerville's Night Retreat, With Basset Up, Wins Springdale Chase. INDIGO, 2-5, TAKES CAROLINA CUP RACE | True | By Bryan Fieldspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/europes-flying-fleas.html | EUROPE'S FLYING FLEAS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/tremors-in-british-columbia.html | Tremors in British Columbia | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bette-davis-here-stop.html | BETTE DAVIS HERE: STOP | True | By John T. McManus | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/troth-announced-of-gooley-6rayes-pittsfield-mass-girl-will-be.html | TROTH ANNOUNCED OF GOOLEY 6RAYES; Pittsfield, Mass., Girl Will Be Married to Arthur E. Crane, a Dalton Resident. SHE IS SENIOR AT VASSAR I Her Fiance Was Educated at .Yale and Is Now Associated With Crane & Co. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sea-island-diversions.html | SEA ISLAND DIVERSIONS | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-week-in-the-world-of-motors-companies-report-sales-increasing.html | THE WEEK IN THE WORLD OF MOTORS; Companies Report Sales Increasing -- News From Here and There | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/kling-billiard-winner-conquers-wilczek-by-30065-in-182-balkline.html | KLING BILLIARD WINNER; Conquers Wilczek by 300-65 in 18.2 Balkline Tourney. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/armbruster-is-elected-swim-coaches-name-iowa-mentor-president-at.html | ARMBRUSTER IS ELECTED; Swim Coaches Name Iowa Mentor President at Annual Meeting. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ireland-has-78600-sets.html | IRELAND HAS 78,600 SETS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/now-the-salad-freshens-the-table-spring-brings-both-the-appetite.html | NOW THE SALAD FRESHENS THE TABLE; Spring Brings Both the Appetite for Green Things and the Means of Gratifying It | True | By Florence Brobeck | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/kaleidoscope-new-york-stargazers-in-the-citys-brightlight-area.html | KALEIDOSCOPE -- NEW YORK; Stargazers in the City's Bright-Light Area -- Cabbage-Drinking Made Easy for the Vitamin-Hunter -- The Art of Taking a Bath | True | By Margaret Russell | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/club-to-begin-drive-on-venereal-disease-womens-city-group-to.html | CLUB TO BEGIN DRIVE ON VENEREAL DISEASE; Women's City Group to Exhibit Posters Wednesday as Part of Health Campaign. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/tc14-airship-speedy.html | TC-14 AIRSHIP SPEEDY | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-dance-ballet-russe-repertory-of-the-monte-carlo-companys-spring.html | THE DANCE: BALLET RUSSE; Repertory of the Monte Carlo Company's Spring Season -- Events of the Week | True | By John Martin | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/find-taxes-take-29-from-100-of-rental-average-payment-by-landlord.html | FIND TAXES TAKE $29 FROM $100 OF RENTAL; Average Payment by Landlord Figured by Management Men of Realty Board. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/410-airport-jobs-approved-by-wpa-projects-to-employ-50000-men-cost.html | 410 AIRPORT JOBS APPROVED BY WPA; Projects to Employ 50,000 Men Cost $21,090,965, Hopkins Discloses. 325 ACTUALLY UNDER WAY Fifteen Are in This State -- Plans Worked Out by Six Federal Agencies. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/spur-reform-drive-for-westchester-influential-groups-backing-plan.html | SPUR REFORM DRIVE FOR WESTCHESTER; Influential Groups, Backing Plan, May Force Action Within the Year. WOMEN SUPPORT PROGRAM | True | By John H. Crider | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/katherine-c-gesell-plans-her-marriage-sarah-woolsey-to-be-honor.html | KATHERINE C. GESELL PLANS HER MARRIAGE; Sarah Woolsey to Be Honor Maid at Her Wedding Saturday to Joseph W. Walden. | True | Special to THE lgEW YORE TrES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/japans-naval-men-curb-the-military-rift-between-the-armed-forces.html | JAPAN'S NAVAL MEN CURB THE MILITARY; Rift Between the Armed Forces That May Affect the Future Revealed by Army Mutiny. NAVY TRADITION LIBERAL NAVAL LEADER | True | By Sterling Fisher Jr. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lines-to-a-gentle-young-actress-lines-to-a-gentle-young-actress.html | LINES TO A GENTLE YOUNG ACTRESS; LINES TO A GENTLE YOUNG ACTRESS | True | By Sidney Howard | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/roosevelt-list-is-filed.html | Roosevelt List Is Filed | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/security-markets-in-paris-and-berlin-stocks-steady-in-french-list.html | SECURITY MARKETS IN PARIS AND BERLIN; Stocks Steady in French List, but Rentes Decline to New Low Levels. GAINS IN GERMAN TRADING Scattered Signs of Strength Appear -- Gold Price Up in London Dealings. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/illustrious-men-of-science-men-of-80ienoe-hurrpkry-dawj-michael.html | Illustrious Men of Science; MEN OF 80IENOE: Hurrpkry ] DawJ, Michael Faraday, JamsI Preacott roule, Williarr Thom-J son, James Ulerk MaxaU. By] J. O. Orowtker. 332 pp. New York: IV. W. Norton & Co. $3.50. Illustrious Men of Science | True | By R.l. Duffus | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/held-in-brothers-death-man-fired-accidentally-police-say-owner-of.html | HELD IN BROTHER'S DEATH; Man Fired Accidentally, Police Say -- Owner of Gun Arrested. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/meeting-the-challenge-of-dictators-democracys-defense-says-an.html | MEETING THE CHALLENGE OF DICTATORS; Democracy's Defense, Says an Observer, Lies In the Solidarity of Britain and France MEETING THE CHALLENGE OF THE DICTATORS Democracy's Defense, Says an Observer, Lies in the Solidarity of Europe's Two Big Democracies, Great Britain and France | True | By Simeon Strunsky | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/southwest-gains-broaden-wholesale-and-retail-sales-higher-while.html | SOUTHWEST GAINS BROADEN; Wholesale and Retail Sales Higher, While Industry Improves. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/trademarks.html | Trade-Marks | True | SANiUEL W. BALCI-1 | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/jury-still-uncompleted.html | Jury Still Uncompleted | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/urges-drivers-to-help.html | Urges Drivers to Help | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fletcher-pratts-unusual-account-of-caesars-career-hail-caesar-by.html | Fletcher Pratt's Unusual Account of Caesar's Career; HAIL, CAESAR! By Fletcher Pratt. With illustrations by Di Osimo and relief maps by the author. 349 pp. New York: Harrison Smith & Robert Haas. $3.50. | True | CHARLES WILLIS THOMPSON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/budapest-census-shows-more-women-than-men.html | Budapest Census Shows More Women Than Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/penn-bows-to-penn-ac-loses-119-in-8inning-contest-on-franklin-field.html | PENN BOWS TO PENN A.C.; Loses, 11-9, in 8-Inning Contest on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/wants-more-pine-marten-wisconsin-seeks-to-propagate-animals-to.html | WANTS MORE PINE MARTEN; Wisconsin Seeks to Propagate Animals to Protect Forests. | True | Special Correspondence, THE NEW YORK TIMES | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/city-law-to-punish-the-noisy-drafted-it-provides-uniform-fines-of-1.html | CITY LAW TO PUNISH THE NOISY DRAFTED; It Provides Uniform Fines of $1 to $10 Covering First to Fourth Offenders. BILL HELD SURE TO PASS Stand Is Sponsor of Measure Which Lists 14 Types of Noise as Banned. POLICE WILL OPEN DRIVE Beginning Tomorrow, They Will Serve Summonses Instead of Issuing Warnings. CITY LAW TO PUNISH THE NOISY DRAFTED | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/margaret-mcomb-hasghurch-bridal-daughter-of-rockville-center-couple.html | "MAR'GARET M'COMB" HASGHURCH BRIDAL; Daughter of .Rockville Center Couple Married Here to Harry Thomas Jordan. SISTER IS MAID OF HONOR Ermine Peek, Beth .Holmes and Mrs. Victor Jenkins Are the ! Other Attendants. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-romantic-tales-of-ancient-ireland-ancient-irish-tales-editdi-by.html | The Romantic Tales of Ancient Ireland; ANCIENT IRISH TALES. Edit'dI by Tom Peete Cross and Clark] Harris Blovr. Neno York: Henry ] Holt & Co. $.75. I | True | HORACE REYNOLDS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-u-of-p-show-to-tour-5-states-red-rhumba-will-lampoon-our.html | NEW U. OF P. SHOW TO TOUR 5 STATES, 'Red Rhumba' Will Lampoon Our Politicians and Cuban 'Communist' Activities. | True | BUILT AROUND PEACE SHIPFour of Songs to Be Published and 3 Recorded -- Several Athletes in the Cast.Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/home-makers-forum-to-present-project-program-of-social-hygiene-will.html | HOME MAKERS FORUM TO PRESENT PROJECT; Program of Social Hygiene Will Begin Thursday Under City Club Federation Guidance. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/gucker-shatters-own-world-mark-climbs-the-20foot-rope-in-0038-in.html | GUCKER SHATTERS OWN WORLD MARK; Climbs the 20-Foot Rope in 0:03.8 in Title Gymnastic Meet at Philadelphia. PHILLIPS DOUBLE WINNER Keeps Horizontal Bar and All-Around Honors -- Army and Navy Tie in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/temple-emanuel-ends-choral-fete-complete-performance-of-the-sacred.html | TEMPLE EMANU-EL ENDS CHORAL FETE; Complete Performance of the 'Sacred Service' of Ernest Bloch Closes Festival. LAZARE SAMINSKY LEADER Work of the Foremost American Jewish Composer Had Been Given but Once Before. | True | I.S. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-government-in-art-summary-of-achievements-of-federal-projects.html | THE GOVERNMENT IN ART; Summary of Achievements of Federal Project's Varied Undertakings | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/vienna-boys-choir-sails.html | Vienna Boys' Choir Sails | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/committee-fight-in-suffolk.html | Committee Fight in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/temporary-and-costly.html | TEMPORARY AND COSTLY | True | From The Montreal Gazette | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/commodity-markets-futures-soften-as-most-cash-prices-go-higher.html | COMMODITY MARKETS; Futures Soften as Most Cash Prices Go Higher -- September Sugar 2.82c, Best Since 1928 | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ballet-at-orlando.html | BALLET AT ORLANDO | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fordham-defeats-princeton-2-to-1-woitkoskis-homer-in-fourth-and.html | FORDHAM DEFEATS PRINCETON, 2 TO 1; Woitkoski's Homer in Fourth and Coyle's Single in Eighth Decide Pitching Duel. TIGERS TALLY IN SEVENTH Each Nine Uses Two Hurlers in Season's Inaugural for Both -- French Gets Three Hits. FORDHAM DEFEATS PRINCETON, 2 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mr-abbott-tilts-at-the-new-historians-adventures-in-reputation-by.html | Mr. Abbott Tilts at the New Historians; ADVENTURES IN REPUTATION. By Wilbur Cortez Abbott. 264 pp. Cambridge: Harvard University Press. $2.50. | True | W.M. SCHUYLER. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/alaskan-romance-river-house-by-barrett-willoughby-389-pp-boston.html | Alaskan Romance; RIVER HOUSE. By Barrett Willoughby. 389 pp. Boston: Little, Brown & Co. $2. | True | M.W. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/large-34-salaries-in-state-are-listed-former-governor-smith-among.html | LARGE '34 SALARIES IN STATE ARE LISTED; Former Governor Smith Among Higher-Paid, With $45,999 From Empire State, Inc. $125,957 TO H.D. GIBSON Others Got Big Checks From the Manufacturers Trust -- Data for Socony-Vacuum. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-angling-season-comes-in-new-yorks-trout-fishing-addicts-take-to.html | THE ANGLING SEASON COMES IN; New York's Trout Fishing Addicts Take to the Streams Next Saturday, and Deep Sea Lovers Prepare for Bigger Game THE ANGLING SEASON COMES IN | True | By Barron C. Watson | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-return-to-faith-i-i-the-return-to-religion-bg-hrtj-0-link-181-new.html | A Return to Faith; I I THE RETURN TO RELIGION. Bg ] Hrtj 0. Link. 181 ;. New Irtirk: The MaciZlan Ooraang. $1.75. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/physicians-convene-here-600-attend-opening-of-eastern-osteopathic.html | PHYSICIANS CONVENE HERE; 600 Attend Opening of Eastern Osteopathic Session. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/business-advances-here-store-sales-heaviest-of-the-year-with.html | BUSINESS ADVANCES HERE; Store Sales Heaviest of the Year, With Apparel Lines Leading. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/accident-compensation.html | ACCIDENT COMPENSATION | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-rivero-scores-in-title-chess-play-defeats-miss-white-in-second.html | MRS. RIVERO SCORES IN TITLE CHESS PLAY; Defeats Miss White in Second Round at Marshall Club -- Miss Weart in Draw. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/30-margins-lifted-to-55-in-18-months-federal-reserves-new-flat-rate.html | 30% MARGINS LIFTED TO 55% IN 18 MONTHS; Federal Reserve's New Flat Rate Will Make Rise Operative for Brokers on April 1. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/seamens-union-acts-to-restrain-strikers-court-asked-to-enjoin-use.html | SEAMEN'S UNION ACTS TO RESTRAIN STRIKERS; Court Asked to Enjoin Use of Organization's Name in California Walkout. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/flood-fears-dissipated-outlook-turns-brighter-in-midwest-as-trade.html | FLOOD FEARS DISSIPATED; Outlook Turns Brighter in Midwest as Trade Shows Increases. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/i-now-for-cgarcra-by-sheby-3hackellord-with-drawings-byi-the-atthor.html | I NOW FOR CgA'rCra. By She/by] 3hackellord. With drawings byI the at&thor anvl word lMtures by] g. Douglas Oox. 130 pp. New York: GTzrte Scribner' 8on. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/judge-to-hear-barks-in-suit-to-silence-dog-scottie-will-appear-in.html | JUDGE TO HEAR BARKS IN SUIT TO SILENCE DOG; Scottie Will Appear in Cleveland Court on Change She Annoys Neighbors at Night. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/columbia-picks-faculty-eight-foreign-scholars-among-those-to-teach.html | COLUMBIA PICKS FACULTY; Eight Foreign Scholars Among Those to Teach Summer Classes. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/film-gossip-of-the-week-the-newsreels-in-a-national-emergency-a-few.html | FILM GOSSIP OF THE WEEK; The Newsreels in a National Emergency -- A Few Figs From Local Thistles | True | By B.r. Crisler | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/murder-on-the-day-of-judgment-by-virginia-rath-267-pp-new-york.html | MURDER ON THE DAY OF JUDGMENT. By Virginia Rath. 267 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rutgers-to-greet-high-school-group-300-preparatory-students-will.html | RUTGERS TO GREET HIGH SCHOOL GROUP; 300 Preparatory Students Will Attend Sports and Study Conferences April 24. SYMPOSIUM ALSO PLANNED Youth Discussions to Be Held This Week -- Five Debate Managers Are Named. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/low-profit-return-satisfies-japanese-reduced-factory-operating.html | LOW PROFIT RETURN SATISFIES JAPANESE; Reduced Factory Operating Costs Help to Cut Selling Prices, H.B. MacKenzie Says. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cold-damages-orchards-drop-in-temperature-on-coast-fails-to-affect.html | COLD DAMAGES ORCHARDS; Drop in Temperature on Coast Fails to Affect Retail Buying. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/kellsboro-jack-takes-chase-by-20-lengths.html | Kellsboro Jack Takes Chase by 20 Lengths | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nassau-college-on-top-hempstead-fifteen-turns-back-st-andrews-at.html | NASSAU COLLEGE ON TOP; Hempstead Fifteen Turns Back St. Andrew's at Rugby, 14-6. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/gambling.html | Gambling | True | F. F. SI-IARPLESS | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/music-gains-in-schools-new-methods-of-teaching-have-further.html | MUSIC GAINS IN SCHOOLS; New Methods of Teaching Have Further Captured the Interest of the Pupils | True | By Joseph P. Donnelly, Assistant Director of Music, New York Schools. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/pride-and-prejudice-dramatized-by-helen-jerome-from-the-novel-by.html | PRIDE AND PREJUDICE. Dramatized by Helen Jerome From the Novel by Jane Austen. 193 pp., Garden City, N.Y.; Doubleday, Doran & Co. $1.75. | True | By Lewis Nichols | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/thacher-is-victor-in-mixed-doubles-combines-with-mrs-paine-to-top.html | THACHER IS VICTOR IN MIXED DOUBLES; Combines With Mrs. Paine to Top McElroy-Miss Bostwick at Squash Racquets. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/league-takes-back-ethiopian-problem-its-two-negotiators-undertake.html | LEAGUE TAKES BACK ETHIOPIAN PROBLEM; Its Two Negotiators Undertake the Delicate Task of Easing the War Situation. NEW FACTORS ENTER IN | True | By Clarence K. Streitwireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cautious-hiking-in-tucson.html | Cautious Hiking in Tucson | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-poet-who-fuses-the-three-elements-of-chinese-culture-the-prose-po.html | A Poet Who Fuses the Three Elements of Chinese Culture; THE PROSE POETRY OF SU TUNG P'O. Being Translations Into English of the Fu with Introductory Essays, Notes and Commentaries, by Cyril Drummond Le Gros Clark. 280 pp. Shanghai: Kelly & Walsh, Ltd. $10.85. | True | YOUNGHILL KANG. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/electric-rates-cut-upstate.html | Electric Rates Cut Up-State | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/parties-to-help-southern-relief-industrial-educational-group-to.html | PARTIES TO HELP SOUTHERN RELIEF; Industrial Educational Group to Hold Card Program for Mountaineers on April 16. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-constellations-on-the-old-white-way-rainbow-colors-are-now.html | NEW CONSTELLATIONS ON THE OLD WHITE WAY; Rainbow Colors Are Now Splashed Upon the Glittering Light Palette of Broadway NEW CONSTELLATIONS ON THE OLD WHITE WAY All the Colors of the Rainbow Are Splashed in Fresh Splendor Upon The Glittering Light Palette That Is Midtown Broadway | True | By Meyee Berger | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/haynes-adams.html | Haynes -- Adams | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nyu-honors-dr-healey-chaplain-of-seamens-house-branch-of-ymca-gets.html | N.Y.U. HONORS DR. HEALEY; Chaplain of Seamen's House Branch of Y.M.C.A. Gets Degree. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/helen-louise-markl-wed-married-in-church-ceremony-here-to-robert-c.html | HELEN LOUISE MARKL WED; Married in Church Ceremony Here to Robert C. Landon. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/only-5619-markers-needed-in-country-to-guide-fliers.html | ONLY 5,619 MARKERS NEEDED IN COUNTRY TO GUIDE FLIERS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/local-fights-in-putnam.html | Local Fights in Putnam | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/recollection-of-scotti.html | Recollection of Scotti | True | A. RAUCH. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/two-boys-drowned-when-canoe-upsets-brother-of-one-escapes-in.html | TWO BOYS DROWNED WHEN CANOE UPSETS; Brother of One Escapes in Accident Near Somerville, N.J. -- Victims Were 15 and 18. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/speech-students-in-show-pupils-of-corrective-course-put-on.html | SPEECH STUDENTS IN SHOW; Pupils of Corrective Course Put on Exhibition. | True |  | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-winthrop-is-victor-defeats-mrs-johnson-and-retains-new-england.html | MISS WINTHROP IS VICTOR; Defeats Mrs. Johnson and Retains New England Tennis Title. | True |  | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/utah-state-beats-kansas-gains-olympic-basketball-finals-with-5031.html | UTAH STATE BEATS KANSAS; Gains Olympic Basketball Finals With 50-31 Triumph. | True |  | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-marriages-of-lady-ellenborough-the-odyssey-of-a-loving-woman-is.html | The Marriages of Lady Ellenborough; "The Odyssey of a Loving Woman" Is a Biography of Jane Digby, Whose First Husband Was a Lord and Whose Fourth Was a Bedouin Sheik THE ODYSSEY OF A LOVING WOMAN. Being a study of Jane Digby, Lady Ellenborough. By Elinor M. Oddie. Illustrated. 352 pp. New York: Harper & Brothers. $3. | True | By Florence Finch Kelly | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/yanks-blank-bees-as-malone-excels-hurler-impressive-allowing-two.html | YANKS BLANK BEES AS MALONE EXCELS; Hurler Impressive, Allowing Two Hits in Four Innings of 5-0 Contest. YANKS BLANK BEES AS MALONE EXCELS | True | By James P. Dawsonspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/100day-cleveland-fair-citys-centennial-will-mark-progress-from.html | 100-DAY CLEVELAND FAIR; City's Centennial Will Mark Progress From Wilderness to a Steel Center | True | CLEVELAND. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/junior-committee-will-help-charity-group-will-assist-in-sale-of.html | JUNIOR COMMITTEE WILL HELP CHARITY; Group Will Assist in Sale of Seats for Benefit Showing of 'Saint Joan' April 13. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mexico-warns-consuls-tells-representatives-in-us-not-to-engage-in.html | MEXICO WARNS CONSULS; Tells Representatives in U.S. Not to Engage in Political Work. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/son-to-the-charles-e-gasts.html | Son to the Charles E. Gasts | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nassau-presidents-will-meet-on-friday-county-organization-formed-a.html | NASSAU PRESIDENTS WILL MEET ON FRIDAY; County Organization, Formed a Year Ago, Will Hold Spring Reception and Luncheon. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/perry-belmont-art-nets-54106-total-30912-is-realized-at-final.html | PERRY BELMONT ART NETS $54,106 TOTAL; $30,912 Is Realized at Final Session -- $1,800, Top Price, Paid for a Tapestry. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/municipal-traders-unite-association-is-formed-here-by-dealers-in.html | MUNICIPAL TRADERS UNITE; Association Is Formed Here by Dealers in Southern Issues. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/strike-hearings-to-begin-silcox-to-sit-at-building-service-inquiry.html | STRIKE HEARINGS TO BEGIN; Silcox to Sit at Building Service Inquiry Tomorrow. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/novel-within-a-novel-like-the-phoenix-by-anthony-bertram-312-lvp.html | Novel Within a Novel; LIKE THE' PHOENIX. By Anthony Bert'ram. 312 lvp. New York: WiUiam Morrow & 0o. $2.50. | True | E.H.W. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/adopted-daughter-at-walkers-home-former-mayor-demands-strict.html | ADOPTED DAUGHTER AT WALKERS' HOME; Former Mayor Demands Strict Privacy for the Little Girl Brought From Evanston. WILL BE REARED QUIETLY Father Declares It Would Be a Tragedy to Focus Attention on Mary Ann. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reports-two-italian-planes-down.html | Reports Two Italian Planes Down | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/wpa-trains-domestics-instructors-and-pupils-mostly-are-recruited.html | WPA TRAINS DOMESTICS; Instructors and Pupils Mostly Are Recruited From Relief Rolls | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/conducting-by-memory-imitation-of-toscanini-not-productive-of.html | CONDUCTING BY MEMORY; Imitation of Toscanini Not Productive of Distinguished or Effective Interpretation | True | By Olin Downes | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boys-champion-band-arrives-for-festival-high-school-musicians-of.html | BOYS' CHAMPION BAND ARRIVES FOR FESTIVAL; High School Musicians of Joliet to Be Greeted by Mayor at City Hall Tomorrow. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/aims-of-boy-scouts-praised-by-mayor-he-applauds-their-denial-of.html | AIMS OF BOY SCOUTS PRAISED BY MAYOR; He Applauds Their Denial of Little Lord Fauntleroy as Their Hero. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hosts-at-nassau-mr-and-mrs-joseph-e-davies-entertain-on-their-yacht.html | HOSTS AT NASSAU; Mr. and Mrs. Joseph E. Davies Entertain on Their Yacht. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/princeton-student-builds-automatic-organ-with-aid-of-secondhand.html | Princeton Student Builds Automatic Organ With Aid of Second-Hand Vacuum Cleaner | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/richfield-sale-deferred-oil-properties-to-be-offered-on-april-30.html | RICHFIELD SALE DEFERRED; Oil Properties to Be Offered on April 30 Instead of Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/strange-images-of-death-murder-in-the-cathedral-ts-eliots-poem.html | STRANGE IMAGES OF DEATH; 'Murder in the Cathedral,' T.S. Eliot's Poem About Thomas a Becket's Martyrdom, Staged Under WPA Auspices | True | By Brooks Atkinson | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/borahs-bolt-threat-sands-party-gears-chance-of-bluff-weighed.html | BORAH'S BOLT THREAT SANDS PARTY GEARS; Chance of Bluff Weighed, Republican Chiefs Are Stumped on How to Satisfy the Enigmatic Senator TO LET HIM GO OR COMPROMISE | True | By Arthur Krock | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rutgers-now-arranges-dates.html | RUTGERS NOW ARRANGES 'DATES' | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/vienna-held-loser-in-new-rome-pacts-hungary-also-is-viewed-as.html | VIENNA HELD LOSER IN NEW ROME PACTS; Hungary Also Is Viewed as Having Yielded on Policy to Italian Pressure. SECRET AIMS SUSPECTED | True | By G.e.r. Gedyewireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/atlanta-maintains-gains-rains-retard-retail-sales-activity-in-some.html | ATLANTA MAINTAINS GAINS; Rains Retard Retail Sales Activity in Some Sections of South. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mt-holyoke-maps-alumnae-courses-general-subject-of-discussion-will.html | MT. HOLYOKE MAPS ALUMNAE COURSES; General Subject of Discussion Will Be Problems Faced by 'Modern American.' | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lagging-of-farm-plan-alarms-the-capital-soil-conservation-believed.html | LAGGING OF FARM PLAN ALARMS THE CAPITAL; Soil Conservation Believed Incapable Of Staving Off a Fall of Prices WILL THIS SCENE BE REPEATED? -- TO HIM | True | By Felix Belair Jr. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/canadian-pioneers-i-cleaeing-in-the-vest-my-own-3tory-by-ncliie-l.html | Canadian Pioneers; I CLE.A.EING: IN THE VEST. My Own 3tory. By Ncliie L. Mc-{ Clunq. 378 pp. New York;[ : Fleming H. lvell Company. $2. ] | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/crowded-pinehurst-week-special-to-the-new-york-times.html | CROWDED PINEHURST WEEK; Special to THE NEW YORK TIMES. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/colleges-to-give-a-joint-concert-harvards-glee-club-and-the.html | COLLEGES TO GIVE A JOINT CONCERT; Harvard's Glee Club and the Radcliffe Choral Society Sing Here Tonight. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fire-island-taxpayers-reject-grant-from-wpa.html | Fire Island Taxpayers Reject Grant From WPA | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/psychology-of-sex-studies-in-the-psychology-of-sex-by-havelock.html | Psychology of Sex; STUDIES IN THE PSYCHOLOGY OF SEX. By Havelock Ellis. 4 vols. With a new foreword. New York: Random House. $15. | True | By Joseph Jastrow | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lakeland-golf.html | LAKELAND GOLF | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/preston-women-keep-title.html | Preston Women Keep Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/arkansas-politics-rabble-rouser-by-charles-morrow-wilson-421-pp-new.html | Arkansas Politics; RABBLE ROUSER. By Charles Morrow Wilson. 421 pp. New York: Longmans, Green & Co. $2. | True | FRED T. MARSH. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hoover-lists-four-jobs-hoover-reported-for-vandenberg.html | Hoover Lists Four "Jobs"; HOOVER REPORTED FOR VANDENBERG | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/la-follettes-face-delegate-split-progressives-in-wisconsin-must.html | LA FOLLETTES FACE DELEGATE SPLIT; Progressives in Wisconsin Must Choose Between Roosevelt and Borah. | True | By Fred C. Sheasby | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-filmstruck-dutchman.html | A FILM-STRUCK DUTCHMAN | True | By Evelyn Gerstein | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/track-title-goes-to-evander-team-scores-28-points-to-take-the-psal.html | TRACK TITLE GOES TO EVANDER TEAM; Scores 28 Points to Take the P.S.A.L. Indoor Crown by One Marker -- Clinton 2d. TRACK TITLE GOES TO EVANDER TEAM | True | By Louis Effrat | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sees-trend-change-in-marketing-field-3-to-5-years-will-be-required.html | SEES TREND CHANGE IN MARKETING FIELD; 3 to 5 Years Will Be Required to Eliminate Obstacles, F.R. Coutant Says. NEED EDUCATIONAL WORK Passing of 'Canned' Survey Era Will Usher in New Phase, Authority Declares. | True | By William J. Enright | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/society-of-comparative-musicology.html | SOCIETY OF COMPARATIVE MUSICOLOGY | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dorothy-hunt-wed-to-w-h-blodgett-ceremony-takes-place-at-home-of.html | DOROTHY HUNT WED TO W. H. BLODGETT; Ceremony Takes Place at Home of the Bride's Parents at Cynwyd, Pa. | True | Special to THE NEW 'ORK TE,tES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/olympic-club-defeats-california-trackmen.html | Olympic Club Defeats California Trackmen | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/renard-repettodovy.html | RENARD REPETTO-DOVY | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/john-a-cook.html | JOHN A. COOK | True | Special to THE NEW XORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/montclair-triumphs-91-defeats-dartmouth-lacrosse-team-in-opening.html | MONTCLAIR TRIUMPHS, 9-1; Defeats Dartmouth Lacrosse Team In Opening Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cornelia-hawle__-ys-plansi-i-has-selected-may-22-for-heri-marriage.html | CORNELIA HAWLE__. Y'S PLANSI; i Has Selected May 22 for Herl Marriage to Stephen Grant. I | True | Special to THE NEW YonK T[MES. I | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-nation.html | THE NATION | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/street-cars-knell-sounded-by-court-last-obstacle-to-motorizing-rest.html | STREET CARS' KNELL SOUNDED BY COURT; Last Obstacle to Motorizing Rest of Manhattan Lines Is Removed by Manton. BOND DEAL IS APPROVED Fifth Av. Coach Unit Is Upheld in Purchase -- Trolleys to Go on 34th St. Wednesday. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/golf-stars-at-augusta-influx-of-visitors-due-to-masters-tourney.html | GOLF STARS AT AUGUSTA; Influx of Visitors Due To Masters' Tourney Opening Thursday | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/with-a-blank-mind-high-wall-by-alan-r-olark-280-pp-new-yortc.html | With a Blank Mind; HIGH WALL. By Alan R. Olark. 280 pp. New Yortc: Harrison Smith , Robert Haas. $2. | True | BEATRICE SHERMAN. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ages.html | Ages | True | MARY LAKE | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boy-gang-admits-murder-of-three-chicago-confessions-solve-the.html | BOY GANG ADMITS MURDER OF THREE; Chicago Confessions Solve the Slaying of Dr. S.G. Peacock and Two Others. RECITAL SHOCKS POLICE Youths Tell of Cold-Blooded Killings and Hold-Ups -- Hunt for Girl Led to Arrests. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-york-pavements-manhattan-side-street-by-jay-dratler-378-pp-new.html | New York Pavements; MANHATTAN SIDE STREET. By Jay Dratler. 378 pp. New York: Longmans, Green & Co. $2.50. | True | F.T.M. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/father-at-96-bars-film-north-carolinian-also-hesitates-over.html | FATHER AT 96 BARS FILM; North Carolinian Also Hesitates Over Specialists' Aid Here. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/icc-authorizes-ny-central-4s.html | I.C.C. Authorizes N.Y. Central 4s | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/harry-e-brown.html | HARRY E. BROWN | True | Special to THF. lvr orK Tl.xl:.. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/9-us-bombers-land-in-mexico.html | 9 U.S. Bombers Land in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dumb-oracles.html | DUMB ORACLES | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/start-to-be-made-this-week-on-club-ground-will-be-broken-for-the.html | START TO BE MADE THIS WEEK ON CLUB; Ground Will Be Broken for the New House of Great Neck Women's Organization. TO BE OPENED ON OCT. 15 Building Gift of Mrs. Francoise M.D. Barstow -- Quarters Problem to Many Groups. | True | By Eva V. B. Hansl | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/an-american-eclectic-metropolitan-museum-stages-revealing.html | AN AMERICAN ECLECTIC; Metropolitan Museum Stages Revealing Exhibition of Work by John La Farge | True | By Edward Alden Jewell | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/books-and-authors.html | Books and Authors | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/holc.html | HOLC | True | AMOS P. TAPLEY | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-estelle-pyle.html | MISS ESTELLE PYLE | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mussolini-completes-his-corporate-state-militarized-state.html | MUSSOLINI 'COMPLETES' HIS CORPORATE STATE; Militarized State Capitalism Seen as His Ultimate Aim as He Puts Government Over Industries ONE OF ITALY'S SOLEMN OCCASIONS | True | By Vera Micheles Dean | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/flood-area-calls-on-red-cross-rise-total-of-families-needing-aid.html | FLOOD AREA CALLS ON RED CROSS RISE; Total of Families Needing Aid Grows 3,300 to 107,329 as Ohio Damage Spreads. NATIONAL FUND $3,520,203 Eleven States and District of Columbia Report Original Quotas Surpassed. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/murphy-is-needed-filipinos-declare-protest-follows-move-to-make.html | MURPHY IS NEEDED, FILIPINOS DECLARE; Protest Follows Move to Make Philippine Commissioner Michigan Candidate. | True | By Robert Aura Smithspecial Correspondence, the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/along-shortwave-trails-germany-is-trying-new-waves-and-higher-power.html | ALONG SHORT-WAVE TRAILS; Germany Is Trying New Waves and Higher Power -- Iceland and Philippines Are 'Picked Up' | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bermuda-to-hold-ball-for-event-wednesday-will-assist.html | BERMUDA TO HOLD BALL FOR CHARITY; Event Wednesday Will Assist Seamen's Institutes There and in New York. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/scrap-copper-market-upset.html | Scrap Copper Market Upset | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-life-of-kenneth-grahame-author-of-the-classic-wind-in-the.html | The Life of Kenneth Grahame; Author of the Classic "Wind in the Willows," He Was a Man Who Responded Best Only to Children KENNETH GRAHAME. Life, Letters and Unpublished Work. By Patrick Chalmers, 321 pp. New York: Dodd, Mead & Co. $3.50. | True | By Eda Lou Walton | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-book-on-the-worlds-light-operas-light-opera-and-musical-comedy-by.html | A Book on the World's Light Operas; LIGHT OPERA AND MUSICAL] COMEDY. By J. Walker Mc-{ Spo. ddo'n. 362 pp. New York: [ Thomo Y. Crovell Com]. $2.50. | True | RICHARD ALDRICH. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sets-rules-to-pick-officers-to-train-war-department-gives-quotas.html | SETS RULES TO PICK OFFICERS TO TRAIN; War Department Gives Quotas for Nine Districts in Plan Set Up by the Thomason Bill. 112 FROM 2D CORPS AREA Number of ROTC Graduates of a School Will Largely Determine Its Representation. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/for-safer-ships-current-bills-viewed-as-aiding-improvement.html | FOR SAFER SHIPS; Current Bills Viewed as Aiding Improvement | True | R.L. McALL, Chairman Committee on Seamen's Regulations | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/benefit-committee-arranges-lectures-talks-on-april-14-and-22-will.html | BENEFIT COMMITTEE ARRANGES LECTURES; Talks on April 14 and 22 Will Be Held to Assist Sisters of Good Shepherd. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/events-at-belleair.html | EVENTS AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/idlehour-mansion-bought-for-club-estate-built-by-william-k.html | IDLEHOUR MANSION BOUGHT FOR CLUB; Estate Built by William K. Vanderbilt Is Purchased by Group Here. MAY BE SUMMER RESORT 110-Room Long Island Property Cost $9,500,000 and Represents Acme of Luxury. IDLEHOUR MANSION BOUGHT FOR CLUB | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-spring-roundup-of-talent-in-hollywood.html | A SPRING ROUND-UP OF TALENT IN HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/criminal-justice-reform.html | CRIMINAL JUSTICE REFORM | True | By Herbert H. Lehman, Governor of New York, Speaking Before the Association of Grand Jurors of New York County. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/scouts-aid-in-flood-relief.html | SCOUTS AID IN FLOOD RELIEF | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/i-selma-simon-betrothed-i.html | I Selma Simon Betrothed I | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/educators-to-see-wagner-rarities-manuscripts-of-elgar-and-chopin.html | EDUCATORS TO SEE WAGNER RARITIES; Manuscripts of Elgar and Chopin Also Lent for the Teachers' Conference. REVISIONS ARE NOTABLE Changes in 'Prize Song' of 'Die Meistersinger' Illuminating to Students of Opera. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/two-fashion-shows-for-charity-will-be-given-during-this-week-pairs.html | Two Fashion Shows for Charity Will Be Given During This Week; 'Pairs on Parade' Revue to Assist Stony Wold Sanatorium Will Be Presented Tuesday -- Manikins Will Represent Perfumes at Benefit for Junior Emergency Relief Society Thursday. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/old-currency-to-be-sold-livingston-collection-of-notes-predating.html | OLD CURRENCY TO BE SOLD; Livingston Collection of Notes Pre-Dating 1800 to Be Auctioned. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/frank-h-dose.html | FRANK H. DOSE | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-new-business-training-western-reserve-adds-cultural-and-economic.html | A NEW BUSINESS TRAINING; Western Reserve Adds Cultural and Economic Courses to the Curriculum | True | By C.c. Arbuthnot. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-puppet-troupes-engaging-wanderings-punchs-progress-by-forman.html | A Puppet Troupe's Engaging Wanderings; PUNCH'S PROGRESS. By Forman Brown. 250 pp. New York: The Macmillan Company. $2. | True | KATHERINE WOODS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hearings-stormy-on-teachers-oath-harvard-and-smith-presidents.html | HEARINGS STORMY ON TEACHERS OATH; Harvard and Smith Presidents, Asking Repeal, Badgered by Legislators at Boston. | True | By F. Lauriston Bullard | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/great-throng-will-see-oxford-and-cambridge-crews-renew-rivalry.html | 'Great Throng Will See Oxford and Cambridge Crews Renew Rivalry Saturday; ENGLAND AWAITING CLASSIC CREW RACE Cambridge and Oxford to Row for 88th Time in Series Started in 1829. SEEK TO EXTEND STRING Light Blues Will Strive for 13th Straight Victory on the Thames Saturday. | True | By Robert F. Kelley | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/state-bar-heads-for-bylaw-change-executive-committee-also-votes-for.html | STATE BAR HEADS FOR BY-LAW CHANGE; Executive Committee Also Votes for Plan to Raise a Fund of $30,000. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/gov-lehman-is-58-birthday-marked-by-family-dinner-at-sisters-home.html | GOV. LEHMAN IS 58; Birthday Marked by Family Dinner at Sister's Home Here. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-jail-gates-are-open-by-david-hume-277-pp-new-york-d.html | THE JAIL GATES ARE OPEN. By David Hume. 277 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/virginians-approve-landon.html | Virginians Approve Landon | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/r-q-shawjr-weds-elizabeth-plirdy-ceremoly-takes-place-ill-the-first.html | R. q. SHAWJR. WEDS ELIZABETH PLIRDY; Ceremoly Takes Place ill the First Presbyterian Church of Rutherford, N. J, | True | Special to THo NEW YORK Trfds. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/speed-gain-for-europe-transport-types-in-france-and-italy-cut-down.html | SPEED GAIN FOR EUROPE; Transport Types in France and Italy Cut Down Lead of America | True | By Reginald M. Cleveland | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/subsidies.html | Subsidies | True | HENRY WARE ALLEN | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/seligmannlevine-i.html | SeligmannLevine. i | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/homage-to-george-v-the-life-atd-timeh-of-king-george-v-oeorge-the.html | Homage to George V; THE LIFE A.TD TIMEH OF ,KING GEORGE V,' OEORGE THE FAIIOHFUL. Edited and with a Preface by Sir Philip Gibbs. Illustrated. 534 pp. Philadelphia: J. B. EAppincott Company. $2.75. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/republicans-face-delegate-fights-primaries-on-thursday-will-bring.html | REPUBLICANS FACE DELEGATE FIGHTS; Primaries on Thursday Will Bring Contests in 10 State Congress Districts. 8 OVER BORAH CANDIDACY Socialist Organization Rule at Stake -- No Opposition to Roosevelt Develops. VOTING HERE 3 TO 10 P.M. Polls Open Elsewhere in State From Noon to 9 P.M. -- State Committees to Be Picked. REPUBLICANS FACE DELEGATE FIGHTS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/scientist-creates-new-forms-of-life-dr-hj-muller-says-study-of.html | SCIENTIST CREATES NEW FORMS OF LIFE; Dr. H.J. Muller Says Study of Mutations Shows Striking Changes are Possible. WORKS WITH FRUIT FLIES U.S. Geneticist, Now in Russia, Produces Many Varieties of Insect With X-Rays. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/penthouse-party-for-children-tomorrow-marks-plans-for-play-benefit.html | Penthouse Party for Children Tomorrow Marks Plans for Play Benefit Saturday | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/luncheon-to-mark-graham-anniversary-alumnae-association-to-observe.html | LUNCHEON TO MARK GRAHAM ANNIVERSARY; Alumnae Association to Observe Its 35th Year With Party at Ambassador April 15. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/1100000-issue-by-erie-road-to-use-proceeds-of-4-notes-for.html | $1,100,000 ISSUE BY ERIE; Road to Use Proceeds of 4% Notes for Maintenance Work. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hot-springs-activities-hasty-pudding-club-fete-slated-for-tuesday.html | HOT SPRINGS ACTIVITIES; Hasty Pudding Club Fete Slated for Tuesday -- At White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/listeners-write-as-they-think-radios-effort-to-nationalize-the-met.html | LISTENERS WRITE AS THEY THINK; Radio's Effort to Nationalize the 'Met' Wins Wide Approval But Letters Reveal Some Lack of Ethereal Etiquette | True | By Orrin E. Dunlap Jr. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/slump-in-politics-hits-corn-states-new-dear-seems-to-be-holding-its.html | SLUMP IN POLITICS HITS CORN STATES; New Dear Seems to Be Holding Its Gains, but Farmers Turn to Other Interests. TAXES A LEADING ISSUE | True | By Roland M. Jones. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/extremes-pencil-or-bouffant-challis-steps-out.html | EXTREMES; Pencil or Bouffant -- Challis Steps Out | True | By Viiginia Pope | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/orange-county-battles.html | Orange County Battles | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/harvard-singers-will-give-benefit-glee-club-concert-tuesday-in.html | HARVARD SINGERS WILL GIVE BENEFIT; Glee Club Concert Tuesday in Bronxville Will Assist the Children's Village. AID FOR FLOOD SUFFERERS Musicale Planned for Red Cross Fund -- Dinner Dance in Pelham Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ilie-slvade.html | ILIE SIVADE | True | Speea! to T]E lsw YOR TS. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/glass-extends-its-field-its-decorative-place-and-industrial-uses.html | GLASS EXTENDS ITS FIELD; Its Decorative Place And Industrial Uses Are Set Forth in An Exhibit | True | By Walter Rendell Storey | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/army-subdues-yale-in-college-polo-final-lawrenceville-captures.html | Army Subdues Yale in College Polo Final; Lawrenceville Captures Scholastic Title; ARMY BEATS YALE TO WIN POLO TITLE | True | By Robert F. Kelly | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/13th-impeachment-near-trial.html | 13th IMPEACHMENT NEAR TRIAL | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/let-freedom-ring-by-albert-bein-170-pp-new-york-samuel-french-150.html | LET FREEDOM RING. By Albert Bein. 170 pp. New York: Samuel French. $1.50. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/no-revelations-in-speech.html | No Revelations in Speech | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/touhy-aides-sentenced-epmeier-and-barry-get-three-years-for.html | TOUHY AIDES SENTENCED; Epmeier and Barry Get Three Years for Minnesota Hold-Up. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/never-faileth.html | "NEVER FAILETH" | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/chalk-slogans-enter-british-politics.html | CHALK SLOGANS ENTER BRITISH POLITICS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/welfare-enterprise-to-profit-by-party-goddard-neighborhood-center.html | WELFARE ENTERPRISE TO PROFIT BY PARTY; Goddard Neighborhood Center Is Beneficiary of Entertainment to Take Place April 14. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/out-of-town.html | OUT OF TOWN | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/germans-hide-all-doubts-going-to-polls-as-they-would-go-to-war-they.html | GERMANS HIDE ALL DOUBTS; Going to Polls as They Would Go to War, They Are Ready to Back Hitler's Defiance | True | By Otto D. Tolischuswireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/truck-driver-killed-by-exploding-tire-struck-in-head-by-metal-part.html | TRUCK DRIVER KILLED BY EXPLODING TIRE; Struck in Head by Metal Part as Tube on Standing Vehicle Bursts in Bronx Street. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dance-given-for-emily-parkin.html | Dance Given for Emily Parkin | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/television-possibilities-as-seen-in-europe.html | TELEVISION POSSIBILITIES AS SEEN IN EUROPE | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cardinal-hayes-to-leave-nassau.html | Cardinal Hayes to Leave Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/detroit-bowlers-gain-doubles-lead-milan-and-kruzich-register-a.html | DETROIT BOWLERS GAIN DOUBLES LEAD; Milan and Kruzich Register a Total of 1,320 Pins in the Indianapolis Tourney. SHAUL IS SINGLES STAR Syracuse Contestant Records 710 to Take Second Place -- Scribner Rolls 1,880. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/trinity-president-awoke-students-at-4-am-to-help-red-cross-fight.html | Trinity President Awoke Students at 4 A.M. To Help Red Cross Fight Connecticut Flood | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/one-mans-day-day-of-victory-by-mary-barrow-linfield-239-pp-garden.html | One Man's Day; DAY OF VICTORY. By Mary Barrow Linfield. 239 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | E.H.W. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/extension-of-fha-loans-will-aid-machinery-men.html | Extension of FHA Loans Will Aid Machinery Men | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/services-absorb-exfederal-wards-few-women-now-are-without-shelter.html | SERVICES ABSORB EX-FEDERAL WARDS; Few Women Now Are Without Shelter Here, Social Aides and Police Report. ERB CARED FOR 200 DAILY Since U.S. Funds Were Curtailed 6 Months Ago Total Has Fallen to 20 at City Refuge. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/son-born-to-the-ef-clarks-jr.html | Son Born to the E.F. Clarks Jr. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/at-the-whitney.html | AT THE WHITNEY | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/seapact-system-remains-new-naval-treaty-continues-the-principle.html | SEA-PACT SYSTEM REMAINS; New Naval Treaty Continues the Principle That Building in Secrecy Is Dangerous | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-trafficcontrol-ray.html | A TRAFFIC-CONTROL RAY | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-24.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 24 Per Cent for Week Ended March 25. TOTAL IS $7,718,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/government.html | Government | True | T. 50HN TRACY | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/notes-from-the-foreign-field.html | NOTES FROM THE FOREIGN FIELD | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/activities-of-musicians-news-of-the-orchestras-in-many-parts-of-the.html | ACTIVITIES OF MUSICIANS; News of the Orchestras in Many Parts of the Country -- Other Items | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/last-cruise-to-nassau.html | Last Cruise to Nassau | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/gimbel-net-income-1017332-in-year-1539652-operating-profit-in-1935.html | GIMBEL NET INCOME $1,017,332 IN YEAR; $1,539,652 Operating Profit in 1935 Contrasts With Loss of $51,051 in 1934. SALES ROSE $4,912,477 $2 Dividend Is Declared on the Preferred Stock -- Policy of Prudence Held Vital. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-late-rubin-goldmark.html | The Late Rubin Goldmark | True | JACOB WEINBERG. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/how-metropolitan-area-members-voted-in-legislature-last-week.html | How Metropolitan Area Members Voted in Legislature Last Week | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/turf-stars-ending-preparations-in-south-carolina-for-big-eastern.html | Turf Stars Ending Preparations in South Carolina for Big Eastern Stakes; INDIGO MAY START IN GRAND NATIONAL Carolina Cup Victor Looms as a Possible Contender at Aintree in 1937. CAVALCADE INJURY BETTER Hoof Is Healing, but Trainer Does Not Plan to Race Him Before Saratoga. | True | By Bryan Fieldspecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/centennial-planned-by-union-seminary-dr-coffin-president-for-ten.html | CENTENNIAL PLANNED BY UNION SEMINARY; Dr. Coffin, President for Ten Years, Arranging Celebration to Open on May 16. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/magnus-svenson-scienttstis-dead-wisconsin-food-administrator-during.html | MAGNUS SVENSON,. SCIENTtST,:IS DEAD; Wisconsin Food' Administrator During War Aided Europe After the Armistice, ' WAS CHEMICAL ENGINEER Builder of Power Plants, 81, Headed Advisory Board of Shipping Line Here. | True | .qpecial to TH N | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/40-foreigners-lose-jobs-in-chevalier-film-at-nice.html | 40 Foreigners Lose Jobs In Chevalier Film at Nice | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/garret-iseran.html | GARRET ISERAN | True | Special to T Nw Yo Txs. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sunday-school-record-claimed.html | Sunday School Record Claimed | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/singers-win-chance-at-opera-in-contest-connecticut-girl-and.html | SINGERS WIN CHANCE AT OPERA IN CONTEST; Connecticut Girl and Englishman Chosen for Metropolitan in Radio Auditions. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/baltimore-line-adds-to-service.html | Baltimore Line Adds to Service | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/bryan-thompson.html | Bryan -- Thompson | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/verney-sanders.html | VERNEY SANDERS | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/lewis-b-austin.html | LEWIS B, AUSTIN | True | Special to THE l*qw YORK TLES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/baao-arsrall-i-publisher-dubi-1918he-gave-freedom-of-cityto-allied.html | BAaO ARSRALL, I . PUBLISHER, D'UBl; ' 1918'He Gave Freedom of City.to Allied Leaders. HELD MANY DECORATIONS Kalser's Abdication Announced at His InauguralMade 800 'Speeches in Year. | True | Wireless.to 'THE N'W YORK WIMES.- | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/lewis-urges-vote-on-craft-unionism-challenges-af-of-l-to-hold.html | LEWIS URGES VOTE ON CRAFT UNIONISM; Challenges A.F. of L. to Hold Worker Referendum Under Government Auspices. ASSAILS BIG COMPANIES He Tells Washington Town Hall That U.S. Steel and A.T. & T. Refuse to Bargain. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/lauders-boat-is-first-apparition-leads-nancy-brown-in-indian-harbor.html | LAUDER'S BOAT IS FIRST; Apparition Leads Nancy Brown In Indian Harbor Dinghy Races | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/cecil-to-seek-an-inquiry-of-ethiopian-gas-charges.html | Cecil to Seek an Inquiry Of Ethiopian Gas Charges | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/still-voting-at-101.html | Still Voting at 101 | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/charity-to-profit-from-card-party-cancer-unit-of-postgraduate.html | CHARITY TO PROFIT FROM CARD PARTY; Cancer Unit of Post-Graduate Hospital Will Benefit From Event Tomorrow. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/irishamericans-halted.html | Irish-Americans Halted | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/german-index-unchanged.html | German Index Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/harsh-sermons-scored-dr-edgar-tilton-jr-says-brimstone-doctrines.html | HARSH SERMONS SCORED; Dr. Edgar Tilton Jr. Says Brimstone Doctrines Were Harmful. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/oklahoma-convention-today.html | Oklahoma Convention Today | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/borah-weak-here-party-leaders-say-simpson-and-crews-concede-him.html | BORAH WEAK HERE, PARTY LEADERS SAY; Simpson and Crews Concede Him Maximum of Four Delegates After Survey. OLD GUARD WIDELY FOUGHT Little Strength for Senator Is Seen Up-State -- Supporters Dispute Findings. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/flood-rebuilding-a-spur-such-needs-for-steel-seen-as-large-rate-up.html | FLOOD REBUILDING A SPUR; Such Needs for Steel Seen as Large -- Rate Up to 58 1/2%. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/bowling-leaders-maintain-places-first-five-in-three-divisions.html | BOWLING LEADERS MAINTAIN PLACES; First Five in Three Divisions Unchanged in Tourney at Indianapolis. ELIZABETH PAIR STARS Gellhausen and Seaton Record, 1,270 for Eighth Position -- Dailey Registers 678. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/generals-see-envoy-in-hsinking.html | Generals See Envoy in Hsinking | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/queen-marys-sister-ship-may-be-begun-by-august.html | Queen Mary's Sister Ship May Be Begun by August | True | Special Cable to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/city-folk-revel-in-spring-sunshine-emerge-from-apartments-to-bask.html | CITY FOLK REVEL IN SPRING SUNSHINE; Emerge From Apartments to Bask on Park Greensward, Avenues and Beaches. NEW BONNETS ON PARADE Bartenders Kept Busy Mixing Summer Drinks, but Cynics Doubt Winter Is Gone. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/to-rule-out-chaco-issue-paraguay-will-bar-it-at-americas-parley.html | TO RULE OUT CHACO ISSUE; Paraguay Will Bar It at Americas Parley, Asuncion Paper Says. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/cart-leads-field-of-96-in-5mile-handicap-run.html | Cart Leads Field of 96 In 5-Mile Handicap Run | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/best-cos-assets-increase-in-year-department-store-reports-total-at.html | BEST & CO.'S ASSETS INCREASE IN Year; Department Store Reports Total at $4,734,294 on Jan. 31, Against $4,504,083. NET INCOME IS $1,133,953 Operating Results Announced by Other Corporations, With Comparative Data. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/resident-offices-report-on-trade-spring-apparel-ordering-heavy-but.html | RESIDENT OFFICES REPORT ON TRADE; Spring Apparel Ordering Heavy, but Slow Fabric Shipments Delay Manufacturing. BLOUSE DEMAND ACTIVE Coats and Suits in Dressy Types Lead in Sales -- Reorders Placed for Wash Goods Lines. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dr-john-w-maclean.html | DR. JOHN W. MacLEAN | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/2-russian-planes-on-arctic-flight-aviators-at-archangel-after-hop.html | 2 RUSSIAN PLANES ON ARCTIC FLIGHT; Aviators at Archangel After Hop From Moscow -- Franz Josef Land Is Objective. TO JOIN SCIENTIFIC GROUP Thirty Members of Expedition Studying Meteorology Already Are at Tikhaya Bay. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/air-mail-occupies-roosevelt-at-sea-president-spends-quiet-sunday.html | AIR MAIL OCCUPIES ROOSEVELT AT SEA; President Spends Quiet Sunday After Disposing of Three Pouches Flown to Ship. YACHT RIDES LAZY SWELLS Brief Message Says That Party Will Leave Crooked Island for Cat Cay Today. | True | By Charles W. Hurdspecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/campbell-scored-for-peace-ruling-rev-ga-crapullo-holds-the-school.html | CAMPBELL SCORED FOR PEACE RULING; Rev. G.A. Crapullo Holds the School Leader Threatens Academic Freedom. MENACE TO NATION SEEN Pastor Declares Progress Will Be Slow Until Independent Teaching Is Attained. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/visitations-on-top-beat-philadelphia-five-2724-in-second-playoff.html | VISITATIONS ON TOP; Beat Philadelphia Five, 27-24, In Second Play-Off Game. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/indians-still-set-pace-cleveland-has-11-victories-in-12-grapefruit.html | INDIANS STILL SET PACE; Cleveland Has 11 Victories in 12 'Grapefruit League' Games. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/nepotism-in-house-shows-a-decrease-30-members-have-employes-of-same.html | NEPOTISM IN HOUSE SHOWS A DECREASE; 30 Members Have Employes of Same Name, as Against About 35 Last Session. MITCHELL PUSHES FIGHT He Declares Many Relatives Have Jobs That Do Not Show on the Office List. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sec-defers-curb-on-utility-deals-extends-from-april-1-to-aug-1.html | SEC DEFERS CURB ON UTILITY DEALS; Extends From April 1 to Aug. 1 Deadline on Intra-System Contracts at Cost. EXEMPTING POWER USED Rules Will Restrict Sharply Any Servicing by Registered Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/hawaiians-amazed-at-alien-status-debating-team-gets-into-real.html | HAWAIIANS AMAZED AT 'ALIEN' STATUS; Debating Team Gets Into Real Argument on Whether Their Land Is in United States. IRKED BY WESTERN UNION Company Refuses to Send Wires to Their Home for 25 Cents, Bargain Rate in This Country. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/increase-for-gold-in-ontarios-mines-february-output-at-6111006.html | INCREASE FOR GOLD IN ONTARIO'S MINES; February Output at $6,111,006, Against $5,336,369 Year Before. METALS IN MANITOBA GAIN Production in 1935 at Record of $10,609,841 -- International Nickel's Exports Up. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/asks-universal-forgiveness.html | Asks Universal Forgiveness | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/church-stays-padlocked-trustees-at-fort-lee-to-keep-edifice-closed.html | CHURCH STAYS PADLOCKED; Trustees at Fort Lee to Keep Edifice Closed Pending Court Hearing. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/scars-of-heart-and-mind-battles-of-life-not-all-fought-in-war-dr.html | SCARS OF HEART AND MIND; Battles of Life Not All Fought in War, Dr. Kephart Declares. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/british-recall-rodney-battleship-and-5-smaller-ships-to-leave.html | BRITISH RECALL RODNEY; Battleship and 5 Smaller Ships to Leave Gibraltar. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/pirateswhite-s0x.html | PIRATES-WHITE S0X | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/j-alexander-h-boyd-i-i-engineer-perfected-devices-for.html | J ALEXANDER H. BOYD I I; Engineer Perfected Devices for Electroplating of Metals. | True | 3pec[&l to Tn '1"o.,: Tzz. . | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/yacht-trophy-to-smith-iselin-sails-from-nassau-allowing-award-to-go.html | YACHT TROPHY TO SMITH; Iselin Sails From Nassau, Allowing Award to Go by Default. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/european-capital-flows-into-london-its-principal-haven-against.html | EUROPEAN CAPITAL FLOWS INTO LONDON; Its Principal Haven Against Contingencies Are Gold and Sterling. GAIN FOR METAL IMPORTS Excess Over Exports Since Jan. 1 Is 23,878,000, Against 1,288,000 in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/parsifal-lecture-will-be-given-today-sponsors-of-benefit-april-8-to.html | PARSIFAL' LECTURE WILL BE GIVEN TODAY; Sponsors of Benefit April 8 to Be Hostesses at Illustrated Talk on the Opera. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/firm-mother-held-best-for-children-osteopath-denies-statement-by-dr.html | FIRM MOTHER HELD BEST FOR CHILDREN; Osteopath Denies Statement by Dr. Adler That She Is Making Neurotics. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/commodity-average-is-slightly-higher-second-fractional-advance.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Second Fractional Advance Since Year's Earlier Decline -- British Index Number Lower. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/butler-criticizes-borah-and-landon-returns-from-tour-to-warn.html | BUTLER CRITICIZES BORAH AND LANDON; Returns From Tour to Warn Republicans They Must Find a Better Leader to Win. CALLS FOR MORE COURAGE Found Voters Suspicious of the Lack of a Definite National Program. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dodgers-set-back-cardinals-6-to-3-bunch-blows-for-five-runs-in.html | DODGERS SET BACK CARDINALS, 6 TO 3; Bunch Blows for Five Runs in Fifth, With Bucher's Homer Topping Attack. EARNSHAW EXCELS IN BOX Allows Only Two Safeties in Seven Innings, One a Four-Bagger by Davis. | True | By Roscoe McGowenspecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/triplets-born-in-flood-doctor-at-pennsylvania-hospital-says-they.html | TRIPLETS BORN IN FLOOD; Doctor at Pennsylvania Hospital Says They Have Chance to Live. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/manning-opposes-releif-lotteries-bishop-warns-plan-to-legalize.html | MANNING OPPOSES RELEIF LOTTERIES; Bishop Warns Plan to Legalize Gambling Would Victimize the Needy Classes. CHURCH GROUP ADDS BAN Social Service Board Scores State Bills as Invitation to 'Greater Rackets.' | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/would-end-compromising-roy-jw-hakes-holds-church-must-be-firm-for.html | WOULD END COMPROMISING; Roy. J.W. Hakes Holds Church Must Be Firm for Truth. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/steiner-captures-aau-title-run-finishes-first-in-metropolitan.html | STEINER CAPTURES A.A.U. TITLE RUN; Finishes First in Metropolitan 25,000-Meter Championship by Wide Margin. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/gomez-formally-named-proclaimed-presidentelect-of-cuba-by-electoral.html | GOMEZ FORMALLY NAMED; Proclaimed President-Elect of Cuba by Electoral College. | True | Wireless to THE NEW YORK TIMES | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/new-confessions-in-lindbergh-case-cause-legal-snarl-trenton-man.html | NEW 'CONFESSIONS' IN LINDBERGH CASE CAUSE LEGAL SNARL; Trenton Man Recants After He Is Jailed by Mistake on Charge of Killing Baby. MEANS ADMITS CRIME, TOO Federal Prisoner Gives a New Version -- The Pardon Court Faces Dilemma Today. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/baldwin-locomotive-plan.html | Baldwin Locomotive Plan | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/cotton-disturbed-by-crop-factors-federal-policy-on-disposal-of.html | COTTON DISTURBED BY CROP FACTORS; Federal Policy on Disposal of Holding Adds to Doubt Over New Acreage Program. CONTRACTS SPREADS WIDE Divergent Prices Are Held to Reflect a Spot Tightening and Pool's Old-Crop Futures. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/kills-daughter-shoots-2-escorts-rochester-man-is-infuriated-when.html | KILLS DAUGHTER, SHOOTS 2 ESCORTS; Rochester Man Is Infuriated When Girl Tries to Retrieve Estranged Wife's Purse. PURSUES TRIO IN HIS CAR Overtaking Them, He Crowds Their Auto Off Road and Opens Fire With Pistol. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/private-gifts-urged-for-family-welfare-laurence-m-marks-points-out.html | PRIVATE GIFTS URGED FOR FAMILY WELFARE; Laurence M. Marks Points Out Agencies in City Face Deficit of $2,264,390 in 1936. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/in-the-open.html | IN THE OPEN | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/clement-assails-rail-legislation-prr-head-in-annual-report-says-it.html | CLEMENT ASSAILS RAIL LEGISLATION; P.R.R. Head, in Annual Report, Says It Lifts Costs, With No Benefit to Roads or Public. CLEMENT ASSAILS RAIL LEGISLATION | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/parks-for-astrid-memorials.html | Parks for Astrid Memorials | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/30-felled-by-coal-gas-four-of-victims-in-brooklyn-tenement-go-to.html | 30 FELLED BY COAL GAS; Four of Victims In Brooklyn Tenement Go to Hospital. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/antisemitic-move-arises-in-austria-concern-caused-among-jews-as.html | ANTI-SEMITIC MOVE ARISES IN AUSTRIA; Concern Caused Among Jews as Clericals Start Drive for Restrictive Measures. JESUIT LEADS THE ATTACK Vice Mayor of Vienna Adds His Voice -- Constitution Cited in Protest Resolutions. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/cotton-markets-in-south-active-final-liquidation-of-the-march.html | COTTON MARKETS IN SOUTH ACTIVE; Final Liquidation of the March Option Increases Volume of Trading in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/miss-henie-thrills-10000-at-garden-norwegian-star-executes-her.html | MISS HENIE THRILLS 10,000 AT GARDEN; Norwegian Star Executes Her Olympic Routine Flawlessly in Skating Exhibition. DUNN OPENS THE PROGRAM Ramblers' 4-3 Conquest of All- Star Six Proves Costly as Molyneaux Breaks Leg. | True | By Maribel Y. Vinson. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sloan-in-attack-on-new-deal-says-it-retards-revival-general-motors.html | SLOAN IN ATTACK ON NEW DEAL SAYS IT RETARDS REVIVAL; General Motors Head in Report Assails 'Experiments in Economics.' FINDS TAXES CUT OUTPUT Increased Levies Lift Costs and Reduce Consumption, He Holds -- Decries Transport Rule. SLOAN FINDS TRADE HURT BY NEW DEAL | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wests-doberman-best-at-st-louis-jockel-v-burglund-triumphs-in-the.html | WEST'S DOBERMAN BEST AT ST. LOUIS; Jockel v. Burglund Triumphs in the Mississippi Valley Kennel Club Show. SULLIVAN HANDLES VICTOR Ch. My Black Model, a Cocker Spaniel From Philadelphia, Wins in Gun Dog Group. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/berlin-stocks-rise-as-optimism-grows-hope-for-success-of-rhineland.html | BERLIN STOCKS RISE AS OPTIMISM GROWS; Hope for Success of Rhineland Plans and Lively Trade Reports Cheer Boerse. ELECTIONS A STIMULANT Despite Fictitious Conditions of Vote, Germans See Means in It to Show Solidarity. | True | By Robert Crozier Longwireless To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/swinging-bridge-falls-girl-drowned-another-missing-of-13-playing-on.html | SWINGING BRIDGE FALLS; Girl Drowned, Another Missing of 13 Playing on Structure. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/philharmonic-concert-toscanini-repeats-program-milstein-violinists.html | PHILHARMONIC CONCERT; Toscanini Repeats Program -- Milstein, Violinists, Is Soloist. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/reawakening-is-urged.html | Reawakening Is Urged | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/fellowship-in-church-quest-for-forgiveness-binds-worshipers-dr.html | FELLOWSHIP IN CHURCH; Quest for Forgiveness Binds Worshipers, Dr. Peale Says. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/investors-buying-bronx-properties-large-apartment-on-mosholu.html | INVESTORS BUYING BRONX PROPERTIES; Large Apartment on Mosholu Parkway, Assessed at $155,000, in New Ownership. PURCHASE IN BRIDGE ZONE Sale in Yorkville District to Operator -- Deals in Brooklyn and Flushing. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/gold-items-in-reich-limited-to-14-carats-board-acts-to-save-metal.html | GOLD ITEMS IN REICH LIMITED TO 14 CARATS; Board Acts to Save Metal -- 'Dumping' of Exports Denied by Reichsbank Official. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/crescents-triumph-42-conquer-college-point-in-state-soccer-cup.html | CRESCENTS TRIUMPH, 4-2; Conquer College Point in State Soccer Cup Competition. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/girl-3-hit-by-auto-dies.html | Girl, 3, Hit by Auto, Dies | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/census-of-social-workers.html | Census of Social Workers | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/stock-average-higher-second-consecutive-weekly-rise-in-fisher-index.html | STOCK AVERAGE HIGHER; Second Consecutive Weekly Rise in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/canisius-elects-odonnell.html | Canisius Elects O'Donnell | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dr-e-t-stdman-obstetrician-dies-practitioner-in-new-jersey-for.html | DR. E. T. STDMAN, OBSTETRICIAN, DIES; Practitioner in New Jersey for Fifty Years Was 'on Many Hospital Staffs.' EX-MEDICAL SOCIETY HEAD Past Pres {dent o 'Hudson County Group and Fellow of American College of. Surgeons. | True | SPecial to THE NW YOaK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/city-to-help-mothers-program-to-reduce-infant-mortality-will-be.html | CITY TO HELP MOTHERS; Program to Reduce Infant Mortality Will Be Opened Wednesday. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/giorge-naedbr-0-news-editor-dies-retired-executive-here-of-the.html | GIORGE NAEDBR, 0, NEWS EDITOR, DIES; Retired Executive Here of The Associated Press With That Service From 1897. SCORED A 'BEAT' ON FIGHT Got First Report From Australia on Burns-Johnson Bout by Anticipating Weather. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/alumni-hope-descendant-of-john-harvard-will-enter-university-in.html | Alumni Hope Descendant of John Harvard Will Enter University in Tercentenary Year | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/piping-rock-club-takes-team-shoot-finishes-series-with-a-total-of.html | PIPING ROCK CLUB TAKES TEAM SHOOT; Finishes Series With a Total of 1,346 to Capture Event Third Straight Time. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/italys-crushing-of-foe-discounted-but-invaders-undoubtedly-hit.html | ITALY'S 'CRUSHING' OF FOE DISCOUNTED; But Invaders Undoubtedly Hit Ethiopians Hard in North, Liddell Hart Says. CITES THE SLOW PROGRESS Views Advance From South, Now Apparently Starting, as Fascisti's Biggest Threat. | True | By Capt. B.h. Liddell Hartwireless To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dr-harry-j-lynch.html | DR. HARRY J. LYNCH | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/americans-hampered-by-injuries-to-oppose-leafs-again-tomorrow-but.html | Americans, Hampered by Injuries, To Oppose Leafs Again Tomorrow; But Manager Dutton, Who Will Be Unable to Play, Promises Fight All the Way in Second Game of Series at the Garden -- Irvin, Toronto Coach, Says Team Will Gain Cup Round. | True | By Joseph C. Nichols | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/junior-inspectors-elect-boys-and-girls-name-leaders-in-cleaner.html | JUNIOR INSPECTORS ELECT; Boys and Girls Name Leaders in Cleaner Streets Drive. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/strike-is-ordered-in-36-music-houses-tieup-of-publishing-industry.html | STRIKE IS ORDERED IN 36 MUSIC HOUSES; Tie-Up of Publishing Industry Here Threatened in Order Effective Tomorrow. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dance-for-kindergarten-party-will-be-held-afternoon-of-april-16-at.html | DANCE FOR KINDERGARTEN; Party Will Be Held Afternoon of April 16 at River Club. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/the-financial-week-effect-of-the-recent-floods-on-industry-the.html | THE FINANCIAL WEEK; Effect of the Recent Floods on Industry -- The Market's View of the Immediate Future. | True | By Alexander D. Noyes | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/miss-eleanor-crain-will-become-bride-daughter-of-mrs-louis-r-cheney.html | MISS ELEANOR CRAIN WILL BECOME BRIDE; Daughter of Mrs. Louis R. Cheney of Hartford to Be Wed to H. R. McPech. | True | Special to T[ iN'Ew YOK Trs. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mrs-lafayette-taylor-one-of-founders-of-the-goodsell-memorial.html | MRS. LAFAYETTE TAYLOR; One of Founders of the Goodsell Memorial Church, Brooklyn, | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/red-soxph-illies.html | RED SOX-PH I'LLIES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/what-democracy-needs-dr-simon-says-lack-of-moral-fiber-is-a-major.html | WHAT DEMOCRACY NEEDS; Dr. Simon Says Lack of Moral Fiber Is a Major Peril. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/george-bagby-is-dinner-host.html | George Bagby Is Dinner Host | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/olympics-win-league-title.html | Olympics Win League Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/crisis-cuts-trade-on-london-market-while-confidence-is-maintained.html | CRISIS CUTS TRADE ON LONDON MARKET; While Confidence Is Maintained, the Public Curtails Buying of Securities. STRONG GAINS IN BUSINESS New Capital Issues Increasing, Spurred by Good Reception of Recent Financing. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/giants-subdue-indians-2-to-1-first-triumph-in-spring-series-fivehit.html | Giants Subdue Indians, 2 to 1; First Triumph in Spring Series; Five-Hit Hurling Performance by Hubbell and Fitzsimmons Brings Victory Before 5,000 -- Ott and Ripple Make Timely Blows for Terrymen. | True | By John Drebingerspecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/news-of-the-stage-mr-white-closes-his-scandals-bitter-stream.html | NEWS OF THE STAGE; Mr. White Closes His 'Scandals' -- 'Bitter Stream' Tonight -- Mr. Jessel Abandons Raphaelson Play. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/thomas-ridicules-charge-he-is-a-red-assails-socialist-old-guard-as.html | THOMAS RIDICULES CHARGE HE IS A RED; Assails Socialist Old Guard as Left Wing of New Deal -- Waldman Plans Fight. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/hard-to-retrench.html | HARD TO RETRENCH | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/federal-men-cause-stir-five-arrivals-by-plane-give-little-rock-a.html | FEDERAL MEN' CAUSE STIR; Five Arrivals by Plane Give Little Rock a Mystery. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/firm-held-guilty-of-labor-violation-relations-board-rules-richmond.html | FIRM HELD GUILTY OF LABOR VIOLATION; Relations Board Rules Richmond Clothing Manufacturers Disregarded the Law. ORDERS WORKERS REHIRED Marks Company Official Is Alleged to Have Told Employes to 'Wreck' Union Meeting. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/john-w-moncrief.html | JOHN W. MONCRIEF | True | Sec2l to 'TJ ,JW YOIX T13J8, | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/price-index-rises-a-little-in-britain-moves-to-709-from-708-in-a.html | PRICE INDEX RISES A LITTLE IN BRITAIN; Moves to 70.9 From 70.8 in a Fortnight -- Meats and Other Foodstuffs Up. NO CHANGE IN GERMANY Wholesale Average Is 103.6, Same as the Preceding Week, Figures Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/tigersreds.html | TIGERS-REDS | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/english-ship-man-here-for-survey-wl-runciman-of-the-anchor-line-to.html | ENGLISH SHIP MAN HERE FOR SURVEY; W.L. Runciman of the Anchor Line to Spend Two Weeks in a Study of Shipping. SEES A RISE IN BUSINESS Reports Heavy Bookings Here and Says His Company Plans on Stops at Dublin. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sin-should-shock-us-dr-speers-deplores-pose-of-not-finding-evil.html | SIN SHOULD SHOCK US; Dr. Speers Deplores Pose of Not Finding Evil Repellant. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/new-hint-of-stress-seen-in-industry-plan.html | New Hint of Stress Seen in Industry Plan | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/marooned-boys-saved-stranded-on-delaware-river-spit-of-land-as-tide.html | MAROONED BOYS SAVED; Stranded on Delaware River Spit of Land as Tide Rises. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/at-the-cameo-theatre.html | At the Cameo Theatre | True | H.T.S. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/miss-barbara-babcock-is-engaged-to-marry-standish-backus-jr-of.html | Miss Barbara Babcock Is Engaged to Marry Standish Backus Jr. of Grosse Pointe, Mich. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/killing-of-hogs-to-be-increased-30-to-35-rise-seen-between-now-and.html | KILLING OF HOGS TO BE INCREASED; 30 to 35% Rise Seen Between Now and September -- Jump in Receipts Last Week. CATTLE DEMAND IS UNEVEN Average Price Below Year Ago -- Shipment of Spring Lambs to Begin Soon. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/14-more-states-win-federal-security-aid-hawaii-also-included-in.html | 14 MORE STATES WIN FEDERAL SECURITY AID; Hawaii Also Included in $162,000 Benefits for Maternal and Child Health Services. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mrs-hk-coulter-is-killed-by-shot-wife-of-captain-ousted-in-army.html | MRS. H.K. COULTER IS KILLED BY SHOT; Wife of Captain Ousted in Army Scandal Is Found Dead in San Antonio Home. REVOLVER NEAR HER BODY Recently Lost Son's Custody to Former Husband and Had Been Despondent. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dodger-tickets-to-go-on-sale.html | Dodger Tickets to Go on Sale | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/city-high-schools-held-red-centers-catholic-editor-charges-that.html | CITY HIGH SCHOOLS HELD RED CENTERS; Catholic Editor Charges That Communist Cells Thrive in Most of Them. COLLEGE ATHEISM SEEN Speaker at Symposium Demands Laws to Curb Activities of Subversive Teachers. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/bank-of-france-data-reflect-rhine-coup-withdrawals-lifted.html | BANK OF FRANCE DATA REFLECT RHINE COUP; Withdrawals Lifted Borrowings 1,000,000,000 Francs, Report Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dresdner-bank-profits-house-netted-7600000-marks-against-1650000-in.html | DRESDNER BANK PROFITS; House Netted 7,600,000 Marks, Against 1,650,000 in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/civilization-in-kingsbridge.html | Civilization in Kingsbridge | True | EDWARD VAN AMSTEL | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/big-colleges-seen-as-losing-religion-christian-education-is-now.html | BIG COLLEGES SEEN AS LOSING RELIGION; Christian Education Is Now Taught Only at Smaller Places, Dr. Cline Says. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/alice-lloyd-is-married-she-becomes-the-bride-of-graham-sumner-jr-in.html | ALICE LLOYD IS MARRIED; She Becomes the Bride of Graham Sumner Jr. in Armonk. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/florence-b-wiggin-makes-debut-today-she-will-be-introduced-at-a-tea.html | FLORENCE B. WIGGIN MAKES DEBUT TODAY; She Will Be Introduced at a Tea in the Home of Her Parents at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/6570-steel-rate-seen-in-pittsburgh-national-activity-will-reach.html | 65-70% STEEL RATE SEEN IN PITTSBURGH; National Activity Will Reach That Level in a Few Days, Mills There Believe. FLOOD DEFERRED DEMAND Deliveries at Old Prices to Extend Into April -- Rail Bridges Need Rebuilding. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sports-of-the-times-the-keeper-of-the-bees.html | Sports of the Times; The Keeper of the Bees | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/rev-w-d-mackenzie-theologian-is-dead-president-emeritus-of-hartford.html | REV. W. D. MACKENZIE, THEOLOGIAN, IS DEAD; President Emeritus of Hartford Seminary Foundation Stricken in South Africa at 76. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/allage-stake-goes-to-moores-pointer-jabs-blondie-himkins-scores-at.html | ALL-AGE STAKE GOES TO MOORE'S POINTER; Jab's Blondie Himkins Scores at South Jersey Club Meet -- Williams's Entry Wins. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/4000-store-clerks-plan-strike-today-fruit-and-vegetable-workers-in.html | 4,000 STORE CLERKS PLAN STRIKE TODAY; Fruit and Vegetable Workers in Brooklyn, Manhattan and the Bronx Vote to Quit. LOCKOUT THREAT CHARGED Union Fights Independent Shop Owners After Failure of Two-Day Conference. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/bennett-upholds-lehman-on-budget-republican-plan-to-delay-debt-item.html | BENNETT UPHOLDS LEHMAN ON BUDGET; Republican Plan to Delay Debt Item Is Unconstitutional, He Says in Opinion. SUM MUST BE IMPOUNDED This Is the Alternative to an Appropriation, He Declares -- Truce Move Likely. BENNETT UPHOLDS LEHMAN ON BUDGET | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/austrian-phoenix-crisis.html | Austrian Phoenix Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/major-honors-in-field-trial-meeting-taken-by-samuel-failes-dog.html | Major Honors in Field Trial Meeting Taken by Samuel Faile's Dog ROSEDALE BOB WINS FIELD TRIAL STAKE Samuel Faile's Pointer Voted Outstanding in Three-Day Meet at Huntington. WHITEHALL CYCLONE NEXT Lawrance's Dog Is Runner-Up in Open All-Age Test, With Don Vale's Tim Third. | True | By Henry R. Ilsleyspecial to The New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/soccer-americans-score-subdue-scotsamericans-10-to-strengthen.html | SOCCER AMERICANS SCORE; Subdue Scots-Americans, 1-0, to Strengthen League Lead. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/eastern-cup-final-gained-by-celtics-st-marys-eleven-conquers.html | EASTERN CUP FINAL GAINED BY CELTICS; St. Mary's Eleven Conquers Brookhattans by 2-1 as Martinelli Excels. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/rushaway-takes-louisiana-derby-favorite-sets-track-mark-of-150-45.html | RUSHAWAY TAKES LOUISIANA DERBY; Favorite Sets Track Mark of 1:50 4-5 for 1 1/8 Miles at Fair Grounds. LOLSCHEN A LENGTH BACK Professor Paul, Carrying Top Weight of 119, Runs Third in $5,000 Added Stake. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/metropolitan-pays-homage-to-bori-as-diva-sings-farewell-to-stage.html | Metropolitan Pays Homage to Bori As Diva Sings Farewell to Stage; Special Performance by the Company's Leading Members Marks Close of Her 28-Year Career -- Soprano Who Helped Save Opera Here Will Remain a Director. OPERA HERE BIDS FAREWELL TO BORI | True | By H. Howard Taubman | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/john-james-miller.html | ;JOHN JAMES MILLER | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/marsh-wins-2-new-titles-takes-canadian-singles-and-annexes-doubles.html | MARSH WINS 2 NEW TITLES; Takes Canadian Singles and Annexes Doubles With Hennessey. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/alaska-colony-gives-flood-aid.html | Alaska Colony Gives Flood Aid | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/alcohol-washers-lose-plant-in-fire-15000-bootleg-factory-run-by-an.html | ALCOHOL 'WASHERS' LOSE PLANT IN FIRE; $15,000 Bootleg Factory, Run by an Outboard Motor, Is Destroyed in Queens. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/norfolk-westerns-report.html | Norfolk & Western's Report | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/oslos-bond-issue-on-market-today-6500000-of-norwegian-citys-4-12s.html | OSLO'S BOND ISSUE ON MARKET TODAY; $6,500,000 of Norwegian City's 4 1/2s, Offered at 99 1/2, Will Be Used to Refund 6s. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/julia-livermore-white-founder-of-loyalty-club-of-the-l-central.html | JULIA LIVERMORE WHITE; Founder of Loyalty Club of the l Central Presbyterian Church. ] | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/roper-commends-jewish-hospital-declares-no-religious-or-racial.html | ROPER COMMENDS JEWISH HOSPITAL; Declares No Religious or Racial Distinction Is Made at Denver Institution. ROOSEVELT SENDS PRAISE Calls Work 'Noble Enterprise' -- 835 Patients From 37 States Treated in Year. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/nazi-friends-reelect-kuhn.html | Nazi Friends Re-elect Kuhn | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/exporters-uphold-ocean-mail-lines-proposal-to-void-contracts-by.html | EXPORTERS UPHOLD OCEAN MAIL LINES; Proposal to Void Contracts by Presidential Act Seen as Breach of Faith. OTHER BILLS ARE SCORED Association Urges a Maritime Authority That Would Foster Stronger Private Fleets. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/westchester-clearings-down.html | Westchester Clearings Down | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/finds-europe-lags-reich-bureau-says-foreign-trade-failed-to-gain.html | FINDS EUROPE LAGS; Reich Bureau Says Foreign Trade Failed to Gain Till End of 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/at-the-astor.html | At the Astor | True | J.T.M. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/meaning-of-the-cross-dr-rogers-sees-crucifix-as-reminder-that.html | MEANING OF THE CROSS; Dr. Rogers Sees Crucifix as Reminder That Sinners Must Suffer. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/german-shipping-stocks.html | German Shipping Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/jersey-students-win-rome-academy-prize-will-get-2-years-of.html | Jersey Students Win Rome Academy Prize; Will Get 2 Years of Classical Study Abroad | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/camden-man-74-dies-after-building-tomb-retired-woodsman-who-spent.html | CAMDEN MAN, 74, DIES AFTER BUILDING TOMB; Retired Woodsman, Who Spent $10,000 on Mausoleum, Is Found Dead Beside Car. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/small-events-held-vital-dr-fosdick-sees-happiness-in-casual.html | SMALL EVENTS HELD VITAL; Dr. Fosdick Sees Happiness In Casual Experiences. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/jewish-women-meet-state-branch-of-national-council-begins-session.html | JEWISH WOMEN MEET; State Branch of National Council Begins Session in Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/great-northern-cut-debt-8883340-repaid-3000000-in-1935-to-first.html | GREAT NORTHERN CUT DEBT $8,883,340; Repaid $3,000,000 in 1935 to First National Bank, Kenney Reveals in Annual Report. $5,093,000 ON 7% BONDS 16.3% Increase in Freight Revenues Due to More Business in Several Lines. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/employe-rating-plan-for-city-to-be-sifted-hearing-today-on-proposed.html | EMPLOYE RATING PLAN FOR CITY TO BE SIFTED; Hearing Today on Proposed Rules to Govern Promotions and Salary Increases. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/olga-dallaz-in-recital-eastern-european-folk-songs-and-dances.html | OLGA D'ALLAZ IN RECITAL; Eastern European Folk Songs and Dances Comprise the Program. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/zimmermannuckols.html | ZimmermanNuckols | True | Special to TEE 1TEW YORC TLMS. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/shot-in-play-rehearsal-dies.html | Shot in Play Rehearsal, Dies | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/yachts-reach-bermuda-four-li-interclubs-arrive-on-steamer-for-race.html | YACHTS REACH BERMUDA; Four L.I. Interclubs Arrive on Steamer for Race Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/card-party-to-get-funds-for-appeal-in-slaying.html | Card Party to Get Funds For Appeal in Slaying | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/providence-six-ties-series.html | Providence Six Ties Series | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/european-wheat-outlook-indications-somewhat-obscure-as-trade-awaits.html | EUROPEAN WHEAT OUTLOOK; Indications Somewhat Obscure as Trade Awaits Crop Damage Data. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/the-tenement-owners-side-not-all-oldlaw-buildings-are-unsanitary.html | THE TENEMENT OWNER'S SIDE; Not All Old-Law Buildings Are Unsanitary Firetraps. | True | WILLIAM D. KILPATRICK | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/clark-shows-way-on-manhasset-bay-sails-two-boats-to-take-six-dinghy.html | CLARK SHOWS WAY ON MANHASSET BAY; Sails Two Boats to Take Six Dinghy Contests -- Morris Is Victor in Mixed Class. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/the-sin-of-selfishness-seeking-comfort-is-not-mans-chief-role-dr.html | THE SIN OF SELFISHNESS; Seeking Comfort Is Not Man's Chief Role, Dr. Chalmers Says. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/flood-gifts-rise-to-437655-here-new-york-red-cross-chapter-receives.html | FLOOD GIFTS RISE TO $437,655 HERE; New York Red Cross Chapter Receives Contribution of $16,825 More in a Day. JAPANESE AID THE FUND Recalling American Aid to Their Country in 1923, Group Sends a Check for $856. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/virginia-books-9-games-meeting-with-harvard-included-on-fall.html | VIRGINIA BOOKS 9 GAMES; Meeting With Harvard Included on Fall Football Program. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wins-hunter-fellowship-alumna-to-continue-study-of-english-at.html | WINS HUNTER FELLOWSHIP; Alumna to Continue Study of English at Columbia. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/curbs-polish-dairy-trade-new-law-is-opposed-by-jews-who-fear.html | CURBS POLISH DAIRY TRADE; New Law Is Opposed by Jews, Who Fear Discrimination. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/plan-rehabilitation-in-massachusetts-farm-group-representatives.html | PLAN REHABILITATION IN MASSACHUSETTS; Farm Group Representatives Meet at Amherst -- Hold Damage Overestimated. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mongols-beat-off-two-more-attacks-report-driving-back-japanese-and.html | MONGOLS BEAT OFF TWO MORE ATTACKS; Report Driving Back Japanese and Manchukuoans at Frontier Posts. AIDED BY REINFORCEMENTS Arita, Tokyo Foreign Minister-Designate, Talks to Army Leaders at Hsinking. MONGOLS BEAT OFF TWO MORE ATTACKS | True | By Harold Dennyspecial Cable To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/needed-federal-judges.html | NEEDED FEDERAL JUDGES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/town-hall-is-crumpling-as-ownership-is-argued.html | Town Hall Is Crumpling As Ownership Is Argued | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/fire-rages-four-hours-later.html | Fire Rages Four Hours Later | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/bodies-of-canoeists-recovered.html | Bodies of Canoeists Recovered | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/starlight-leader-in-race-to-havana-but-fays-cutter-is-becalmed-as.html | STARLIGHT LEADER IN RACE TO HAVANA; But Fay's Cutter Is Becalmed, as Are the 20 Other Yachts in Contest. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/robert-on-mat-tonight-curfew-waived-for-savoldi-bout-at-71st.html | ROBERT ON MAT TONIGHT; Curfew Waived for Savoldi Bout at 71st Regiment Armory. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/italians-advance-in-west.html | Italians Advance in West | True | Special Cable to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/frances-revenues-show-a-decrease-february-total-2174000000-francs.html | FRANCE'S REVENUES SHOW A DECREASE; February Total 2,174,000,000 Francs, Off 77,000,000 in a Year -- Estimates High. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/aid-to-vandenberg-denied-by-hoover-former-president-says-reports-he.html | AID TO VANDENBERG DENIED BY HOOVER; Former President Says Reports He Is Backing the Senator Are Untrue. HAS 'ENCOURAGED NO ONE' Statement Made at Chicago Asserts He Is Engaged 'Solely in Fighting New Deal.' | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/31-get-farm-diplomas-graduates-at-doylestown-school-include-six-new.html | 31 GET FARM DIPLOMAS; Graduates at Doylestown School Include Six New York City Boys. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/ohio-river-drives-many-from-homes-hundreds-move-out-of-lowlands-in.html | OHIO RIVER DRIVES MANY FROM HOMES; Hundreds Move Out of Lowlands in Ohio, Kentucky, Indiana and Illinois. LOUISVILLE FLOOD RISES Shipping Operations Suspended -- Chattanooga Bottoms Under Water as Tennessee Swells. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/german-money-rates-up-day-loans-at-3-183-38-cash-supply-small-for.html | GERMAN MONEY RATES UP; Day Loans at 3 1/8-3 3/8% -- Cash Supply Small for Month-End. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/heming-hutcheson-score.html | Heming, Hutcheson Score | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/only-singing-phase-of-her-career-is-ended-lucrezia-bori-insists.html | Only Singing Phase of Her Career Is Ended, Lucrezia Bori Insists; Reviewing Her Years on Stage, She Says She Will Be Available for All Other Tasks at the Metropolitan -- Her Plans Also Include Piano Study, Clay Modeling and Travel. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/murder-charge-a-mistake-new-confessions-in-lindbergh-case.html | Murder Charge a Mistake; NEW 'CONFESSIONS' IN LINDBERGH CASE | True | From a Staff Correspondent. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/much-at-stake.html | Much at Stake | True | VIRGINIA MORRISON | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/virginia-gage-lists-wedding-attendants-sister-to-be-matron-of-honor.html | VIRGINIA GAGE LISTS WEDDING ATTENDANTS; Sister to Be Matron of Honor at Her Marriage to Kenneth Nystrom on April 18. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/troth-announied-of-martha-finhey-ianfield-girl-is-engaged-to-du.html | TROTH ANNOUN(IED { OF MARTHA FINHEY; =ia{nfield Girl Is Engaged to Du Bois S. Thompson, New Brunswick Lawyer. WEDDING WILL BE IN MAY She Attended Katherine Gibbs School Here -- Fiance Graduate of. Rutgers University. | True | Speeig. 1 to 're Zq' 'R'O. TreS. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/the-seized-telegrams.html | The Seized Telegrams | True | JULIAN DESMOND | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/4-negroes-rescued-from-alabama-mob-troops-ordered-out-to-guard.html | 4 NEGROES RESCUED FROM ALABAMA MOB; Troops Ordered Out to Guard Suspects in Slaying of Girl -- Gas Used at Jail. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wise-use-of-possessions.html | Wise Use of Possessions | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/john-snure-sr-dies-political-reporter-member-of-washington-staff-of.html | JOHN SNURE SR. DIES; POLITICAL REPORTER; Member of Washington Staff of Herald Tribune a Journalist in Capital for 33 Years.. | True | Special to Ts Izw Yo'aK Tz6. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/leasehold-deal-in-brooklyn.html | Leasehold Deal in Brooklyn | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/athletics.html | ATHLETICS | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/firm-underwrote-i531701610-in-35-first-boston-corporation-led-in-in.html | FIRM UNDERWROTE $i,531,701,610 IN '35; First Boston Corporation Led in Investment Banking, a Study Reveals. E.B. SMITH & CO. NEXT But Business of Kuhn, Loeb & Co. as Syndicate Head Was Second Largest. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/woman-88-hangs-herself.html | Woman, 88, Hangs Herself | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/open-new-huntington-field.html | Open New Huntington Field | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/insurance-men-to-hear-forbes.html | Insurance Men to Hear Forbes | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/london-money-market-end-of-quarter-cuts-supplies-but-day-loans-are.html | LONDON MONEY MARKET; End of Quarter Cuts Supplies, but Day Loans Are Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/hitler-gets-biggest-vote-many-blacks-counted-in-542953-are.html | HITLER GETS BIGGEST VOTE; MANY BLACKS COUNTED IN; 542,953 ARE INVALIDATED; YES' VOTE PUT AT 98.79% Total of 44,409,523 Is Credited to Fuehrer in a Record Poll. SOME 'NOES' NOT COUNTED Confusion Causes Counting of Blanks and Many May Have Shown Opposition. YOUTHS GET OUT THE VOTE Systematic Noisemakers Keep Slothful From Sleep -- Two Zeppelins Fly Down Rhine. 98.79% 'YES' VOTE IS CAST FOR HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/calls-it-a-oneway-vote-prince-zu-loewenstein-predicts-hitlers.html | CALLS IT A 'ONE-WAY' VOTE; Prince zu Loewenstein Predicts Hitler's Downfall. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/shamrocks-held-to-11-tie.html | Shamrocks Held to 1-1 Tie | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/queens-car-lines-ask-to-run-buses-company-applies-to-replace.html | QUEENS CAR LINES ASK TO RUN BUSES; Company Applies to Replace Tolleys Over 34 Miles by Motor Transit. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/interest-on-housing-loans-money-advanced-by-fha-held-to-carry-too.html | INTEREST ON HOUSING LOANS; Money Advanced by FHA Held to Carry Too High Rate. | True | SAMUEL D. SHWITZER | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/revenues-up-34-in-market-bureau-income-of-370143-in-1935-against.html | REVENUES UP 34% IN MARKET BUREAU; Income of $370,143 in 1935 Against $275,919 in 1934 Reported by Morgan. RACKET WAR DESCRIBED Improvements Planned to Save Consumers in Brooklyn $1,500,000 a Year. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/parentcomrades-urged-mgr-belford-appeals-for-closer-ties-in-the.html | PARENT-COMRADES URGED; Mgr. Belford Appeals for Closer Ties in the Home. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/holden-takes-road-race-west-side-ymca-runner-wins-event-in-bronx.html | HOLDEN TAKES ROAD RACE; West Side Y.M.C.A. Runner Wins Event in Bronx. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/an-english-murder-case.html | AN ENGLISH MURDER CASE | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/british-retail-sales-up-despite-public-mourning.html | British Retail Sales Up Despite Public Mourning | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/pinehurst-will-open-annual-horse-show-many-are-boxholders-for-the.html | PINEHURST WILL OPEN ANNUAL HORSE SHOW; Many Are Boxholders for the Event Tomorrow -- Eric W. Dunn Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/drafted-for-flood-relief.html | Drafted for Flood Relief | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/to-inspect-ball-parks-new-yorkpenn-league-head-to-visit-plants.html | TO INSPECT BALL PARKS; New York-Penn. League Head to Visit Plants Affected by Floods. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/baby-killed-by-backing-auto.html | Baby Killed by Backing Auto | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/foreign-exchange-rates-week-ended-march-28-1936.html | FOREIGN EXCHANGE RATES WEEK; ENDED MARCH 28, 1936 | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wheat-is-steadier-as-shorts-desist-technical-situation-better-as.html | WHEAT IS STEADIER AS SHORTS DESIST; Technical Situation Better as Bear Pressure Eases at End of Week. CLOSING RALLY IS MODEST Pit Operators Turn Attention to Weather in South -- Flour Activity Slackens. | True | Special to THE NEW YORK TIMES. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/title-chess-play-to-start-tonight-preliminary-rounds-will-get-under.html | TITLE CHESS PLAY TO START TONIGHT; Preliminary Rounds Will Get Under Way at Four Clubs -- 48 in Competition. MANHATTAN EXPERTS LEAD Gain Advantage Over Marshall in League Tourney -- Mrs. Bain Records Victory. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/staten-island-sale-structure-was-original-borough-hall-of-richmond.html | STATEN ISLAND SALE; Structure Was Original Borough Hall of Richmond. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/german-course-approved-powers-urged-to-take-broad-view-of-european.html | GERMAN COURSE APPROVED; Powers Urged to Take Broad View of European Situation. | True | E. FERONEL | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/catholics-urged-to-convert-reds-sheen-advises-them-to-find-common.html | CATHOLICS URGED TO CONVERT REDS; Sheen Advises Them to Find 'Common Denominator' in Communism's Virtues. WOULD OFFER INDUCEMENT Holds True Society Based on Brotherly Love to Be Need Not Met in Russia. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/london-holds-italys-condition-desperate.html | London Holds Italy's Condition Desperate; | True | Wireless to THE NEW YORE TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/raid-women-gamblers-in-boston.html | Raid Women Gamblers in Boston | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/ford-handball-victor-defeats-haught-in-second-round-of-aau-title.html | FORD HANDBALL VICTOR; Defeats Haught in Second Round of A.A.U. Title Tourney. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/noise-systematic-during-reich-poll-coordinated-groups-create-din.html | NOISE SYSTEMATIC DURING REICH POLL; Coordinated Groups Create Din Throughout the Day in Getting Out the Vote. NO SLEEP FOR SLOTHFUL Citizens Form Long Lines Outside Polling Places -- Zeppelins Fly Down Rhine. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/solon-e-turner.html | SOLON E, TURNER | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/reichs-railroads-gain-corporation-submits-report-on-1936-revenue-to.html | REICH'S RAILROADS GAIN; Corporation Submits Report on 1936 Revenue to Feb. 29. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wpa-lists-31050-hurt-in-6-months-26-of-the-accidents-fatal-1020.html | WPA LISTS 31,050 HURT IN 6 MONTHS; 26 of the Accidents Fatal -- 1,020 Others Got Compensation for Loss of Time. MEDICAL REPORT ISSUED 20,016 Treatments and Visits by Staff Doctors and Nurses Provided Last Month. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/3-aces-on-same-links-feat-is-achieved-at-ocean-view-country-club-in.html | 3 ACES ON SAME LINKS; Feat Is Achieved at Ocean View Country Club in Norfolk. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/stabilization-urged-by-times-of-london-general-action-is-held-to-be.html | STABILIZATION URGED BY TIMES OF LONDON; General Action Is Held to Be Only Cure for the Present Currency Chaos. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/more-relief-demanded-mass-meeting-backs-action-by-farmerlabor.html | MORE RELIEF DEMANDED; Mass Meeting Backs Action by Farmer-Labor Groups. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mrs-paul-fuesl-ein.html | MRS. PAUL. FUESL. EIN | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/demonstration-is-banned.html | Demonstration Is Banned | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/soviet-strengthens-border.html | Soviet Strengthens Border | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/takes-a-bath-in-maple-syrup.html | Takes a Bath in Maple Syrup | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/two-adorable-types-dean-gates-praises-kindhearted-and-simpleminded.html | TWO 'ADORABLE TYPES; Dean Gates Praises Kind-Hearted and Simple-Minded Folk. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/harlem-warehouse-leased.html | Harlem Warehouse Leased | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/woman-with-100000-is-reported-missing-police-are-searching-for.html | WOMAN WITH $100,000 IS REPORTED MISSING; Police Are Searching for Visitor From South Africa at the Request of Son-in-Law. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/art-lecture.html | Art Lecture | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/lecture-on-liturgy-saturday.html | Lecture on Liturgy Saturday | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/other-music.html | OTHER MUSIC | True | I.S. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/rameydel-genio-bout-tonight.html | Ramey-Del Genio Bout Tonight | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/french-rugby-club-scores-upset-over-the-new-york-fifteen-1810.html | French Rugby Club Scores Upset Over the New York Fifteen, 18-10; Victors Take Advantage of Every Opening as They Turn Back Opponents for the First Time -- Condon Plays in Brilliant Form, Setting Pace for Winning Team With 4 Tries. | True | By Francis J. O'Riley | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/notes-for-the-record-on-snowed-under-at-the-strand-and-boulder-dam.html | Notes for the Record on 'Snowed Under,' at the Strand, and 'Boulder Dam,' at the Astor. | True | By Frank S. Nugent | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/coast-guard-rescues-trawler.html | Coast Guard Rescues Trawler | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/principle-of-religion-it-rests-entirely-on-the-cross-dr-idleman.html | PRINCIPLE OF RELIGION; It Rests Entirely on the Cross, Dr. Idleman Declares. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/gets-safety-awards-today.html | Gets Safety Awards Today | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/guggenheim-fund-makes-60-awards-scholars-composers-scientists.html | GUGGENHEIM FUND MAKES 60 AWARDS; Scholars, Composers, Scientists, Playwrights and Poets Are Named as Fellows. STIPEND AVERAGES $2,000 Foundation to Aid Talented Men and Women to Conduct Research Here and Abroad. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mollison-plans-flight-alone-around-the-world.html | Mollison Plans Flight Alone Around the World | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/labor-conflicts-banned-danish-parliament-moves-to-send-130000-back.html | LABOR CONFLICTS BANNED; Danish Parliament Moves to Send 130,000 Back to Work. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/corn-shorts-cover-as-market-improves-country-holders-reported-less.html | CORN SHORTS COVER AS MARKET IMPROVES; Country Holders Reported Less Ready to Sell -- Liquidation in Oats -- Rye Is Quiet. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wpa-flood-army-toils-in-14-states-275000-workers-have-saved.html | WPA FLOOD ARMY TOILS IN 14 STATES; 275,000 Workers Have Saved Thousands of Lives, Millions in Property, Hopkins Says. RED CROSS FUND $3,888,989 Meanwhile Congress Drive to Restore $500,000,000 to the Control Bill Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/grant-allison-favored-get-top-places-for-houston-tennis-starting.html | GRANT, ALLISON FAVORED; Get Top Places for Houston Tennis Starting Today. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/drive-urged-here-on-smoke-menace-commerce-chamber-declares-it-is-be.html | DRIVE URGED HERE ON SMOKE MENACE; Commerce Chamber Declares It Is Becoming Burden on Health and Business. CALLS FOR AID BY CITY New York Is Held to Be Behind the Times in Its Unchecked Waste of Fuel. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/believes-australia-may-play-war-role-defense-minister-speaks-at.html | BELIEVES AUSTRALIA MAY PLAY WAR ROLE; Defense Minister Speaks at Sydney at Launching of Naval Sloop Swan. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/social-education-urged-on-schools-dr-jh-newlon-also-stresses.html | SOCIAL EDUCATION URGED ON SCHOOLS; Dr. J.H. Newlon Also Stresses Academic Freedom in These Times of Change. FOR REALISTIC STUDIES Holds Secondary School Should Redesign Curriculum to Equip Youths for 20th Century. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/eggleston-named-umpire.html | Eggleston Named Umpire | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/killed-by-train-in-jersey.html | Killed by Train in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/archibald-garrod-scientist-is-dead-former-professor-of-medicine-at.html | ARCHIBALD GARROD, SCIENTIST, IS DEAD; ' Former Professor of Medicine at Oxford Was Fellow of the Royal Society. | True | Wireless to T NEW YORK TI8. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/coughlin-assails-santa-claus-tax-he-says-the-corporations-can.html | COUGHLIN ASSAILS 'SANTA CLAUS' TAX; He Says the Corporations Can Protect Their Surpluses by Buying Exempt Bonds. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/11-matches-for-vermont-tennis-team-to-open-season-with-brown-on.html | 11 MATCHES FOR VERMONT; Tennis Team to Open Season With Brown on April 24. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/iruddenhqrschland.html | i'ruddenHqrschland | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mrs-a-l-stevens-dies-at-100.html | Mrs. A. L. Stevens Dies at 100 | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/bails-out-21-times-in-day-california-parachute-jumper-seeks-new.html | BAILS OUT 21 TIMES IN DAY; California Parachute Jumper Seeks New World's Record. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/stock-index-rises-on-berlins-boerse-average-on-saturday-12601.html | STOCK INDEX RISES ON BERLIN'S BOERSE; Average on Saturday 126.01, Against 123.81 on March 21 -- Construction Shares Up. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/government-maturities-4318408100-in-year.html | Government Maturities $4,318,408,100 in Year | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mount-vesuvius-spurts-flame.html | Mount Vesuvius Spurts Flame | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/jury-out-19-hours-finds-lawyer-guilty-harry-kaiser-of-newark-is.html | JURY, OUT 19 HOURS, FINDS LAWYER GUILTY; Harry Kaiser of Newark Is Convicted Sunday Morning of Insurance Fraud. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/ballet-russe-event-gets-active-support-large-subscription-reported.html | BALLET RUSSE EVENT GETS ACTIVE SUPPORT; Large Subscription Reported for Metropolitan Program to Help Half Orphans. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/business-men-map-fight-on-tax-plan-spokesmen-for-chamber-and.html | BUSINESS MEN MAP FIGHT ON TAX PLAN; Spokesmen for Chamber and Manufacturers Expected to Be Critical at Hearings. TWENTY ASK TO TESTIFY Irregularity' of Proceeding Before a Bill Is Drafted Is Assailed by Republicans. BUSINESS MEN MAP FIGHT ON TAX PLAN | True | By Turner Catledgespecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/loan-flotation.html | LOAN FLOTATION | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/puerto-rican-post-offered-to-mcnab-retired-army-officer-may-succeed.html | PUERTO RICAN POST OFFERED TO McNAB; Retired Army Officer May Succeed Late Col. Riggs as Head of Insular Police. | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/-poetry-clinics-set-up-to-aid-amateurs-urge.html | ' Poetry Clinics' Set Up To Aid Amateurs' Urge | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/offers-remedy-for-fear.html | Offers Remedy for Fear | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/rovers-bow-to-hershey-six-21-in-final-home-game-before-9200.html | Rovers Bow to Hershey Six, 2-1, In Final Home Game Before 9,200; Pennsylvanians Come From Behind With 2 Goals in Last Period to Win Cup Contest -- Walker Presents Trophy to Victors -- Stock Exchange and Curb Exchange Score at Garden. | True | By William J. Briordy | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/genesee-flood-remains-high.html | Genesee Flood Remains High | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/job-insurance.html | JOB INSURANCE | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/aliens-within-our-gates.html | Aliens Within Our Gates | True | WILLIAM E. DAVENPORT | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/tax-on-surpluses-held-blow-to-jobs-less-expansion-and-work-in-dull.html | TAX ON SURPLUSES HELD BLOW TO JOBS; Less Expansion and Work in Dull Times Seen if Proposed Law Passes. THREAT TO DIVIDENDS ALSO $26,600,000,000 Drawn by Business in Slump Cited by Guaranty Survey. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sheldon-smith.html | Sheldon -- Smith | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/at-the-bijou-theatre.html | At the Bijou Theatre | True | H.T.S. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/unity-of-music-and-faith-dr-ray-tells-of-bond-linking-those-who.html | UNITY OF MUSIC AND FAITH; Dr. Ray Tells of Bond Linking Those Who Know God's Love. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/heads-puerto-rican-bloc-ja-lopez-elected-by-democrats-to-lead.html | HEADS PUERTO RICAN BLOC; J.A. Lopez Elected by Democrats to Lead Convention Delegation | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/1000749-aided-by-holc-corporation-has-completed-99-of-home-loan.html | 1,000,749 AIDED BY HOLC; Corporation Has Completed 99% of Home Loan Work. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/townsend-in-capital-hits-at-house-inquiry-inquisition-will-not-find.html | TOWNSEND IN CAPITAL, HITS AT HOUSE INQUIRY; ' Inquisition' Will Not Find Anything, for There Is Nothing to Hide, He Says. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/home-affairs-irk-paris-bourse-most-financiers-see-no-war-in-the.html | HOME AFFAIRS IRK PARIS BOURSE MOST; Financiers See No War in the Rhine Crisis and Turn Attention to the Elections. FRANC AGAIN IS A FACTOR Program of Left Parties Disturbs as Holding a Threat to Status of the Currency. | True | By Fernand Maroniwireless To the New York Times. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/marjorir-l-wood-becomes-engaged-announcement-of-betrothal-to-duncan.html | MARJORIR L WOOD BECOMES ENGAGED; Announcement of Betrothal to Duncan Emrich Made at Tea Given by Parents. SHE IS RADCLIFFE JUNIOR Daughter of Lawyer Descended From Early Settlers -- Fiance Studying at Harvard. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/senatorsbrowns.html | SENATORS-BROWNS | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/200-musicians-join-in-concert-of-wpa-federal-units-are-heard-in-a.html | 200 MUSICIANS JOIN IN CONCERT OF WPA; Federal Units Are Heard in a Combined Demonstration at Carnegie Hall. DR. SOKOLOFF IS SPEAKER Mr. and Mrs. John Boettiger Represent Mrs. Roosevelt at the Event. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/parties-are-given-at-white-sulphur-mrs-kenneth-obrien-of-new-york.html | PARTIES ARE GIVEN AT WHITE SULPHUR; Mrs. Kenneth O'Brien of New York Hostess at Tea in West Virginia Resort. G.J. CHAPMANS ENTERTAIN George C. Smith, Mrs. Howard Evans and Mrs. A.W. Frink Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/1005-resorts-told-to-end-fire-hazard-order-follows-official-check.html | 1,005 RESORTS TOLD TO END FIRE HAZARD; Order Follows Official Check of 1,832 in the City by McElligott's Aides. DRAPERIES CHIEF SUBJECT Blow Torches Applied to See Whether Decorations Were Flame-Proofed. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/british-stock-index-down.html | British Stock Index Down | True | Wireless to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/says-taxes-will-cut-wealths-charities-jewish-leader-at-san.html | SAYS TAXES WILL CUT WEALTH'S CHARITIES; Jewish Leader at San Francisco Asserts Crippling Levies Hit Philanthropies. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/hitlers-designs-feared-by-flandin-intimates-that-reichs-peace.html | HITLER'S 'DESIGNS' FEARED BY FLANDIN; Intimates That Reich's Peace Offers Are Tricks to Hide War Preparations. SEES ALL PACTS AT STAKE French Foreign Minister Asks the Fuehrer's Aims Toward Danzig and Memel. HITLER'S 'DESIGNS' FEARED BY FLANDIN | True | By P.j. Philipwireless To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/2-swans-and-duck-offered-for-land-mountain-lakes-wants-fowl-lake.html | 2 SWANS AND DUCK OFFERED FOR LAND; Mountain Lakes Wants Fowl, Lake Arrowhead Property, but Legal Bar Appears. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/price-ranges-for-week-wheat-and-rye-lower-in-chicago-corn-and-oats.html | PRICE RANGES FOR WEEK; Wheat and Rye Lower in Chicago, Corn and Oats Higher. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/college-singers-present-concert-harvard-and-radcliffe-glee-clubs-in.html | COLLEGE SINGERS PRESENT CONCERT; Harvard and Radcliffe Glee Clubs in Joint Offering at the Town Hall. CANTATA BY BACH IS SUNG Mozart Canon and Compositions of Handel, Weelkes, Nanino and Pergolesi on Program. | True | N.S. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/italys-fliers-fire-harar-city-of-40000-is-in-ruins-churches.html | ITALY'S FLIERS FIRE HARAR; CITY OF 40,000 IS IN RUINS; CHURCHES, HOSPITALS HIT; BOMBING LASTS 2 1/2 HOURS Ethiopians Flee in Panic as Sixty Planes Survey Land Before Raid. FRENCH BUILDINGS STRUCK Mosque, Coptic Cathedral and Catholic Church Blasted in Country's Second City. ADDIS ABABA TO PROTEST Says the League Was Notified Town Was Demilitarized -- Denies Recent Fortifying. PARTS OF HARAR, BLOWN UP AND FIRED BY ITALIAN BOMBS HARAR SET AFIRE BY ITALIAN FLIERS | True | By G.l. Steerwreless To Th New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/out-of-the-red-temporarily.html | OUT OF THE RED (TEMPORARILY) | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/venizelos-is-buried-i-i-cretan-veterans-lower-formerl-premiers-body.html | VENIZELOS IS .BURIED I I; Cretan Veterans Lower Formerl Premier's Body Into Grave. I | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dr-bogert-wins-medal-honored-by-institute-of-chemists-for-work-in.html | DR. BOGERT WINS MEDAL; Honored by Institute of Chemists for Work in Organic Field. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/many-new-shows-on-art-calendar-more-than-a-score-will-open-this.html | MANY NEW SHOWS ON ART CALENDAR; More Than a Score Will Open This Week -- Barse Miller's Water-Colors Among Them. JOHN WHORF WILL EXHIBIT Paintings by Benjamin Kopman, Sanford Ross, Emy Herzfeld and Menkes on View. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/leaves-her-change-90-woman-gives-butcher-100-bill-and-doesnt-wait.html | LEAVES HER CHANGE -- $90; Woman Gives Butcher $100 Bill and Doesn't Wait. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/transfer-agent-appointed.html | Transfer Agent Appointed | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/23092-made-sterile-by-states-since-1907-this-total-represents.html | 23,092 MADE STERILE BY STATES SINCE 1907; This Total Represents Increase of 3,029 in a Year and Does Not Include Private Cases. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/oilers-and-universals-favored-in-olympic-basketball-tryouts-aau.html | Oilers and Universals Favored In Olympic Basketball Tryouts; A.A.U. Teams Gain Places in Opposite Halves of Draw for Final Tests -- Temple, DePaul, Washington, Arkansas, Utah State, Denver Y.M.C.A. to Play. | True | By Arthur J. Daley | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/ends-life-in-moving-van.html | Ends Life in Moving Van | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/harnett-demands-new-driving-curbs-hopes-laws-for-firmer-check-on-of.html | HARNETT DEMANDS NEW DRIVING CURBS; Hopes Laws for Firmer Check on Offenders Will Become Operative This Year. WOULD LABEL CARELESS Record on Back of Licenses Is Part of Program Outlined to Xavier Alumni. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/william-h-ketler-founded-league-to-aid-dogs-after-pet-saved-his.html | WILLIAM H. KETLER; Founded League to Aid Dogs After Pet Saved His Life, | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/mother-of-3-dies-in-crossing-crash-long-island-train-kills-wife-of.html | MOTHER OF 3 DIES IN CROSSING CRASH; Long Island Train Kills Wife of Former Legion Official at Garden City. CAR DRAGGED, THEN BURNS Queens Driver Loses Life as Auto Hits Pillar on Bridge -- Seven Hurt in Collision. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/debaets-wins-bike-grind-belgian-first-in-30mile-motorpaced-race-at.html | DEBAETS WINS BIKE GRIND; Belgian First in 30-Mile Motor-Paced Race at Coliseum. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/dance-to-help-hospital-junior-aid-league-is-sponsor-of-event-to-be.html | DANCE TO HELP HOSPITAL; Junior Aid League Is Sponsor of Event to Be Held May 16. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/us-women-beat-rivals-in-england-end-squash-racquets-tour-by-topping.html | U.S. WOMEN BEAT RIVALS IN ENGLAND; End Squash Racquets Tour by Topping Group of Four Men and One Woman, 3-2. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/cubs-conquer-yankees-in-extra-innings-giants-and-dodgers-score.html | Cubs Conquer Yankees in Extra Innings; Giants and Dodgers Score; HARTNETT'S SINGLE IN 12TH TOPS YANKS Hit Sends Galan Home From Second and Decides for the Cubs, 4 to 3. BROWN FALTERS IN NINTH Allows a Run on Three Safeties After McCarthymen Gain Lead in the Eighth. | True | By James P. Dawsonspecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/2-die-as-planes-crash-in-france.html | 2 Die as Planes Crash in France | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/planning-flood-control-comprehensive-study-of-countrys-drainage.html | PLANNING FLOOD CONTROL; Comprehensive Study of Country's Drainage System Advocated. | True | A.B. M'DANIEL | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/a-break-for-the-landlord.html | A Break for the Landlord | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/sanman-with-100-prevails-at-traps-perfect-string-follows-practice.html | SANMAN, WITH 100, PREVAILS AT TRAPS; Perfect String Follows Practice Run for Unofficial 175 Total at N.Y.A.C. HEMING TRIUMPHS TWICE Tops Westchester C.C. Field in Scratch Singles and Doubles Competition. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/joness-70-breaks-augusta-par-again-but-dudleys-67-sets-pace-as-he.html | JONESS 70 BREAKS AUGUSTA PAR AGAIN; But Dudley's 67 Sets Pace as He and Bobby Beat Runyan and Horton Smith. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/wpa-work-allocated-in-state.html | WPA Work Allocated in State | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/gov-curley-urges-5day-week-for-all-its-nationwide-adoption-with-no.html | GOV. CURLEY URGES 5-DAY WEEK FOR ALL; Its Nation-Wide Adoption With No Pay Cut Essential to Social Security, He Says Here. ADDRESSES 5,000 POLICE Valentine Praises Force at 'the World's Largest Breakfast' After Communion Service. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/neglect-of-christ-held-cause-of-war-indifference-to-religion-is.html | NEGLECT OF CHRIST HELD CAUSE OF WAR; Indifference to Religion Is Breeding Class Hatreds, Dr. Brooks Declares. STRESSES JESUS' IDEALS If They Were Applied to All Problems, Strife Would Cease, He Asserts. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/republican-parleys-set-conferences-will-coordinate-work-of-national.html | REPUBLICAN PARLEYS SET; Conferences Will Coordinate Work of National and State Committees. | True | Special to THE NEW YORK TIMES. | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/inslee-triumphs-in-dinghy-series-sails-smoke-to-first-place-among.html | INSLEE TRIUMPHS IN DINGHY SERIES; Sails Smoke to First Place Among One-Design Boats at the Larchmont Y.C. ROWE SCORES WITH LIZA Shows Way to Class X Rivals Over a Triangular Course -- Wetherill Is Second. | True | By John Rendellspecial To the New York Times. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/peter-j-feitner-former-brooklynite-was-a-florida-lumber.html | PETER J. FEITNER; Former Brooklynite Was a Florida Lumber Manufacturer. | True | SDeelal to THE Il-w Yoa | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/theodore-woodbury-banker-here-is-dead-had-been-fin-n-portland-me.html | THEODORE WOODBURY, BANKER HERE, IS DEAD; Had Been Fin n Portland, Me., and Was Former Head of Omaha Water Company. | True | Secialto ? NEW N0 S. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/10000-in-hospital-plan-3centsaday-service-to-offer-new-family.html | 10,000 IN HOSPITAL PLAN; 3-Cents-a-Day Service to Offer New Family Memberships. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/flood-not-visitation-it-is-unfair-to-blame-god-for-disasters-father.html | FLOOD NOT VISITATION; It Is Unfair to Blame God for Disasters, Father Higgins Holds. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/investment-trust-shows-rapid-gain-assets-of-phoenix-securities-on.html | INVESTMENT TRUST SHOWS RAPID GAIN; Assets of Phoenix Securities on Feb. 29 at $9,122,299, or $6.26 a Common Share. $1.25 EACH A YEAR BEFORE Rise Credited Partly to Use of Funds to Reorganize and Refinance Concerns. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/to-give-reception-today-miss-margery-stoddard-will-be-hostess-to.html | TO GIVE RECEPTION TODAY; Miss Margery Stoddard Will Be Hostess to Aides of Benefit. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/liu-lists-columbus-council.html | L.I.U. Lists Columbus Council | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/new-havens-loss-cut-1971644-in-35-roads-deficit-3560469-gross.html | NEW HAVEN'S LOSS CUT $1,971,644 IN '35; Road's Deficit $3,560,469 -- Gross Revenues Rose and Operating Costs Fell. TAXES DOWN $377,752 Total Off to $4,134,126, but Palmer Cites the Rising Trend in His Report. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/brooklyn-hispanos-bow-lose-league-soccer-game-to-the-newark-germans.html | BROOKLYN HISPANOS BOW; Lose League Soccer Game to the Newark Germans by 2-1. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/alters-tax-limit-bill-state-realty-group-changes-maximum-on.html | ALTERS TAX LIMIT BILL; State Realty Group Changes Maximum on Property to 1 3/4%. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/harvard-to-give-play-of-old-rome-classical-club-members-will-wear.html | HARVARD TO GIVE PLAY OF OLD ROME; Classical Club Members Will Wear Robes and Masks as Was Done in 200 B.C. SETS IN ANCIENT DESIGN Mural, Found at Pompeii, Guides the Scenes for 'Mostellaria,' Farce by Plautus. | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/public-power-war-has-cost-13000000-278-attacks-on-such-projects.html | Public Power War Has Cost $13,000,000; 278 Attacks on Such Projects Since 1888 | True | Special to THE NEW YORK TIMES. | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/commodity-markets-sugar-futures-at-eightyear-high-as-other-forward.html | COMMODITY MARKETS; Sugar Futures at Eight-Year High as Other Forward Staples Ease -- Cash Prices Mixed. | True | | C1B 295178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/for-lawyers-congress-ransom-wants-each-state-represented-in.html | FOR LAWYERS' CONGRESS; Ransom Wants Each State Represented In 'Effective' Organization. | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/veteran-spellers-try-definition-bee-winkle-bourdon-corsage-and.html | VETERAN SPELLERS TRY DEFINITION BEE; ' Winkle,' 'Bourdon,' 'Corsage' and 'Thaumaturgy' Take Toll at Town Hall Club. ONE MAN KNOWS 'RUFOUS ' 'Mountebank' a 'Republican Idea of Roosevelt,' and 'Percolate' 'Something Coffee Does.' | True | | C1B 295178 |
| 1936-03-30 | 1936-03-30 | https://www.nytimes.com/1936/03/30/archives/centenarians-funeral-mrs-virgil-parkers-request-is-carried-out-in.html | CENTENARIAN'S FUNERAL; Mrs, Virgil .Parker's Request is Carried Out in Every Detail, | True | SPecial to THE NEW YORE TIMs8. | C1B 295178 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/commodity-markets-sugar-futures-at-highest-prices-in-eight-years-in.html | COMMODITY MARKETS; Sugar Futures at Highest Prices in Eight Years in Heavy Trading -- Other Staples Quiet. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/senator-thomas-sees-roosevelt-sweep-he-tells-oklahoma-democrats.html | SENATOR THOMAS SEES ROOSEVELT 'SWEEP'; He Tells Oklahoma Democrats Governor Landon Is 'Old-Deal Idol.' | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/del-genio-beats-ramey-on-points-harlem-lightweight-records-upset-in.html | DEL GENIO BEATS RAMEY ON POINTS; Harlem Lightweight Records Upset in 10-Round Bout at the St. Nicholas. ELEY TURNS BACK GUERRA Earns Decision in the Semi-Final -- Mosca Is Victor in Four Sessions. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/144500000-more-asked-by-the-tva-six-additional-dams-included-in.html | $144,500,000 MORE ASKED BY THE TVA; Six Additional Dams Included in Wide Flood Control and Navigation Program. LAND TO BE CONSERVED Report to Congress Holds This Essential for Effective Check on River Waters. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mercury-soars-to-72-on-years-warmest-day.html | Mercury Soars to 72 On Year's Warmest Day | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/fish-no-longer-so-proud-he-is-harvard-graduate.html | Fish No Longer So Proud He Is Harvard Graduate | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/reports-bank-liquidation-committee-for-broadway-national-gives-data.html | REPORTS BANK LIQUIDATION; Committee for Broadway National Gives Data From 1930. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/lottery-defended-by-mrs-harriman-replying-to-mannings-attack-she.html | LOTTERY DEFENDED BY MRS. HARRIMAN; Replying to Manning's Attack, She Says First Bishop Here Used Plan to Build Church. STRESSES AID TO CHARITY Leader Expresses Regret That She Failed to Attend Service to Dispute Criticism. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woman-slayer-loses-appeal.html | Woman Slayer Loses Appeal | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/quakers-study-germany-of-1921-and-1922-to-learn-how-to-guard.html | Quakers Study Germany of 1921 and 1922 to Learn How to Guard Against Inflation | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/patient-dies-in-plunge-thomas-e-adams-leaps-10-stories-at-medical.html | PATIENT DIES IN PLUNGE; Thomas E. Adams Leaps 10 Stories at Medical Center. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ogden-fighting-reported.html | Ogaden Fighting Reported | True | By G.I. Steerwireless To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/estimate-board-votes-90321150-city-budget.html | Estimate Board Votes $90,321,150 City Budget | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-elizabeth-podoll.html | MISS ELIZABETH PODOLL | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/business-world.html | Business World | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-enter-3726-verdicts-irt-receiver-gets-permission-in-actions.html | TO ENTER 3,726 VERDICTS; I.R.T. Receiver Gets Permission in Actions Against Company. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/unclaimed-change-costs-cashier-job-man-72-says-he-was-dismissed-for.html | UNCLAIMED CHANGE COSTS CASHIER JOB; Man, 72, Says He Was Dismissed for Turning Over to Police $90 Left Behind by Customer. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woman-swimmer-gets-divorce.html | Woman Swimmer Gets Divorce | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sixty-report-at-nyu-stevens-directs-first-outdoor-spring-football.html | SIXTY REPORT AT N.Y.U.; Stevens Directs First Outdoor Spring Football Drill. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/put-11-stitches-in-mans-heart.html | Put 11 Stitches in Man's Heart | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/farm-credit-vote-delay-rollcall-division-holds-up-plan-to-lift-ccc.html | FARM CREDIT VOTE DELAY; Roll-Call Division Holds Up Plan to Lift CCC Capital. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/zoo-keeper-kicked-by-elephant.html | Zoo Keeper Kicked by Elephant | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/greece-pays-u-s-35-of-interest-on-loan-washington-accepts-152544.html | GREECE PAYS U. S. 35% OF INTEREST ON LOAN; Washington Accepts $152,544 With Reservations to Guard Negotiating Position. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/3-guilds-vest-power-in-authors-league-reorganization-under-single.html | 3 GUILDS VEST POWER IN AUTHORS LEAGUE; Reorganization Under Single Council Approved by Writers of Dramas, Films and Novels. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/50000-croats-riot-against-belgrade-thirty-persons-are-wounded-in.html | 50,000 CROATS RIOT AGAINST BELGRADE; Thirty Persons Are Wounded in Outburst Following the Funeral of a Convict. MARCHERS SEIZE WEAPONS Are Fired On by Police After They Break Windows of a Shop to Obtain Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/cotton-seat-11000-off-1500.html | Cotton Seat $11,000, Off $1,500 | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/16000000-loan-sold-privately.html | $16,000,000 Loan Sold Privately | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/krieger-and-manning-draw.html | Krieger and Manning Draw | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/rush-fha-insurance-bill-senators-vote-year-extension-and-house-may.html | RUSH FHA INSURANCE BILL; Senators Vote Year Extension and House May Act Today. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/read-bible-63-times-but-texas-woman-at-89-has-read-new-testament.html | READ BIBLE 63 TIMES; But Texas Woman, at 89, Has Read New Testament 125 Times. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/screen-notes.html | SCREEN NOTES | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/peter-a-meserole-tax-collector-dies-reelcted-by-ridgefield-n-j.html | PETER A. MESEROLE, TAX COLLECTOR, DIES; Re-elected by Ridgefield, N. J., Since 1908 -- Was Official of New York Bo. nk. | True | Splal to T NW NOR Trs. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/james-e-garrigan-specfad-to-3hz-niw-yop-ts.html | JAMES E. GARRIGAN; Specfad to 3['HZ NIw YoP TS. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dodgers-red-sox-tie-in-13-innings-darkness-ends-hardfought-game.html | DODGERS, RED SOX TIE IN 13 INNINGS; Darkness Ends Hard-Fought Game With Score 6 to 6 -- 39 Players Take Part. BUCHER EXCELS AT BAT Drives Homer to Lead Attack -- Bordagaray Also Connects for Round-Trip Blow. | True | By Roscoe McGowenspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/20-will-go-to-russia-for-june-sun-eclipse-eight-women-and-twelve.html | 20 WILL GO TO RUSSIA FOR JUNE SUN ECLIPSE; Eight Women and Twelve Men Will Constitute Harvard-M.I.T. Expedition. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/gen-cd-roberts-honored-troop-review-is-held-at-fort-ontario-for-old.html | GEN. C.D. ROBERTS HONORED; Troop Review Is Held at Fort Ontario for Old Chief. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/boy-5-killed-at-play-companion-hurt-when-brick-column-collapses-on.html | BOY, 5, KILLED AT PLAY; Companion Hurt When Brick Column Collapses on Them. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sergeant-george-olark.html | SERGEANT GEORGE OLARK | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/reich-convicts-2-aliens-czechoslovaks-receive-life-terms-supposedly.html | REICH CONVICTS 2 ALIENS; Czechoslovaks Receive Life Terms, Supposedly as Spies. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/strawbridges-are-hosts-honor-their-daughter-at-a-dinner-in.html | STRAWBRIDGES ARE HOSTS; Honor Their Daughter at a Dinner in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-georgie-burrowes-served-35-years-as-deputy-clerk-of-nassau.html | MISS GEORGIE BURROWES; .Served 35 Years as Deputy Clerk of Nassau Board of Supervisors. | True | spectal to lv Yo '. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/students-visit-san-jose-55-mississippi-girls-reach-costa-rica-on.html | STUDENTS VISIT SAN JOSE; 55 Mississippi Girls Reach Costa Rica on Caribbean Tour. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/500000-loan-approved-court-permits-a-note-issue-for-pressed-steel.html | $500,000 LOAN APPROVED; Court Permits a Note Issue for Pressed Steel Car Co. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dinner-for-landis-and-angell.html | Dinner for Landis and Angell | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/film-propaganda-rejected-by-hays-reelected-to-head-producers-he.html | FILM 'PROPAGANDA' REJECTED BY HAYS; Re-elected to Head Producers, He Urges 'Common Sense' in Regulation of Screen. ALLUDES TO LEWIS ROW Sees 'Artificial Controversies' Answered by New Treatment of 'Vital Subjects.' | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/officials-selected-for-final-tryouts-kennedy-kearns-lane-quigley-to.html | OFFICIALS SELECTED FOR FINAL TRYOUTS; Kennedy, Kearns, Lane, Quigley to Handle Olympic Basketball Games at Garden. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/church-to-repay-mans-thefts.html | Church to Repay Man's Thefts | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mgroarty-quits-townsend-camp-says-founder-has-deserted-original.html | M'GROARTY QUITS TOWNSEND CAMP; Says Founder Has Deserted Original Plan and Is Sponsoring Another. SPLIT IS OVER POLITICS Leader Attacks Author of Congress Bill as Dwindling Dues Revenue Is Revealed. M'GROARTY QUITS TOWNSEND CAMP | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sports-of-the-times-the-ice-jam.html | Sports of the Times; The Ice Jam | True | Reg. U.S. Pat. off.By John Kieran. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/representative-fitzpatrick-iii.html | Representative Fitzpatrick III | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/india-will-break-british-trade-tie-assembly-votes-to-end-pact-made.html | INDIA WILL BREAK BRITISH TRADE TIE; Assembly Votes to End Pact Made at Ottawa and to Deal With Other Nations. JAPAN FIGURES IN STRIFE Quotas Put on Commerce With That Country Resulted in Losses to the Indians. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/banking-paper-100-years-old.html | Banking Paper 100 Years Old | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/noranda-mines-election.html | Noranda Mines Election | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/exsenator-dill-sues-for-divorce-charges-the-former-general-rosalie.html | EX-SENATOR DILL SUES FOR DIVORCE; Charges the Former 'General' Rosalie Jones of New York With Embarrassing Cruelty. DOG BURIALS IN YARD CITED Marriage in 1927 Culminated 3-Year Romance Which Followed a Clash. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/vacations-study-today-jewish-group-to-hold-conference-on-camp.html | VACATIONS STUDY TODAY; Jewish Group to Hold Conference on Camp Problems. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/get-negroes-to-safety-alabama-troops-guard-four-accused-of-girls.html | GET NEGROES TO SAFETY; Alabama Troops Guard Four Accused of Girl's Death. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/democracy-german-style.html | DEMOCRACY, GERMAN STYLE | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/three-die-in-autobus-crash.html | Three Die in Auto-Bus Crash | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/appleby-billiard-victor.html | Appleby Billiard Victor | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/james-l-morrison-acquitted.html | James L. Morrison Acquitted | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/pulpwood-loss-minimized.html | Pulpwood Loss Minimized | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/italians-25-miles-from-gondar-coal-in-lake-tana-area-drive-said-to.html | ITALIANS 25 MILES FROM GONDAR, COAL IN LAKE TANA AREA; Drive Said to Have Carried to Dabat in the British Sphere of Interest in Ethiopia. NORTHERN TOWN BOMBED Invaders Pushed Back in Fafan Valley as 2 Forces Plan Simultaneous Blows. CAPTURE OF GONDAR IS AWAITED IN ROME | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/japanese-accuse-mongols-in-attack-say-planes-bombed-a-patrol-in.html | JAPANESE ACCUSE MONGOLS IN ATTACK; Say Planes Bombed a Patrol in Manchukuo -- Situation on Russian Border Better. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/treadway-assails-knox-tariff-views-house-republican-denies-we-are.html | TREADWAY ASSAILS KNOX'S TARIFF VIEWS; House Republican Denies We Are Creditor Nation and Opposes Duty Cuts. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/luxury-tax-loses-in-jersey-again-fourth-effort-by-young-to-get.html | LUXURY TAX LOSES IN JERSEY AGAIN; Fourth Effort by Young to Get $11,000,000 Revenue Voted Down by 27 to 32. DIVERSION BILL DEFEATED Daily Sessions Until the Relief Problem Is Settled Are Discarded by Assembly. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/beatrice-lillie-honored-receives-the-official-welcome-of-toronto.html | BEATRICE LILLIE HONORED; Receives the Official Welcome of Toronto, Her Home City. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/iannicelli-scores-over-wolf-and-will-meet-reid-in-final-of-worlds.html | Iannicelli Scores Over Wolf and Will Meet Reid in Final of World's Open Squash Play | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/trust-offers-shares-broad-street-investing-companys-stock-on-market.html | TRUST OFFERS SHARES; Broad Street Investing Company's Stock on Market. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/steel-imports-up-sharply-last-year-institute-says-pay-loss-they-and.html | STEEL IMPORTS UP SHARPLY LAST YEAR; Institute Says Pay Loss They and Larger Iron Shipments Caused Was $9,500,000. EXPORTS OFF 4 PER CENT Analysis of Output in 1935 Shows Growing Market in Consumer Goods. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/standard-gas-to-pay-interest.html | Standard Gas to Pay Interest | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mr-harry-a-moore.html | MR,.. HARRY A. MOORE. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/7-kentucky-districts-instruct-for-landon-delegates-of-one-are.html | 7 KENTUCKY DISTRICTS INSTRUCT FOR LANDON; Delegates of One Are Unpledged and One Remaining Unit Will Decide Stand Today. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/standard-oil-unit-increases-income-profit-of-indiana-company-in.html | STANDARD OIL UNIT INCREASES INCOME; Profit of Indiana Company in 1935 Was $30,179,000 -$18,949,680 in 1934. FINAL REPORT ON APRIL 15 Operating Results Announced by Other Corporations With Comparable Data. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/trulio-advances-in-handball.html | Trulio Advances in Handball | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/antarctic-mining-declared-feasible-hollickkenyon-who-piloted.html | ANTARCTIC MINING DECLARED FEASIBLE; Hollick-Kenyon, Who Piloted Ellsworth's Plane, Tells of Search for Minerals. HAZARDS ARE MINIMIZED Seasonal Transport of Needed Supplies Is Held to Make Exploitation Simple. | True | Speccial Cable to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sees-rise-in-copper-demand.html | Sees Rise in Copper Demand | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/driver-exonerated-in-death.html | Driver Exonerated in Death | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mccaffray-co-enjoined-by-state-bureau-of-securities-acts-to-stop.html | M'CAFFRAY & CO. ENJOINED BY STATE; Bureau of Securities Acts to Stop Exchange Firm From Dealing in Stocks. ORDER RETURNABLE APRIL 8 Officials of German-American Securities Also Named by Attorney General. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/orioles-triumph-7-to-2-defeat-newark-behind-effective-hurling-of.html | ORIOLES TRIUMPH, 7 to 2; Defeat Newark Behind Effective Hurling of Melton and Benton. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/110pound-jeweler-routs-four-armed-men-who-even-leave-two-of-their.html | 110-Pound Jeweler Routs Four Armed Men, Who Even Leave Two of Their Own Watches | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/henry-i-goodmans-have-son.html | Henry I. Goodmans Have Son | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/thomson-services-held-republican-leaders-at-rites-for-former.html | THOMSON SERVICES HELD; Republican Leaders at Rites for Former Englewood Mayor, | True | pecial %o THE IZW YOR 'IIM8. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/connecticut-valley-found-hardest-hit-grayson-says-flood-ravages-are.html | CONNECTICUT VALLEY FOUND HARDEST HIT; Grayson Says Flood Ravages Are Worst of Any Surveyed in Eleven States. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/rose-schneidermann-heads-league-again-women-trade-unionists-also.html | ROSE SCHNEIDERMANN HEADS LEAGUE AGAIN; Women Trade Unionists Also Re-elect Mrs. Richard S. Childs as Treasurer. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/pumping-station-begun-ingersoll-and-davidson-break-ground-for-coney.html | PUMPING STATION BEGUN; Ingersoll and Davidson Break Ground for Coney Island Plant. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/giants-8-in-ninth-rout-indians-104-martin-new-infielder-starts.html | GIANTS' 8 IN NINTH ROUT INDIANS, 10-4; Martin, New Infielder, Starts Attack With Single and Ends It With Homer. OTT, MOORE ALSO CONNECT Schumacher Rallies After Bad First Inning -- Gabler and Marberry Allow No Runs. | True | By John Drebingerspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/three-games-go-to-ryder-of-yale-in-play-for-college-chess-title.html | Three Games Go to Ryder of Yale In Play for College Chess Title; Defeats Chatfield, Jackson and Bach in H.Y.P.D. Competition at Marshall Club -- Marchand and Palmer of Harvard Take One Match Apiece -- Tourney Continues Today. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/jersey-publisher-goes-to-prison.html | Jersey Publisher Goes to Prison | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/norfolk-western-orders-rails.html | Norfolk & Western Orders Rails | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mr-pickwick-rides-by-coach-to-rochester-on-centenary-of-his-debut.html | Mr. Pickwick Rides by Coach to Rochester On Centenary of His Debut in Literature | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/magistrate-operated-on-van-amringe-is-stricken-with-appendicitis-in.html | MAGISTRATE OPERATED ON; Van Amringe Is Stricken With Appendicitis in Home. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/swope-sees-trade-gains-in-radio-talk-he-forecasts-early-return-of.html | SWOPE SEES TRADE GAINS; In Radio Talk He Forecasts Early Return of Prosperity. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/redsphillies.html | REDS-PHILLIES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-margaret-post-engaged-to-marry-englewood-girl-will-become-the.html | MISS MARGARET POST ENGAGED TO MARRY; Englewood Girl Will Become the Bride of William Harvey Pierson Jr. | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/says-politics-rules-wpa-jobs-in-jersey-bacharach-urges-hopkins-to.html | SAYS POLITICS RULES WPA JOBS IN JERSEY; Bacharach Urges Hopkins to Investigate and End Discrimination in Selections. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/neideckers-contest-extradition-appeal-brothers-hold-in-supreme.html | NEIDECKERS CONTEST EXTRADITION APPEAL; Brothers Hold in Supreme Court That Treaty Protects Them -- London Vault Is 'Bare.' | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/conchita-supervia-is-dead-in-london-spanish-opera-star-at-peak-of.html | CONCHITA SUPERVIA IS DEAD IN LONDON; Spanish Opera Star at Peak of Career -- Appeared With Chicago Company. HEARD IN RECITALS HERE Especially Praised for Work in 'Carmen' -- Was the Wife of English Timber Broker. | True | Wireless to TEE NEW YOR: TIES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-humphreys-honored-at-party-mr-and-mrs-benjamin-fincke.html | MISS HUMPHREYS HONORED AT PARTY; Mr. and Mrs. Benjamin Fincke Entertain at Dinner for Their Granddaughter. GEORGE W. BACON IS HOST Mrs. Kalt Treadway, Mrs. David Mahany and J.H. Durrells Also Have Guests. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/js-bache-co-to-share-15-of-profit-with-staff.html | J.S. Bache & Co. to Share 15% of Profit With Staff | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/abolition-of-privacy-senatorship-sought-on-platform-of-pitiless.html | ABOLITION OF PRIVACY; Senatorship Sought on Platform of Pitiless Publicity. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/bostwick-denies-report-not-interested-in-buying-dodgers-or-any.html | BOSTWICK DENIES REPORT; Not Interested in Buying Dodgers or Any Other Team, He Says, | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/aided-27386-ill-animals-womens-league-reports-spending-of-89700-in.html | AIDED 27,386 ILL ANIMALS; Women's League Reports Spending of $89,700 in 1935. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/hits-at-proposed-tax-first-national-bank-of-boston-says-surpluses.html | HITS AT PROPOSED TAX; First National Bank of Boston Says Surpluses Are Needed. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/el-paso-gas-plan-affects-old-option-engineers-public-service-must.html | EL PASO GAS PLAN AFFECTS OLD OPTION; Engineers Public Service Must Buy or Reject 92,000 Shares at $25 Each. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/phoenix-securities-to-vote-on-contracts-with-executives-for-special.html | Phoenix Securities to Vote on Contracts With Executives for Special Compensation | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/julia-p-roomb-to-be-wed-may-2-will-become-bride-of-landol3-b-davies.html | JULIA P. ROOMB TO BE WED MAY 2; Will Become Bride of Landol3 B. Davies at a Church in Washington, D. C. TO HAVE FIVE ATTENDANTS Miss Dorothy Sharpe Will Serv as Maid of Honor -- John [=. Davies to Be Bust Man. | True | Special to T[E N YORK TnS. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/in-washington-decision-on-utility-act-viewed-as-new-deal-victory.html | In Washington; Decision on Utility Act Viewed As New Deal Victory. | True | By Arthur Krock | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/iba-convention-dec-2-to-6.html | I.B.A. Convention Dec. 2 to 6 | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/prosperity-in-venezuela-cocoa-broker-on-visit-noted-good-outlet-for.html | PROSPERITY IN VENEZUELA; Cocoa Broker on Visit Noted Good Outlet for U.S. Manufactures. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/tigers.html | TIGERS | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/widows-of-ebert-and-stresemann-lose-stage-pensions-in-germany-paris.html | Widows of Ebert and Stresemann Lose Stage Pensions in Germany, Paris Hears | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/santa-fe-to-lay-111-miles-longest-line-since-slump.html | Santa Fe to Lay 111 Miles, Longest Line Since Slump | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/duce-sees-red-cross-group.html | Duce Sees Red Cross Group | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/receives-at-german-club-mrs-paul-gulden-is-hostess-to-committee-for.html | RECEIVES AT GERMAN CLUB; Mrs. Paul Gulden Is Hostess to Committee for Benefit. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/house-group-hears-rail-unions-plea-harrison-labors-spokesman-urges.html | HOUSE GROUP HEARS RAIL UNIONS PLEA; Harrison, Labor's Spokesman, Urges Wheeler-Crosser Bill, Traces Fall in Jobs. BUT INVESTMENTS ROSE Roads Added $5,000,000,000 While Dropping 362,000 Employes, He Testifies. | True | By Louis Starkspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/book-notes.html | BOOK NOTES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/pershing-chauffeur-dies-of-gas.html | Pershing Chauffeur Dies of Gas | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/assail-free-rail-pickup-eastern-truckers-see-monopoly-at-icc.html | ASSAIL FREE RAIL PICK-UP; Eastern Truckers See 'Monopoly' at I.C.C. Hearing on Roads' Plan. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/institute-puts-steel-rate-at-62-2-12year-top.html | Institute Puts Steel Rate At 62%, 2 1/2-Year Top | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-boris-farewell.html | MISS BORI'S FAREWELL | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/lehman-presses-social-security-in-special-message-he-calls-on.html | LEHMAN PRESSES SOCIAL SECURITY; In Special Message He Calls on Assembly for Approval of Whole 8-Point Program. POINTS TO FEDERAL SHARE Estimating It at $15,000,000 to $20,000,000, the Governor Mentions April 1 Limit. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/spring-dance-given-by-friday-juniors-several-dinners-precede-event.html | SPRING DANCE GIVEN BY FRIDAY JUNIORS; Several Dinners Precede Event -- Another in Series of Holiday Parties Is Also Held. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mayor-conducts-band-leads-visiting-high-school-musicians-from.html | MAYOR CONDUCTS BAND; Leads Visiting High School Musicians From Joliet, Ill. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/hospital-plan-gaining.html | Hospital Plan Gaining | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/held-in-relief-fraud-defendants-offer-to-return-342-rejected-by.html | HELD IN RELIEF FRAUD; Defendant's Offer to Return $342 Rejected by Court. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/snell-holds-up-vote-on-farm-credit-bill-house-expects-to-pass.html | SNELL HOLDS UP VOTE ON FARM CREDIT BILL; House Expects to Pass Measure Today Raising Corporation's Fund to $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/politicians-stand-on-housing-sought-national-group-prepares-to-call.html | POLITICIANS STAND ON HOUSING SOUGHT; National Group Prepares to Call on All Candidates for Specific Slum Program. ROOSEVELT URGED TO ACT Letter Asks Him to Support the Wagner Bill, Holding It Embodies His Own Principles. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/150-attend-spring-dance-annual-event-of-the-general-lord-stirling.html | 150 ATTEND SPRING DANCE; Annual Event of the General Lord Stirling Society Is Held. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/swim-meet-to-minnesota-ncaa-makes-award-for-1937-and-will-recognize.html | SWIM MEET TO MINNESOTA; N.C.A.A. Makes Award for 1937 and Will Recognize Team Title. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/john-ormsbee-ames-new-england-textile-leader-64-was-active-in-other.html | JOHN ORMSBEE AMES; New England Textile Leader, 64, Was Active in Other Fields. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/president-spares-expiring-nra-post-executive-order-extends-task-of.html | PRESIDENT SPARES EXPIRING NRA POST; Executive Order Extends Task of Berry as Coordinator for Industrial Cooperation. NO SALARY FOR THE JOB Roosevelt Invites Visit by Governor of Bahamas in Waters Off Nassau Today. PRESIDENT SPARES EXPIRING NRA POST | True | By Charles W. Hurdspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/cut-in-entry-likely-swedish-trade-unions-fight-participation-in.html | CUT IN ENTRY LIKELY; Swedish Trade Unions Fight Participation in Olympics. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/shipments-of-tires-smaller.html | Shipments of Tires Smaller | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/concerning-mystic-mountain-at-the-55th-street-playhouse-and-two.html | Concerning 'Mystic Mountain,' at the 55th Street Playhouse, and Two Other Foreign Films. | True | By Frank S. Nugent | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/cardscubs.html | CARDS-CUBS | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/flogging-trial-halts-for-new-jury-panel-defense-makes-a-new-motion.html | FLOGGING TRIAL HALTS FOR NEW JURY PANEL; Defense Makes a New Motion for Change of Venue -- One Juryman Is Dropped. | True | Copyright, 1936, by Nana, Inc. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/submarine-at-san-juan-the-shark-on-test-cruise-makes-many-brief.html | SUBMARINE AT SAN JUAN; The Shark, on Test Cruise, Makes Many Brief Submersions. | True | Special Cable to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woman-is-victor-in-us-chess-play-miss-raettig-beats-cintron-puerto.html | WOMAN IS VICTOR IN U.S. CHESS PLAY; Miss Raettig Beats Cintron, Puerto Rican Champion, in Game Lasting 50 Moves. 48 COMPETE IN TOURNEY Preliminaries Start in Four Groups -- Reinfeld, Lazard Among the Winners. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/means-tales-discounted-confession-in-lindbergh-case-not-taken.html | MEANS TALES DISCOUNTED; 'Confession' in Lindbergh Case Not Taken Seriously by Federal Men. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/grant-tops-trum-at-net-75-36-61-atlanta-star-extended-to-win-first.html | GRANT TOPS TRUM AT NET, 7-5, 3-6, 6-1; Atlanta Star Extended to Win First Match in Defense of Laurels at Houston. ALLISON TRIUMPHS EASILY Surface Routs Two Opponents -- Hall, Hess and Schroeder Are Other Victors. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/six-safest-cities-get-honor-awards-highest-recognition-giver-to.html | SIX 'SAFEST' CITIES GET HONOR AWARDS; Highest Recognition Giver to Evanston, Ill., for Reducing Mishaps on Highways. SLOAN PRAISES CAMPAIGN Warns Public Officials They Are 'Shock Troops' in War on Traffic Hazards. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/lobby-group-ends-telegrams-hunt-it-will-push-hearings-after.html | LOBBY GROUP ENDS TELEGRAMS HUNT; It Will Push Hearings After Examination of Estimated 5,000,000 Wires. MINTON ASSAILS HEARST He Also Attacks Dudley Field Malone and Draws Challenge to a Debate. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/pigeons-invade-winnipeg-pit.html | Pigeons Invade Winnipeg Pit | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/the-play-fascism-of-the-black-shirts-the-theme-of-the-theatre.html | THE PLAY; Fascism of the Black Shirts the Theme of the Theatre Union's 'Bitter Stream.' | True | By Brooks Atkinson | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/escapes-death-under-train.html | Escapes Death Under Train | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/steel-plant-going-at-capacity.html | Steel Plant Going at Capacity | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/bendet-isaacs-retlrerl-merchant-was-active-in-charitable-work-here.html | BENDET ISAACS; Retlrerl Merchant Was Active In Charitable Work Here, | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/new-zeppelin-off-on-atlantic-flight-the-von-hindenburg-starting-for.html | NEW ZEPPELIN OFF ON ATLANTIC FLIGHT; The Von Hindenburg, Starting for Rio de Janeiro, Alters Route to Avoid France. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/financial-markets-stocks-irregular-trading-slowest-since-oct-9.html | FINANCIAL MARKETS; Stocks Irregular; Trading Slowest Since Oct. 9; Bonds Dull -- French Gold Engaged -- Wheat Firm. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/yacht-shucks-takes-title-by-one-point-whites-star-boat-shows-way-to.html | YACHT SHUCKS TAKES TITLE BY ONE POINT; White's Star Boat Shows Way to Ogilvy's Jay for Spring Championship at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ehschwartz-diesi-bertillon-expert-bergen-county-officer-said-to.html | E.H.SCHWARTZ DIES;I BERTILLON EXPERT; Bergen County Officer Said to Have Been Firs to Solve Murder by Fingerprints. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/3-teams-qualify-in-bridge-event-win-right-to-join-9-seeded-fours-in.html | 3 TEAMS QUALIFY IN BRIDGE EVENT; Win Right to Join 9 Seeded Fours in Grand National Contract Tournament. OUT-OF-TOWN GROUPS LOSE Pittsburgh and Atlanta Players Among Those Eliminated -Pair Competition Opens. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/reilly-contempt-rule-asked.html | Reilly Contempt Rule Asked | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/assembly-votes-bill-to-aid-fair-measure-authorizing-city-lease-of.html | ASSEMBLY VOTES BILL TO AID FAIR; Measure Authorizing City Lease of Flushing Meadows Passes Unanimously. TWO LEHMAN MESSAGES They Clear Way for Speed on Brownell Proposal -- Flag Bill Is Sent to Death. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/louis-diamant-ormer-assltnt-corporation-counsel-is-stricken-in.html | LOUIS DIAMANT; ;ormer Assl.t;nt Corporation. Counsel Is Stricken In Miami. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/o-6-phillips-dead-montclair-leader-was-retired-head-of-united.html | O. 6, PHILLIPS DEAD; MONTCLAIR LEADER; Was Retired Head of United Publishers Corp., Controlling , Iron Age and Others. MAYOR FROM !928TO 1932 Served Four Terms as Montclalr Commissioner -- Established City's Planning Board. | True | Special to T' Yon' T-S. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/foreign-exchange-monday-march-30-1936.html | FOREIGN EXCHANGE; Monday, March 30, 1936 | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/vandenberg-hints-bank-got-aaa-cash-he-asks-in-senate-if-705488.html | VANDENBERG HINTS BANK GOT AAA CASH; He Asks in Senate if $705,488 Sugar Benefits Went to a New York Institution. PUTS STOCK SPLIT QUERY He Assails Wallace Veto of Demand for List of Major Recipients of Aid. | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/the-laundries-dilemma-fixed-price-for-service-seen-as-solution-of.html | THE LAUNDRIES' DILEMMA; Fixed Price for Service Seen as Solution of Wage Problem. | True | M. LIPSEY | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/s-h-guggenheimer-attorney-is-dead-specialist-in-corporation-law-was.html | S. H. GUGGENHEIMER, ATTORNEY, IS DEAD; Specialist in Corporation Law Was Former Reporter and I Wrote Several Books. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/pirateswhite-sox.html | PIRATES-WHITE SOX | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/palestine-goes-on-air-first-radio-station-opened-with-announcement.html | PALESTINE GOES ON AIR; First Radio Station Opened With Announcement in 3 Tongues. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/3500-pupils-give-concert-in-garden-three-huge-choruses-band-and.html | 3,500 PUPILS GIVE CONCERT IN GARDEN; Three Huge Choruses, Band and Orchestra of School Children Heard by 18,000. SKILL PRAISED BY MAYOR Damrosch Leads a Number in Program Presented for Music Educators. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dividend-news-initial-stock-and-other-distributions-to-shareholders.html | DIVIDEND NEWS; Initial, Stock and Other Distributions to Shareholders Ordered by Directors. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/german-slayer-doomed-prosecutor-in-killing-of-jew-says-law-protects.html | GERMAN SLAYER DOOMED; Prosecutor in Killing of Jew Says Law Protects All. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/german-prices-mixed.html | German Prices Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/stocks-in-london-paris-and-berlin-english-trading-dull-pending.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Dull Pending International Action -- British Funds Maintained, RENTES RISE ON BOURSE Finance Minister Denies Rumors of Franc Devaluation -- German Prices Are Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/bond-market-dull-federal-list-firm-governments-obligations-are.html | BOND MARKET DULL; FEDERAL LIST FIRM; Government's Obligations Are Slightly Higher in Slowest Session in Fortnight. FOREIGN LOANS WEAKEN Selling of French Liens Shakes Others in Group -- Prices on Curb Exchange Steady. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/british-now-doubt-hitler-will-yield-have-little-hope-ribbentrop.html | BRITISH NOW DOUBT HITLER WILL YIELD; Have Little Hope Ribbentrop Will Return to London With Plan Today, as Promised. PREPARE FOR STAFF TALKS Cabinet to Discuss Military Parleys Tomorrow -- Reich Is Annoyed by Them. BRITISH NOW DOUBT HITLER WILL YIELD | True | By Charles A. Seldenwireless To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/young-women-aid-harvard-players-assist-in-arranging-for-hasty.html | YOUNG WOMEN AID HARVARD PLAYERS; Assist in Arranging for Hasty Pudding Club's Annual Show Here Friday. 'THE LID'S OFF' IS TITLE Le Brun Rhinelander and Jane Nicodemus Are Among Girls Helping in Production. | True |  | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/50028000-bills-sold-average-price-of-273day-treasury-loan-99904.html | $50,028,000 BILLS SOLD; Average Price of 273-Day Treasury Loan 99.904, Annual Rate .126%. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/capt-c-ht-nicolaieff-white-russian-dies-was-new-york-leader-of-the.html | CAPT. C. ht. NICOLAIEFF, WHITE RUSSIAN, DIES; Was New York Leader of the Mlododo Russie, Seeking the Return of the Czars. | True |  | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/italy-is-undecided-on-military-talks-attitude-depends-on-hitlers.html | ITALY IS UNDECIDED ON MILITARY TALKS; Attitude Depends on Hitler's Reply to Plan of Locarno Powers, It Is Declared. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ship-strikers-sued-by-seamens-union-furuseth-accuses-california.html | SHIP STRIKERS SUED BY SEAMEN'S UNION; Furuseth Accuses California Crew of Misrepresentation in Plea for Walkouts. DENIES SUPPORTING FIGHT Labor Leader Charges Attempt to Disrupt Wage Agreement With 36 Lines Here. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/aaa-rules-boston-milk-takes-control-of-intrastate-as-well-as.html | AAA RULES BOSTON MILK; Takes Control of Intrastate as Well as Interstate Handlers. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/cost-of-townsend-plan-to-massachusetts-put-at-billion-a-year-levy.html | Cost of Townsend Plan to Massachusetts Put at Billion a Year Levy on Taxpayers | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/alschuler-quits-bench-federal-appeals-judge-in-chicago-77-resigns.html | ALSCHULER QUITS BENCH; Federal Appeals Judge in Chicago, 77, Resigns Because of Ill Health. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/army-veterans-honored-16th-infantry-reviewed-by-two-master.html | ARMY VETERANS HONORED; 16th Infantry Reviewed by Two Master Sergeants Retiring Today. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-cut-trucking-rates-service-body-forming-for-group-purchasing-and.html | TO CUT TRUCKING RATES; Service Body Forming for Group Purchasing and Research. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/new-yorkers-on-azalea-trail.html | New Yorkers on Azalea Trail | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/servicing-plan-of-mobile-ala.html | Servicing Plan of Mobile, Ala. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/coastal-operators-meet-open-series-of-conferences-on-a.html | COASTAL OPERATORS MEET; Open Series of Conferences on a Reorganization Plan. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/nurses-dies-of-gas-fumes-brooklyn-woman-at-asbury-park-hotel-held.html | NURSES DIES OF GAS FUMES; Brooklyn Woman at Asbury Park Hotel Held Accident Victim. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/liu-gets-15-hits-to-halt-princeton-rockeleins-three-singles-set.html | L.I.U. GETS 15 HITS TO HALT PRINCETON; Rockelein's Three Singles Set Pace in 8-to-3 Victory on Tiger Diamond. FONTES TRIPLE DECISIVE Smash Marks Three-Run Drive in First That Virtually Settles Outcome. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/hauptmanns-plea-fails-no-stay-says-hoffman-of-the-execution-tonight.html | HAUPTMANN'S PLEA FAILS; 'NO STAY' SAYS HOFFMAN OF THE EXECUTION TONIGHT; 'CONFESSIONS' DISCARDED Prisoner Put Main Hope on Wendel Tale and Ladder Evidence. TOLD OF COURT'S ACTION 'They Can't Do That,' He Says -- Defense, Bitter, Plans a Last-Minute Fight. MRS. HAUPTMANN IS CALM Chides Friend Who Declares 'This Looks Like the End' -- No Action in Wendel Case. HAUPTMANN PLEA FOR MERCY DENIED | True | From a Staff Correspondent | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/class-enemy-ban-fully-off-in-soviet-official-of-tractor-school-is.html | 'CLASS ENEMY' BAN FULLY OFF IN SOVIET; Official of Tractor School Is Reprimanded for Excluding Daughter of a Kulak. 'HONEST WORK' SOLE TEST Warning Voiced That Vigilance Against Unrepentant Foes Cannot Be Relaxed. | True | By Harold Denny special Cable To the New York Times. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mystery-raid-fails-to-capture-karpis-bandit-not-there-when-federal.html | MYSTERY RAID FAILS TO CAPTURE KARPIS; Bandit Not There When Federal Agents Descend on 'Hideout' Farm in Arkansas. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mining-company-gains-internationals-net-asset-value-2193-a-common.html | MINING COMPANY GAINS; International's Net Asset Value $21.93 a Common Share on Dec. 31 | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/pell-victor-in-london-advances-in-british-racquets-title-play.html | PELL VICTOR IN LONDON; Advances in British Racquets Title Play -- Leonard Bows. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/find-trust-abuses-in-sugar-institute-high-court-justices-back-ban.html | FIND TRUST ABUSES IN SUGAR INSTITUTE; High Court Justices Back Ban on Twoscore Practices but Modify Some Curbs. BAD MEANS TO GOOD END Industry Was Demoralized, but Forced Adherence on Prices Was Trade Restraint. FIND TRUST ABUSES IN SUGAR INSTITUTE | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woman-leaps-15-stories-mother-of-three-ill-ends-life-in-plunge-from.html | WOMAN LEAPS 15 STORIES; Mother of Three, Ill, Ends Life In Plunge From Hotel Roof. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ij-oravfc-dao-telephone-official-in-charge-of-the-bell-laboragorles.html | Ij. . ORAVFC DAO; TELEPHONE OFFICIAL; In Charge of the Bell Laboragorles -- With Company More Thun Thirty Years. | True | Spelat to 'THE .NEW YORK '/3S. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/george-weigel-new-jersey-banker-brother-of-general-who-died.html | GEORGE WEIGEL'; New Jersey Banker Brother of General Who Died Recently. | True | SPecial to Tr NE YORK TZGJ. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/court-blocks-book-sale-grants-temporary-writ-in-suit-against-wells.html | COURT BLOCKS BOOK SALE; Grants Temporary Writ In Suit Against Wells Over Loan. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/21445-given-in-day-to-red-cross-here-flood-fund-reaches-459100-but.html | $21,445 GIVEN IN DAY TO RED CROSS HERE; Flood Fund Reaches $459,100 but Drive Will Continue as Sufferers Increase. PLEA MADE BY MRS. DRAPER Stock Exchange Members Add to First Gifts -- W. & J. Sloane Give Sales Percentage. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dress-jobbers-meet-on-costs.html | Dress Jobbers Meet on Costs | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/fewer-us-steel-stockholders.html | Fewer U.S. Steel Stockholders | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/two-die-in-crash-as-auto-hits-tree-third-man-injured-critically-as.html | TWO DIE IN CRASH AS AUTO HITS TREE; Third Man Injured Critically as Cars Collide on Bergen Turnpike in Jersey. AMBULANCE DRIVER HURT Third Machine Crashes Into Vehicle at Scene -- Brooklyn Boy, 5, Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/brown-named-president-chosen-head-of-new-metropolitan-equestrian.html | BROWN NAMED PRESIDENT; Chosen Head of New Metropolitan Equestrian Club. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/stock-market-indices-international-average-off-to-581-from-583-week.html | STOCK MARKET INDICES; International Average Off to 58.1 From 58.3 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/navy-is-satisfied-with-london-pact-admiral-stirlings-opposition-to.html | NAVY IS SATISFIED WITH LONDON PACT; Admiral Stirling's Opposition to the Cruiser Provisions Is Not Widely Shared Here. VIEWS HAVE BEEN CHANGED Disciplinary Action Against the Admiral Is Unlikely, as He Is Due to Retire Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/rentes-gain-in-paris.html | Rentes Gain in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/london-will-erect-great-new-station-structure-to-cost-more-than.html | LONDON WILL ERECT GREAT NEW STATION; Structure, to Cost More Than 4,000,000, Will Include a Motion Picture Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/traction-loan-sold-hallgarten-co-win-4714000-bonds-of-indianapolis.html | TRACTION LOAN SOLD; Hallgarten & Co. Win $4,714,000 Bonds of Indianapolis Line. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dr-butler-receives-antiheidelberg-plea-meets-with-student-leaders.html | DR. BUTLER RECEIVES ANTI-HEIDELBERG PLEA; Meets With Student Leaders at Columbia -- 1,000 Sign Request to Boycott German Fete. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/yanks-beat-bees-in-tenth-54-johnsons-single-scoring-glenn-triumph.html | Yanks Beat Bees in Tenth, 5-4, Johnson's Single Scoring Glenn; Triumph for Fifth Time Over National Leaguers After Misplay by Lazzeri Puts Game in Peril in Eighth -- Kleinhans, Southpaw, Excels Among Hurlers. | True | By James P. Dawsonspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/smith-to-review-bus-parade.html | Smith to Review Bus Parade | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/determined-americans-to-battle-leafs-in-second-contest-tonight-new.html | Determined Americans to Battle Leafs in Second Contest Tonight; New York Six, Although Beset by Injuries, Is Hopeful of Turning Back Invaders on Garden Ice -- Toronto Now Favored at Odds of 4 to 1 to Reach the Stanley Cup Final. | True | By Joseph C. Nichols | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/alexander-selkin-benefator-dead-one-of-founders-of-the-bronx.html | ALEXANDER SELKIN,' BENEFA(TOR, DEAD; One of Founders of the Bronx Hospital and President of Institution Since 1921. REALIZED YOUTHFUL HOPE Ambition of Factory Worker Achieved When He Became Real Estate Operator | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/money-and-credit-monday-march-30-1936.html | MONEY AND CREDIT; Monday, March 30, 1936. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/beth-of-chicago-is-bowling-star-takes-lead-in-all-events-at.html | BETH OF CHICAGO IS BOWLING STAR; Takes Lead in All Events at Indianapolis With 1,970 -Sets One-Game Mark. STRAKA-SLANIA GAIN TOP Roll 1,347 to Capture First Place in Doubles -- Latter Scores on 714 Pins. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/new-school-trial-for-hayward-fixed-city-board-bows-to-the-order-of.html | NEW SCHOOL TRIAL FOR HAYWARD FIXED; City Board Bows to the Order of Graves -- Principal Will Be Resuspended Today. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/coming-of-easter-heralded-by-rabbit-show-in-spring-setting-at.html | Coming of Easter Heralded by Rabbit Show In Spring Setting at Rockefeller Center | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/child-adjustments.html | CHILD ADJUSTMENTS | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/elevator-pay-argued-silcox-opens-hearing-for-rise-in-wages-for.html | ELEVATOR PAY ARGUED; Silcox Opens Hearing for Rise in Wages for Service Men. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/harry-p-herzig-head-of-firm-manufacturing-evening-wraps-for-women.html | HARRY P. HERZIG; Head of Firm Manufacturing Evening Wraps for Women. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/state-chamber-opposes-3-patriotic-bills-holds-one-would-abuse.html | State Chamber Opposes 3 'Patriotic Bills'; Holds One Would Abuse National Colors | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/aid-jewish-drive-here-bankers-and-brokers-undertake-to-raise-450000.html | AID JEWISH DRIVE HERE; Bankers and Brokers Undertake to Raise $450,000. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/iran-to-take-representatives-out-of-us-to-protest-treatment-by.html | Iran to Take Representatives Out of U.S. To Protest Treatment by American Press | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/28-districts-listed-for-golf-qualifying-troy-richmond-and.html | 28 DISTRICTS LISTED FOR GOLF QUALIFYING; Troy, Richmond and Birmingham Added by U.S.G.A. for National Open Tests. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/in-the-wake-of-nra.html | IN THE WAKE OF NRA | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sister-rose-benedict.html | SISTER ROSE BENEDICT | True | Specls/ to THE Nk-w YORK TIu8. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/first-play-by-novelist-mrs-belloc-lowndess-her-last-adventure-seen.html | FIRST PLAY BY NOVELIST; Mrs. Belloc Lowndes's 'Her Last Adventure' Seen in London. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/son-born-to-ja-goldsmiths-jr.html | Son Born to J.A. Goldsmiths Jr. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/row-blocks-seating-of-deputies-in-spain-rightists-bolt-election.html | ROW BLOCKS SEATING OF DEPUTIES IN SPAIN; Rightists Bolt Election Inquiry as Left Majority Annuls Granada Poll Results. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/socialists-plan-convention.html | Socialists Plan Convention | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/robert-vanquishes-savoldi-in-feature-canadian-wrestler-forces-rival.html | ROBERT VANQUISHES SAVOLDI IN FEATURE; Canadian Wrestler Forces Rival to Quit After 21:20 With Japanese Armlock. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/files-for-20214-shares-michigan-steel-tube-products-would-list.html | FILES FOR 20,214 SHARES; Michigan Steel Tube Products Would List Stock Here. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-close-for-easter-weekend.html | To Close for Easter Week-End | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/investments-drop-at-member-banks-condition-report-shows-decline-of.html | INVESTMENTS DROP AT MEMBER BANKS; Condition Report Shows Decline of $24,000,000 in Demand Deposits in Week. LOAN DECREASE NOTED Loans on Securities to Brokers Decline $45,000,000 at Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/canadian-savings-rise-but-demand-deposits-fell-last-month-in.html | CANADIAN SAVINGS RISE; But Demand Deposits Fell Last Month in Chartered Banks. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/early-rally-fails-to-hold-in-cotton-may-contracts-reach-best-level.html | EARLY RALLY FAILS TO HOLD IN COTTON; May Contracts Reach Best Level Since Jan. 6 -- List Loses 1 to 5 Points. EXPORTS CONTINUE TO RISE Total for Season to Date Exceeds Entire Twelve Months of the Previous Period. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/foils-plan-to-seize-gulf-states-steel-management-charges-republic.html | FOILS PLAN TO SEIZE GULF STATES STEEL; Management Charges Republic Made Unsuccessful Effort to Take Control. 5 DIRECTORS REELECTED Ohio Concern Has Long Wanted to Acquire the Company, Says Coverdale. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/9-more-arrested-in-insurance-plot-three-physicians-in-group-held.html | 9 MORE ARRESTED IN INSURANCE PLOT; Three Physicians in Group Held for Trial in Brooklyn Court -- Total of 49 Indicted. DRUGGISTS AIDED THE RING Indicated Prospects Among Aged or 111 Customers, Geoghan Charges. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/the-hovey-c-clarks-have-a-son.html | The Hovey C. Clarks Have a Son | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/gets-35-years-in-slaying-former-ships-officer-sentenced-for-killing.html | GETS 35 YEARS IN SLAYING; Former Ship's Officer Sentenced for Killing in Panama Canal. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/republicans-talk-of-surrendering-on-state-budget-fearon-intimates.html | REPUBLICANS TALK OF SURRENDERING ON STATE BUDGET; Fearon Intimates Compromise on Restoring $11,160,010 Item for the Debt Service. SENATE PASSES THE BILL Amendments by Democrats Put Back Cuts Made by the Assembly Republicans. REPUBLICANS TALK OF BUDGET RETREAT | True | By W.a. Warnspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/railway-assails-tva-in-icc-brief-southern-alleges-unconstitutional.html | RAILWAY ASSAILS TVA IN I.C.C. BRIEF; Southern Alleges Unconstitutional Action in Flooding Branch in Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wilmer-memorial-rites-friday.html | Wilmer Memorial Rites Friday | True | Special to 'w YORK TJES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/gas-victim-found-dead-salesman-was-to-have-been-married-next-monday.html | GAS VICTIM FOUND DEAD; Salesman Was to Have Been Married Next Monday. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/hitler-undecided-on-reply-to-eden-irked-by-talk-of-military-parleys.html | HITLER UNDECIDED ON REPLY TO EDEN; Irked by Talk of Military Parleys and by Flandin Speech, He May Delay. CABINET TO MEET TODAY Will Decide if Ribbentrop Is to Go to London -- Vote for the Fuehrer Now Put at 99%. | True | Wireless to THE NEW YORE TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/albert-f-westerveit.html | ALBERT F, WESTERVEl.T | True | Special to T NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wagner-reviews-slum-razing-aims-tells-conference-of-jewish-women-he.html | WAGNER REVIEWS SLUM RAZING AIMS; Tells Conference of Jewish Women He Will Reintroduce Clearance Bill Wednesday. STATE GROUP PICKS SLATE Mrs. Maxwell Ehrlich Is the Nominee for President at Meeting in Jamaica. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/curb-exchange-reports-gave-full-listing-to-46-stock-30-bond-issues.html | CURB EXCHANGE REPORTS; Gave Full Listing to 46 Stock, 30 Bond Issues in Year to Feb. 1. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/josephsonblodgett.html | JosephsonBlodgett | True | Special to TH NL-W YORK TrMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/bond-offerings-by-municipalities-rhode-island-asks-bids-on-500000.html | BOND OFFERINGS BY MUNICIPALITIES; Rhode Island Asks Bids on $500,000 Relief Loan -- Rate Not to Exceed 3 1/2%. ISSUE DATED SEPT. 15, 1935 Washington Suburban Sanitary District to Sell $350,000 of Water Obligations. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/high-court-to-pass-on-state-wage-act-hears-arguments-april-28-in.html | HIGH COURT TO PASS ON STATE WAGE ACT; Hears Arguments April 28 in Review of Minimum Pay for Women and Children. RADIO TAX HELD ILLEGAL Washington State Loses Levy, as Broadcasting Is 'Commerce' -- Various Other Rulings. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/new-hunter-rooms-open-classes-meet-in-skyscraper-as-result-of.html | NEW HUNTER ROOMS OPEN; Classes Meet in Skycraper as Result of College Fire. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/general-bronze-proxies-hc-richard-wp-jacob-and-mf-hirsch-seek-them.html | GENERAL BRONZE PROXIES; H.C. Richard, W.P. Jacob and M.F. Hirsch Seek Them. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/rush-of-flood-control-projects-may-bring-billion-dollar-bill.html | Rush of Flood Control Projects May Bring Billion Dollar Bill; Copeland Sees Cost Mounting as Members of Congress Urge Plans Before Senate Commerce Committee -- Eastern States' Hostility to Bill Ceases. ASK MORE MILLIONS FOR FLOOD CONTROL | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/water-from-the-delaware.html | Water From the Delaware | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/queen-marys-fast-run-reached-more-than-29-knots-with-much-power-in.html | QUEEN MARY'S FAST RUN; Reached More Than 29 Knots With Much Power In Reserve. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/leather-prices-up-as-fall-lines-open-retailers-optimistic-on-trade.html | LEATHER PRICES UP AS FALL LINES OPEN; Retailers Optimistic on Trade for Spring and Summer at Conference Here. COLOR TO FORE IN SEASON Four New Shades Are Introduced for Women's Shoes -- Fashion Recommendations Today. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/politicians-paradise.html | "POLITICIAN'S PARADISE" | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ncaa-names-22-boxers-ten-less-than-full-quota-picked-for-final.html | N.C.A.A. NAMES 22 BOXERS; Ten Less Than Full Quota Picked for Final Olympic Trials. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/theodora-kingsbury-a-hostess.html | Theodora Kingsbury a Hostess | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/studies-reply-of-rail-labor.html | Studies Reply of Rail Labor | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wpa-foreman-discharged-for-conducting-a-saloon.html | WPA Foreman Discharged For Conducting a Saloon | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/indiot-editor-on-anarchy-charge.html | Indiot Editor on 'Anarchy' Charge | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dramatists-lock-holds-theatre-managers-meeting-fails-to-ease-row.html | DRAMATISTS' LOCK HOLDS; Theatre Managers' Meeting Fails to Ease Row With Guild. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/would-bar-sunday-funerals.html | Would Bar Sunday Funerals | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/brokers-plead-guilty-two-admit-defrauding-teacher-in-exchange-of.html | BROKERS PLEAD GUILTY; Two Admit Defrauding Teacher in Exchange of Securities. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/204-poll-aides-dropped-election-board-acts-on-changes-asked-by.html | 204 POLL AIDES DROPPED; Election Board Acts on Changes Asked by County Chairmen. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mrs-vanderbilt-loses-in-the-supreme-court.html | Mrs. Vanderbilt Loses in the Supreme Court; | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/merson-pianist-heard-hungarian-makes-new-york-bow-with-a-difficult.html | MERSON, PIANIST, HEARD; Hungarian Makes New York Bow With a Difficult Program. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wpa-to-reemploy-heads-of-families-breadwinners-dismissed-by-mistake.html | WPA TO RE-EMPLOY HEADS OF FAMILIES; Breadwinners Dismissed by Mistake Will Be Reinstated, Ridder Announces. SINGLE MEN TO GO INSTEAD Administrator Turns Poet to Reply to Pickets Who Sing Outside His Office. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/son-for-mr-and-mrs-h-barres.html | Son for Mr. and Mrs. H. Barres | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/vigilance-still-necessary.html | Vigilance Still Necessary | True | LOUIS A. STONE | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/new-post-office-opened-woman-purchases-first-stamp-in-newarks.html | NEW POST OFFICE OPENED; Woman Purchases First Stamp in Newark's Federal Building. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/rhymes-for-the-warlike.html | Rhymes for the Warlike | True | MARGARET FEZANDIE | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/canadian-concern-files-40000000-saguenay-power-lists-bonds-notes.html | CANADIAN CONCERN FILES $40,000,000; Saguenay Power Lists Bonds, Notes and Preferred Stock for SEC Registration. PLANS BY OTHER CONCERNS 36 Registration Statements Sent to Commission to Cover Various Financing. CANADIAN CONCERN FILES $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/harold-g-hornbeck.html | HAROLD G, HORNBECK | True | Speeta. l to N]W Yo 'itss, | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dodge-presses-drive-on-fake-accidents-two-men-arrested-and-3-are.html | DODGE PRESSES DRIVE ON FAKE ACCIDENTS; Two Men Arrested and 3 Are Sentenced for Frauds -- One Suspect Seized on Ship. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/inquiry-is-asked-into-borah-raid-his-aide-asks-lehman-to-scan-visit.html | INQUIRY IS ASKED INTO BORAH 'RAID'; His Aide Asks Lehman to Scan Visit of Police at Plant of Farmingdale Publisher. INTIMIDATION IS DENIED Prosecutor Says He Is Ready to Push Charges, However, of Illegal Use of Union Label. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/cigar-enthusiast-mourns-old-days-50-years-with-park-tilford-he.html | CIGAR ENTHUSIAST MOURNS OLD DAYS; 50 Years With Park & Tilford, He Deplores Disappearance of 'Real Smokers.' ELDER MORGAN WAS ONE He Stuck to 50-Cent Brand -- Nowadays George Arliss Keeps Up Tradition. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/soil-conservation-group-named.html | Soil Conservation Group Named | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/i-fijller-maitland-music-critic-dies-was-outstanding-writer-and-i.html | i FIJLLER MAITLAND, MUSIC CRITIC, DIES,; ]Was Outstanding Writer and i ScholarmWith The London Times for 22 Years. WROTE IMPORTANT BOOKS Edited 2d Edition of Grove's Dictionary -- Pioneer in Revival of English Folksong. | True | Wireless to T N]CW Yo 'IJ3s. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/palm-beach-scene-of-many-parties-prince-mikhail-goundoroff-is-host.html | PALM BEACH SCENE OF MANY PARTIES; Prince Mikhail Goundoroff Is Host to 100 -- Edward T. Stotesburys Entertain. HARDINGS GIVE A DINNER Mr. and Mrs. Guy A. Thomas Jr. Hold Backgammon Tourney and Buffet Supper. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/fight-liquor-billboards-wctu-members-in-staten-island-score.html | FIGHT LIQUOR BILLBOARDS; W.C.T.U. Members In Staten Island Score Advertising Plan. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/gains-by-inland-steel.html | Gains by Inland Steel | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/santa-capasso.html | SANTA CAPASSO | True | Special to TI iIEW YOR2 TJ. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/modern-tapestry-of-france-shown-examples-from-mine-cuttolis.html | MODERN TAPESTRY OF FRANCE SHOWN; Examples From Mine. Cuttoli's Collection, 'Radical' in Design, Brought Here. DISPLAY OPEN ALL MONTH Herriot's Foreward Urges America to See the 'Experiment' -Anne Morgan Among Sponsors. | True | By Edward Alden Jewell | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/business-failures-drop-weeks-total-smallest-in-month-dun-bradstreet.html | BUSINESS FAILURES DROP; Week's Total Smallest In Month Dun & Bradstreet Report. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/-of-ezekiel-8-allen-banker-and-former-treasurer-somerset-county-n-j.html | -- of EZEKIEL 8. ALLEN; Banker and Former Treasurer Somerset County, N. J. | True | Bpecial to T NEW YOKE TIZS. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/fresh-gold-exodus-from-paris-starts-1600000-taken-for-shipment-here.html | FRESH GOLD EXODUS FROM PARIS STARTS; $1,600,000 Taken for Shipment Here, but Anglo-French-U.S. Harmony Limits Trend. FRANC A LITTLE STRONGER Most of Associated Moneys Rise -- Attack on French Unit Seen Here as Brief. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sister-mary-claudine-1-principal-of-st-marys-school-in-waterbury.html | SISTER MARY CLAUDINE; 1 Principal of St. Mary's School in Waterbury for 45 Years. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woman-robbed-of-2210-loot-later-recovered-as-suspect-is-trapped-on.html | WOMAN ROBBED OF $2,210; Loot Later Recovered as Suspect Is Trapped on Roof. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/inquiry-good-advertising.html | Inquiry "Good Advertising" | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/borah-enters-oregon-primary.html | Borah Enters Oregon Primary | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/revenue-collector-finds-tax-plan-yield-too-low-but-approves-the.html | REVENUE COLLECTOR FINDS TAX PLAN YIELD TOO LOW, BUT APPROVES THE LEVIES; ROOSEVELT IDEAS CITED Commissioner Helvering Is First Witness at House Hearing. FOR TAPPING OTHER LINES Committee Is Told Temporary Needs Cannot Be Met by Impost on Profits Alone. BUSINESS MEN SEE PERILS Salary of One Dug From Record by Doughton in Move to Challenge Opposition. YIELD OF TAX BILL DECLARED TOO LOW | True | By Turner Catledgespecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/fight-on-inflation-urged-by-banker-og-wood-head-of-investment-group.html | FIGHT ON INFLATION URGED BY BANKER; O.G. Wood, Head of Investment Group, Says There Is No Hedge Against It. TELLS HOW IT MIGHT COME Most Likely Road Is Held to Be Through Government's Borrowing and Spending. | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/tildsley-upholds-red-school-clubs-if-students-in-other-parties-are.html | TILDSLEY UPHOLDS RED SCHOOL CLUBS; If Students in Other Parties Are Permitted to Organize, Communists May, Too, He Says. FIRM FOR IMPARTIALITY But He Does Not Agree That Pupils Should Be Prepared for 'New Social Order.' | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/auto-accidents-drop-in-city-during-week-9-killed-compared-with-24.html | AUTO ACCIDENTS DROP IN CITY DURING WEEK; 9 Killed, Compared With 24 Last Year -- Week-End Fatalities Same as in 1935. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/italian-exofficer-gets-a-prison-term-chemist-sentenced-for-8-years.html | ITALIAN EX-OFFICER GETS A PRISON TERM; Chemist Sentenced for 8 Years for $117,000 Morphine Hoard Revealed by Fire. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/senator-robinson-slated-for-permanent-chairman.html | Senator Robinson Slated For Permanent Chairman | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/flying-cadet-dies-in-crash.html | Flying Cadet Dies in Crash | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/16-reported-slain-in-fight-in-mexico-catholics-and-defenders-of.html | 16 REPORTED SLAIN IN FIGHT IN MEXICO; Catholics and Defenders of Socialist Education Clash in State of Guanajuato. FOUR KILLED IN CAPITAL Secretary of Interior Assures Catholics Religious Issue Will Not Be Overemphasized. | True | Special Cable to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/colonel-hu-b-myers.html | COLONEL HU B. MYERS | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/23000000-cpr-financing.html | $23,000,000 C.P.R. Financing | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/vera-stretz-sobs-story-of-slaying-testifies-gebhardt-lured-her-to.html | VERA STRETZ SOBS STORY OF SLAYING; Testifies Gebhardt Lured Her to His Room on a Plea of Sudden Illness. CHARGES HE ATTACKED HER Letter Breaking Off Relations With Him Read Previously -- Cross-Examination Opens. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/four-children-drowned-lose-lives-in-pool-left-by-flood-waters-at.html | FOUR CHILDREN DROWNED; Lose Lives in Pool Left by Flood Waters at Island Ford, Va. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/great-western-advances-sugar.html | Great Western Advances Sugar | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/compensation-won-by-harbor-bargemen-federal-court-affirms-award-in.html | COMPENSATION WON BY HARBOR BARGEMEN; Federal Court Affirms Award in Drowning, Holding Law Applies in Port. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/cuban-exmayor-slain-he-is-one-of-two-found-shot-to-death-near.html | CUBAN EX-MAYOR SLAIN; He Is One of Two Found Shot to Death Near Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/reich-bids-churches-ring-bells-to-hitler-hour-of-pealing-is-to.html | REICH BIDS CHURCHES RING BELLS TO HITLER; Hour of Pealing Is to Express Jubilation Over Fuehrer's Victory in Election. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woolworth-heir-named-former-barbara-huttons-baby-registered-as.html | WOOLWORTH HEIR NAMED; Former Barbara Hutton's Baby Registered as 'Lance.' | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/fays-yacht-holds-havana-race-lead-starlight-10-miles-ahead-of.html | FAY'S YACHT HOLDS HAVANA RACE LEAD; Starlight 10 Miles Ahead of Closest Rivals as Fleet Nears the Florida Straits. | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/milwaukee-epidemic-lays-120000-low-fifth-of-citys-population-is-ill.html | MILWAUKEE EPIDEMIC LAYS 120,000 LOW; Fifth of City's Population Is Ill With Acute Form of Intestinal Grippe. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/news-of-the-stage-case-of-clyde-griffiths-closes-left-turn-is.html | NEWS OF THE STAGE; 'Case of Clyde Griffiths' Closes -- 'Left Turn' Is Abandoned -- 'The Fencing Master' in Revival. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/communist-farming-charged-to-new-deal-republican-committee-centers.html | COMMUNIST FARMING CHARGED TO NEW DEAL; Republican Committee Centers Attack on 'Red House' Project Near Charleston, W. Va. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/township-makes-bankruptcy-plea-north-bergen-15359575-in-debt-seeks.html | TOWNSHIP MAKES BANKRUPTCY PLEA; North Bergen, $15,359,575 in Debt, Seeks to Refinance Under New Federal Act. 40-YEAR PLAN PRESENTED Jersey Municipality Is Said to Be First in East to Ask Relief Under Section 80. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ge-palmers-to-give-reception.html | G.E. Palmers to Give Reception | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/chester-attacks-curbs-on-industry-declares-the-government-is.html | CHESTER ATTACKS CURBS ON INDUSTRY; Declares the Government Is Preventing Absorption of Jobless by Business. SEES CAPITAL FRIGHTENED Offers Five-Point Program as Basis of a New Era of Industrial Achievement. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/marilyn-miller-worse-actress-has-developed-a-toxic-condition.html | MARILYN MILLER WORSE; Actress Has Developed a Toxic Condition, Hospital Reports. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/woman-vanishes-at-sea-liner-virginia-reports-passenger-disappeared.html | WOMAN VANISHES AT SEA; Liner Virginia Reports Passenger Disappeared on Voyage Here. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/coffee-delivery-changes-exchange-makes-new-rules-governing-several.html | COFFEE DELIVERY CHANGES; Exchange Makes New Rules Governing Several Contracts. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/penn-wins-at-lacrosse-beats-dartmouth-by-83-as-nye-registers-five.html | PENN WINS AT LACROSSE; Beats Dartmouth by 8-3 as Nye Registers Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dr-montagu-eder-psychologist-dies-british-pioneer-in-medical-use-of.html | DR. MONTAGU EDER, PSYCHOLOGIST, DIES; British Pioneer in Medical Use of His Science Treated Shock Victims in War. | True | 1 | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/5000000-bond-issue-argued.html | $5,000,000 Bond Issue Argued | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/katz-throws-siano-wins-at-coliseum-with-full-nelson-and-armlock.html | KATZ THROWS SIANO; Wins at Coliseum With Full Nelson and Armlock. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/connecticut-convention-set.html | Connecticut Convention Set | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/selumidlirheineck.html | SelumidliRheineck | True | Special to Tr Nw YORK Trrgi.. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/league-gets-ethiopian-protest.html | League Gets Ethiopian Protest | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/title-of-poet-laureate-asked-for-js-mcgroarty.html | Title of Poet 'Laureate' Asked for J.S. McGroarty | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/army-orders-textiles-depot-makes-award-on-shirts-trousers-oilskins.html | ARMY ORDERS TEXTILES; Depot Makes Award on Shirts, Trousers, Oilskins, Jumpers, &c. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dr-joseph-a-cramp.html | DR, JOSEPH A. CRAMP | True | Special to THe: NZW YORK TLES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/music-publishers-ask-strike-parley-negotiation-offer-made-after-150.html | MUSIC PUBLISHERS ASK STRIKE PARLEY; Negotiation Offer Made After 150 Walk Out, Threatening Song-Sheet Stoppage. PICKETING TO BEGIN TODAY Orchestra Leaders Called by Union for Instructions on Their Part in Dispute. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/mrs-richardson-found-here.html | Mrs. Richardson Found Here | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/british-bankers-hopeful-but-warn-on-international-trade-bars-says.html | BRITISH BANKERS HOPEFUL; But Warn on International Trade Bars, Says Bank of Nova Scotia. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/a-blissful-certainty.html | A BLISSFUL CERTAINTY | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/hamiltonsouthworths-havechild.html | HamiltonSouthworths HaveChild | True | Special to THe: I'EV7 YORK TrEs. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/urges-child-labor-action-laidler-calls-on-state-to-ratify-federal.html | URGES CHILD LABOR ACTION; Laidler Calls on State to Ratify Federal Amendment. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/harvard-fifteen-wins-in-bermuda-simpson-meiklejohn-excel-as.html | HARVARD FIFTEEN WINS IN BERMUDA; Simpson, Meiklejohn Excel as Athletic Association Rugby Team Bows by 15-5. | True | Special Cable to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/crash-victim-hurt-again.html | Crash Victim Hurt Again | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wings-over-ethiopia.html | WINGS OVER ETHIOPIA | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/george-d-von-hofe.html | GEORGE D. VON HOFE | True | spect to T NL'W Yo. T[SS. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/dr-mm-odgers-named-girard-college-head-liberal-arts-dean-at-u-of-p.html | DR. M.M. ODGERS NAMED GIRARD COLLEGE HEAD; Liberal Arts Dean at U. of P. Is Chosen President of Philadelphia School for Orphan Boys. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/temple-in-front-142-defeats-dartmouth-aided-by-wild-hurling-of-two.html | TEMPLE IN FRONT, 14-2; Defeats Dartmouth Aided by Wild Hurling of Two Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/athletics.html | ATHLETICS | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/italians-say-they-gave-warning.html | Italians Say They Gave Warning | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/italian-gas-raids-decried-in-britain-anger-is-voiced-in-parliament.html | ITALIAN GAS RAIDS DECRIED IN BRITAIN; Anger Is Voiced in Parliament Over Bombings and Chemical Warfare Against Ethiopians. NEGUSS DAUGHTER IN PLEA League Circulates Protest by Addis Ababa on Harar Attack -- Duce Sees Red Cross Men. | True | Wireless to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/security-flotation.html | SECURITY FLOTATION | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/bulgarians-doom-2-in-plot-to-kill-king-army-court-decrees-death-for.html | BULGARIANS DOOM 2 IN PLOT TO KILL KING; Army Court Decrees Death for Koleff, Former Minister of the Interior, and Kalendaroff. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/seized-in-hauptmann-protest.html | Seized in Hauptmann Protest | True | Special to THE NEW YORK TIMES. | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/sec-registration-effective.html | SEC Registration Effective | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-edit-literary-digest-wilfred-j-funk-takes-post-that-arthur-s.html | TO EDIT LITERARY DIGEST; Wilfred J. Funk Takes Post That Arthur S. Draper left. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/new-ic-train-makes-103-miles-an-hour-streamlined-green-diamond-will.html | NEW I.C. TRAIN MAKES 103 MILES AN HOUR; Streamlined 'Green Diamond' Will Go on Run Between Chicago and St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/lehman-attacked-over-radio-speech-williamson-and-desmond-in-senate.html | LEHMAN ATTACKED OVER RADIO SPEECH; Williamson and Desmond in Senate Demand Retraction on Crime Bills. SAY HE DISREGARDED TRUTH Governor Signs Three More Measures Intended to Aid Law Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-rowena-loeb.html | MISS ROWENA LOEB | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wide-range-urged-for-carriers-law-sixteen-groups-ask-icc-to-extend.html | WIDE RANGE URGED FOR CARRIERS LAW; Sixteen Groups Ask I.C.C. to Extend Exemptions for Motor Act to Metropolitan Area. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/hamilton-victor-75-defeats-grover-cleveland-high-nine-by-attack-in.html | HAMILTON VICTOR, 7-5; Defeats Grover Cleveland High Nine by Attack in First. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-quit-as-steel-head-gm-laughlin-jr-announces-retirement-from.html | TO QUIT AS STEEL HEAD; G.M. Laughlin Jr. Announces Retirement From Jones & Laughlin. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/af-corrigan-improved.html | A.F. Corrigan Improved | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/siws-otr-dies-in-loretto-93-lrs-john-a-schwab-saw-son-charles-m.html | S(I{WS OTR DIES IN LORETTO, 93; lrs. John A. Schwab Saw Son, Charles M., Become Famous in the Steel World. HIS DEVOTION TO PARENT Always Spent Birthdays With Hec -- Prince Galitzen Officiated at Her Marriage. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/30-honored-at-columbia-juniors-admitted-to-two-secret-groups-for.html | 30 HONORED AT COLUMBIA; Juniors Admitted to Two Secret Groups for Leadership. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/wheat-resists-selling-pressure-prices-up-18-to-12-cent-a-bushel-but.html | WHEAT RESISTS SELLING PRESSURE; Prices Up 1/8 to 1/2 Cent a Bushel, but Little Interest in Market Is Shown. CORN ATTRACTS TRADERS Buying by Cash Interests and Commission Houses Lifts Cereal 1/8 to 3/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/seeks-to-disquality-justice-in-land-suit-city-say-faber-is-officer.html | SEEKS TO DISQUALITY JUSTICE IN LAND SUIT; City Say Faber Is Officer of Bank Holding Mortgages on Parkway Condemnation. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/henry-c-mayer-jr.html | HENRY C. MAYER JR. | True | Special to Ta sw YOR T.. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/browns.html | BROWNS | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/miss-jeanne-ta.html | MISS JEANNE TAS | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/frank-r-megher.html | FRANK R. MEGHER | True | Special to TH Nw YoK TIMS. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/brooklyn-to-see-circus-after-all-mayor-orders-moss-to-issue-permit.html | BROOKLYN TO SEE CIRCUS AFTER ALL; Mayor Orders Moss to Issue Permit He Withheld on the Complaint of Residents. GARDEN OPENING APRIL 8 La Guardia Regrets Manhattan Cannot Have Tent Show, Which He Calls 'Great Institution.' | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/thomas-outpoints-simms.html | Thomas Outpoints Simms | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/buck-says-landon-will-be-nominated-but-delaware-governor-at-topeka.html | BUCK SAYS LANDON WILL BE NOMINATED; But Delaware Governor at Topeka Laughs at Mention of Himself for Second Place. TWO OTHERS VISIT KANSAN E.G. Calladay and J. Reuben Clark Also Predict Republican Victory. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/trusts-discussing-a-national-body-general-management-companies.html | TRUSTS DISCUSSING A NATIONAL BODY; General Management Companies' Sponsors in Search of Basis for Organization. RESULT OF SEC INQUIRY Proposal Would Continue the Committee That Aided Board in Permanent Association. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/di-modrones-have-son-childs-mother-countess-edith-di-modrone.html | DI MODRONES HAVE SON; Child's Mother, Countess Edith di Modrone, Formerly of America. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/held-in-new-racket-suspect-said-to-pose-as-a-health-officer-to-get.html | HELD IN NEW RACKET; Suspect Said to Pose as a Health Officer to Get Milk Buyers. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/brooklyn-boy-is-killed.html | Brooklyn Boy Is Killed | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/booneville-dr-bill-wins-field-trial-carlisles-pointer-takes-field.html | Booneville Dr. Bill Wins Field Trial; CARLISLE'S POINTER TAKES FIELD STAKE Booneville Dr. Bill Annexes Members' Derby as Meet Starts at Medford. RICHARDSON HANDLES DOG Jack Doone's Bill Second and Gar Wood Third, All Placed Entries Running Well. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/international-cooperation-understanding-held-essential-to-saving-of.html | INTERNATIONAL COOPERATION; Understanding Held Essential to Saving of Our Own Skins. | True | WM.O. MORSE | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/ford-in-new-command.html | Ford in New Command | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/chaloner-antiques-auctioned.html | Chaloner Antiques Auctioned | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/utility-act-review-denied-by-justices-supreme-court-throws-out.html | UTILITY ACT REVIEW DENIED BY JUSTICES; Supreme Court Throws Out Request of Burco, Inc., With No Explanation. A GOVERNMENT VICTORY SEC Had Stressed a Desire to Make Test on Bond & Share, Not Baltimore Case. | True | Special to THE NEW YORK TIMES. | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/bond-notes.html | BOND NOTES | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/reports-to-sec-show-salary-gains-in-1935-pay-of-corporation.html | REPORTS TO SEC SHOW SALARY GAINS IN 1935; Pay of Corporation Executives Made Public us Filing of Data for Year Begins. | True | | C1B 296109 |
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 296109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-31 | 1936-03-31 | https://www.nytimes.com/1936/03/31/archives/to-refund-obligations-lc-smith-corona-typewriters-will-issue.html | TO REFUND OBLIGATIONS; L.C. Smith & Corona Typewriters Will Issue Debentures. | True | | C1B 296109 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ep-kohl-leave-the-sec.html | E.P. Kohl Leave the SEC | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/coletti-must-face-trial-for-killing-court-ruling-upholds-grand-jury.html | COLETTI MUST FACE TRIAL FOR KILLING; Court Ruling Upholds Grand Jury in Indictment of Former Policeman. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/engineering-awards-show-big-advance-up-65-per-cent-in-march-over.html | ENGINEERING AWARDS SHOW BIG ADVANCE; Up 65 Per Cent in March Over the Corresponding Month a Year Ago. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/general-electric-in-reich-hard-hit-new-capital-setup-sure-for-aega.html | GENERAL ELECTRIC IN REICH HARD HIT; New Capital Set-Up Sure for A.E.G., a Vast Industry, the Shareholders Are Informed. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/to-name-laboratory-for-goudy.html | To Name Laboratory for Goudy | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/four-pitchers-pounded-by-williams-batsmen-in-victory-on-princeton.html | Four Pitchers Pounded by Williams Batsmen in Victory on Princeton Diamond; WILLIAMS CRUSHES PRINCETON BY 17-10 Fuchs Goes Route for Purple Despite 13 Nassau Safeties and Drives Two Triples. VICTORS COLLECT 17 HITS Pound Four Rival Hurlers -- Paine Smashes Homer for Tigers in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/off-on-iceberg-study-coast-guard-boat-leaves-boston-for-vigil-in.html | OFF ON ICEBERG STUDY; Coast Guard Boat Leaves Boston for Vigil in Shipping Lanes. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sugar-case-decision-held-aid-to-business-association-heads-will.html | SUGAR CASE DECISION HELD AID TO BUSINESS; Association Heads Will Find Ruling a 'Harbinger of New Hope,' G. H. Montague Says. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rail-labor-bill-is-termed-unfair-officials-of-companies-warn-house.html | RAIL LABOR BILL IS TERMED UNFAIR; Officials of Companies Warn House Committee Passage Would Handicap Lines. ATTACK IS LED BY PELLEY He Denies Reduced Dividends Should Have Been Used to Cut Funded Debt. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/little-to-do-percy-quits-british-cabinet-was-called-baldwins.html | Little to Do, Percy Quits British Cabinet; Was Called Baldwin's 'Thinking Machine' | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/king-edward-presents-war-diary-to-museum.html | King Edward Presents War Diary to Museum | True | By The Canadian Press | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/frank-vosper-opens-in-his-own-thriller-he-is-seen-at-new-theatre-in.html | FRANK VOSPER OPENS IN HIS OWN THRILLER; He Is Seen at New Theatre in London in Role of Adventurer in 'Love From a Stranger.' | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/changes-in-carrier-corporation.html | Changes in Carrier Corporation | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/three-homers-for-higgins.html | Three Homers for Higgins | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/hauptmann-thanks-the-governor-in-farewell-letter-for-his-help.html | Hauptmann Thanks the Governor In 'Farewell' Letter for His Help; Prisoner, Again Protesting Innocence, Bitterly Attacks Condon and Charges That Evidence Was Suppressed 'to Close Case' -- He Scores His Chief Trial Counsel. | True | From a Staff Correspondent | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/king-edwards-cattle-win-prizes.html | King Edward's Cattle Win Prizes | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/film-plagiarism-charged-thanks-a-million-named-in-suit-by-backers.html | FILM PLAGIARISM CHARGED; 'Thanks a Million' Named in Suit by Backers of Stage Comedy. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ford-is-handball-victor.html | Ford Is Handball Victor | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/enables-addition-to-federal-agents-supply-bill-report-praises.html | ENABLES ADDITION TO FEDERAL AGENTS; Supply Bill Report Praises Hoover's Men for Results of Fight on Criminals. BILL CARRIES $114,667,400 Increases Funds for Justice, State, Commerce and Labor Departments $7,900,000. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/unemployment-insurance-actual-experience-needed-before-plan-can-be.html | UNEMPLOYMENT INSURANCE; Actual Experience Needed Before Plan Can Be Effective. | True | HERMAN A. GRAY, Chairman Unemployment Insurance State Advisory Council. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/dr-conants-son-9-tries-big-business-inveigles-autographs-of-harvard.html | DR. CONANT'S SON, 9, TRIES 'BIG BUSINESS'; Inveigles Autographs of Harvard President and Swaps Them for Marbles and Jackknives. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/music-no-luxury-damrosch-holds-conductor-tells-teachers-it-is-a.html | MUSIC NO LUXURY, DAMROSCH HOLDS; Conductor Tells Teachers It Is a 'Privilege for All' and an 'Essential' in Schools. FEDERAL PROJECT PRAISED Public Is Urged to Impress Upon Washington the Value of Free Concerts to Communities. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/li-lighting-co-exempted-by-sec-found-not-subject-to-holding.html | L.I. LIGHTING CO. EXEMPTED BY SEC; Found Not Subject to Holding Provisions of Public Utility Act. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/dance-to-aid-hamilton-house.html | Dance to Aid Hamilton House | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/fees-awarded-by-court-lawyers-commended-for-lehrenkrauss.html | FEES AWARDED BY COURT; Lawyers Commended for Lehrenkrauss. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/maurice-macmillan-publisher-dies-at-83-director-of-british-firm-was.html | MAURICE MACMILLAN, PUBLISHER, DIES AT 83; Director of British Firm Was a Son of Founder -- Teacher of Classics, 1857-83. | True | Wfreles to TH NEW YORK TS. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/chamberlin-plans-ocean-flight.html | Chamberlin Plans Ocean Flight | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/an-apology-held-due.html | An Apology Held Due | True | FRANK CIST. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/von-heffner-pins-levin-scores-in-4240-with-body-slam-devito-defeats.html | VON HEFFNER PINS LEVIN; Scores in 42:40 With Body Slam -- DeVito Defeats King. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/edward-w-arms-en6ilqeer-is-dead-j-oldest-living-graduate-of.html | EDWARD W. ARMS, EN6IlqEER, IS DEAD J; Oldest Living Graduate of Rensselaer Polytechnic Institute Was 90. INVENTOR OF MACHINERY With Manufacturing Firm Since 1862Was a Designer of Precision Instruments. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/scandinavia-now-turns-to-increased-defenses.html | Scandinavia Now Turns To Increased Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-kate-rand-plans-her-bridal-she-will-be-married-on-monday-to-c.html | MISS KATE RAND PLANS HER BRIDAL; She Will Be Married on Monday to C. Stevens Frost at His Brother's Home. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/jury-indicts-mrs-hewitt.html | Jury Indicts Mrs. Hewitt | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/maines-delegates-all-for-roosevelt-convention-pledges-them-to-vote.html | MAINE'S DELEGATES ALL FOR ROOSEVELT; Convention Pledges Them to Vote Under Unit Rule for His Renomination. GAINS LAID TO NEW DEAL Reynolds Says New England Got $825,000,000 Federal Aid -- Farley Asks September Victory. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/160-deputieselect-quit-spanish-cortes-protest-left-governments.html | 160 DEPUTIES-ELECT QUIT SPANISH CORTES; Protest Left Government's Order Invalidating Election of Foes in Granada. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sears-to-increase-stock-200000-shares-if-voted-will-be-offered-to.html | SEARS TO INCREASE STOCK; 200,000 Shares, if Voted, Will Be Offered to Workers at $45. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/harvard-glee-club-heard-in-bronxville-more-than-500-attend-concert.html | HARVARD GLEE CLUB HEARD IN BRONXVILLE; More Than 500 Attend Concert Sponsored by Members of Crestwood Club. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/lecturerecital-held-dr-simon-gives-first-of-series-on-saga-of-music.html | LECTURE-RECITAL HELD; Dr. Simon Gives First of Series on 'Saga of Music.' | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/banks-verdict-voided-ernst-ernst-win-246160-reversal-in-state.html | BANK'S VERDICT VOIDED; Ernst & Ernst Win $246,160 Reversal in State Street Trust Suit. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/tokyo-scoffs-at-invasion.html | Tokyo Scoffs at "Invasion" | True | By Hugh Byaswireless To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/louis-bleet.html | LOUIS BLEET | True | Special to THE: Nw YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bids-low-on-narcotics-farm.html | Bids Low on Narcotics Farm | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/funeral-today-for-miss-podoll-i.html | Funeral Today for Miss Podoll I | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/child-to-mrs-cs-vanderblue.html | Child to Mrs. C.S. Vanderblue | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/gold-imports-rose-sharply-in-month-total-for-march-1701100-against.html | GOLD IMPORTS ROSE SHARPLY IN MONTH; Total for March $1,701,100, Against $604,800 in February -- Exports Cease. ONLY $343,900 WENT OUT This Compared With $20,600,800 in Preceding Month, After Which Trend Soon Halted. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/lobbies-in-washington.html | LOBBIES IN WASHINGTON | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/drs-gasser-erlanger-honored.html | Drs. Gasser, Erlanger Honored | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/art-brevities.html | Art Brevities | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/man-76-hangs-himself-insurance-agents-body-found-by-friend-in-hotel.html | MAN, 76, HANGS HIMSELF; Insurance Agent's Body Found by Friend in Hotel Room. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/revenue-man-indicted-accused-of-taking-50-bribe-in-trap-set-by.html | REVENUE MAN INDICTED; Accused of Taking $50 Bribe in Trap Set by Publisher. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/lv-solon-gets-ceramic-medal.html | L.V. Solon Gets Ceramic Medal | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/farley-hopeful-for-september.html | Farley Hopeful for September | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bothamley-entry-gains-top-award-ch-wahnetas-black-man-best-cocker.html | BOTHAMLEY ENTRY GAINS TOP AWARD; Ch. Wah-Netas Black Man Best Cocker Spaniel in the Davenport Dog Show. COLLIE FROM TEXAS WINS Mrs. Mills's Lectors Bobby Scores -- Exhibit Opens With 37 Breeds Represented. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/8000-in-the-crowd-at-trenton-prison-throng-is-reluctant-to-leave.html | 8,000 IN THE CROWD AT TRENTON PRISON; Throng Is Reluctant to Leave Believing Report of Stay Is Only a Hoax. | True | From a Staff Correspondent. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/americans-down-toronto-six-in-hardfought-game-in-garden-before.html | Americans Down Toronto Six in Hard-Fought Game in Garden Before 14,000; JERWA'S GOAL TOPS TORONTO SIX, 1 TO 0 He Teams With Chapman and Schriner to Tally in 16:15 of Second Frame. VICTORY TIES PLAY-OFF Rivals Meet Tomorrow Night on Leafs' Ice for Right to Play Detroit in Cup Final. | True | By Joseph C. Nichols | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/penn-elects-cocaptains-hanger-and-murray-to-lead-quintet-nash.html | PENN ELECTS CO-CAPTAINS; Hanger and Murray to Lead Quintet - - Nash Speaks at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-agnes-s-gavey.html | 'MISS AGNES S. GAVEY | True | Special to THS NLW YORK TI,S. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/stephen-rudd-dies-represehtati6i-served-in-congress-since-1931.html | STEPHEN RUDD DIES; REPRESEHTATI,6i; Served in Congress Since 1931 -- House Adjourns as Mark of Respect for Him. MADE ALDERMAN IN 1922 Hylan Named Him Secretary of Police DepartmentStudied Law in Middle Life. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/2000-in-paris-honor-memory-of-herrick-american-legion-present.html | 2,000 in Paris Honor Memory of Herrick; American Legion Present Plaque to City | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bernard-f-gaffney-former-judge-dies-presided-over-probate-court-in.html | BERNARD F. GAFFNEY, FORMER JUDGE, DIES; Presided Over Probate Court in New Britain and Had Headed County Bar Association. | True | SDecl&l to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/new-zeppelin-out-over-the-atlantic-von-hindenburg-on-the-way-to.html | NEW ZEPPELIN OUT OVER THE ATLANTIC; Von Hindenburg, on the Way to Brazil, Avoids London as 'Adverse Winds' Are Blamed. PRAISE OF ECKENER HALTS Reich Reported to Have Barred It From Press Because He Criticized the Election. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/labor-unions-back-the-silicosis-bill-spokesmen-for-industry-also.html | LABOR UNIONS BACK THE SILICOSIS BILL; Spokesmen for Industry Also Advocate Measure Limiting Compensation for Disease. FEW CRITICS AT HEARING Head of State Federation Criticizes Secretary Perkins for Her Opposition to Compromise. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/winston-guest-wounded-harpoon-gun-shot-takes-off-part-of-poloists.html | WINSTON GUEST WOUNDED; Harpoon Gun Shot Takes Off Part of Poloist's Finger. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/french-raise-bond-rate-5-set-for-shortterm-issues-rumor-mongers.html | FRENCH RAISE BOND RATE; 5% Set for Short-Term Issues -Rumor Mongers Threatened. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/15000-in-times-sq-see-smoky-blaze-girl-dancer-clings-to-window.html | 15,000 IN TIMES SQ. SEE SMOKY BLAZE; Girl Dancer Clings to Window Ledge Till Ladder Is Raised, Then Climbs Down Unaided. ELEVATOR AIDS IN RESCUES Operator Warns Tenants of 48th St. Building -- Fumes Affect 7 Firemen. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/president-rides-in-lift-in-the-potomacs-stack.html | President Rides in Lift In the Potomac's Stack | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/kaunas-match-factory-closed.html | Kaunas Match Factory Closed | True | Wireless to THE NEW YORK C. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/social-security-legislation.html | Social Security Legislation | True | EDWARD C. RYBICKI. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/palm-beach-club-gives-final-dance-300-colonists-attend-event-as.html | PALM BEACH CLUB GIVES FINAL DANCE; 300 Colonists Attend Event as Everglades Terminates a Successful Season. B. H. KROGERS ENTERTAIN Four Arts Society Holds Annual Election -- Mr. and Mrs. E. T. Stotesbury Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/phone-looter-begins-term.html | Phone Looter Begins Term | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/congress-changes-housing-insurance-extension-of-title-i-modifying.html | CONGRESS CHANGES HOUSING INSURANCE; Extension of Title I Modifying FMA Powers Is Adopted by the House, 112 to 50. SENT TO THE PRESIDENT Loan Risk Limited to Improved Real Estate, With None Under $2,000 to Be Accepted. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/kidnapper-begins-sentence.html | Kidnapper Begins Sentence | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/name-roveto-and-wright-as-captains-at-columbia.html | Name Roveto and Wright As Captains at Columbia | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/1935-profits-rose-highest-since-1930-federal-reserve-data-on-700.html | 1935 PROFITS ROSE HIGHEST SINCE 1930; Federal Reserve Data on 700 Concerns Shows 48% Jump in Total Over 1934. FIGURE HALF OF '29 LEVEL Only Three of 36 Groups Had Deficits -- Improved Earnings Reported by 72%. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/denmark-plans-loan-finance-minister-asks-permission-for-13000000.html | DENMARK PLANS LOAN; Finance Minister Asks Permission for $13,000,000 Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bicyclists-fashions-of-90s-worn-in-show-split-skirts-and-bloomers.html | BICYCLISTS' FASHIONS OF '90S WORN IN SHOW; Split Skirts and Bloomers of Gibson Girl Era Displayed by Pedaling Models. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-kathryn-e-brown-to-be-married-to-walter-prescott-hubbard-in.html | Miss Kathryn E. Brown to be Married To Walter Prescott Hubbard in June | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/teller-klempner.html | Teller -- Klempner | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/gets-federal-housing-post.html | Gets Federal Housing Post | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/princeandpaupertax.html | PRINCE-AND-PAUPER TAX | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/yonkers-man-killed-by-train.html | Yonkers Man Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bernstein-halts-fish-in-52-moves-triumphs-in-preliminary-play-for.html | BERNSTEIN HALTS FISH IN 52 MOVES; Triumphs in Preliminary Play for U.S. Championship Chess Tournament. BALINT REPULSES JONES Jackson and Karandy in Draw -- Winkelman, McClellan Tie After 45 Moves. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-spittle-betrothed-torrington-conn-girl-to-be-wed-to-george.html | MISS SPITTLE BETROTHED; Torrington, Conn., Girl to Be Wed to George SumnerS Light. | True | Special to T NW YORX TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/consider-turf-licenses-today.html | Consider Turf Licenses Today | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/fencing-master-revived-light-opera-guild-stages-show-at-the-jolson.html | 'FENCING MASTER' REVIVED; Light Opera Guild Stages Show at the Jolson Theatre. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/business-world.html | Business World | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bonura-ends-holdout-accepts-white-sox-terms-and-will-report-to.html | BONURA ENDS HOLD-OUT; Accepts White Sox Terms and Will Report to Dykes. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/deflating-a-bubble.html | Deflating a Bubble | True | ERNEST E. RICH. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/stocks-in-london-paris-and-berlin-international-list-is-above.html | STOCKS IN LONDON, PARIS AND BERLIN; International List Is Above Parities, British Funds Hold in English Market. REICH TRADING IS QUIET Bourse Strong in All Sections, First Time in Weeks - Rentes Go Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/army-boxers-elect-barksdale.html | Army Boxers Elect Barksdale | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/vallee-appeal-argued-court-reserves-decision-on-wifes-plea-to-void.html | VALLEE APPEAL ARGUED; Court Reserves Decision on Wife's Plea to Void Agreement. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/named-to-penn-state-board.html | Named to Penn State Board | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/john-hall-barnard.html | JOHN HALL BARNARD | True | Special to THZ Nzw YORK TLaXSS. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/stoddards-mount-first-free-wheeler-wins-english-chase-mrs-clarks.html | STODDARD'S MOUNT FIRST; Free Wheeler Wins English Chase -- Mrs. Clark's Favorite Third. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/title-bout-for-ambers-named-top-challenger-for-match-with-canzoneri.html | TITLE BOUT FOR AMBERS; Named Top Challenger for Match With Canzoneri by Commission. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/a-sinister-plot.html | A Sinister Plot | True | WILLIAM M. WALLERSTEIN. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/senators-streak-ended.html | Senators' Streak Ended | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/musicians-extend-publishing-strike-56-independent-houses-added-to.html | MUSICIANS EXTEND PUBLISHING STRIKE; 56 Independent Houses Added to 36 Association Members Affected by Walkout. 30 BAND LEADERS CALLED Instructed Secretly on Aid Said to Include Ban on Music of the Employers. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/shark-drags-man-overboard.html | Shark Drags Man Overboard | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/assembly-passes-public-enemy-bill-it-votes-110-to-20-to-make-law.html | ASSEMBLY PASSES PUBLIC ENEMY BILL; It Votes 110 to 20 to, Make Law Permanent Despite Its Curbing by Court. VALENTINE PLEA HEEDED Measures Sought by Todd and Dewey Approved -- Barge Canal Tolls Recommended. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/industrial-bonds-lead-slow-market-speculative-corporate-issues-rise.html | INDUSTRIAL BONDS LEAD SLOW MARKET; Speculative Corporate Issues Rise Slightly Under Fairly Good Demand. GOVERNMENT LIST SAGS French Dollar Loans Gain 1 to 3 Points in Trading on the Stock Exchange. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/commodity-bill-passes-credit-corporations-capital-rise-to-100000000.html | COMMODITY BILL PASSES; Credit Corporation's Capital Rise to $100,000,000 Up to President. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/van-amringe-reported-better.html | Van Amringe Reported Better | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/policemen-deny-theft-plead-not-guilty-to-taking-750-from-man-in.html | POLICEMEN DENY THEFT; Plead Not Guilty to Taking $750 From Man in Fake Arrest. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/allaround-strength-in-paris.html | All-Around Strength in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/makaroffs-yacht-is-first-at-havana-vamarie-leads-fleet-to-goal-in.html | MAKAROFF'S YACHT IS FIRST AT HAVANA; Vamarie Leads Fleet to Goal in Annual 284-Mile Contest From St. Petersburg. OVERHAULS FAY'S CRAFT Starlight Is Next to Reach Port -- Winsome Too and Venturer Also Finish Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/flood-control-meets-new-snag-some-representatives-oppose-allocating.html | FLOOD CONTROL MEETS NEW SNAG; Some Representatives Oppose Allocating Part of Costs to Benefited Communities. COPELAND VOICES PROTEST Eastern Group Fighting Efforts to Overload the Omnibus Bill, Fearing Its Defeat. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/buys-in-long-island-city.html | Buys in Long Island City | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/obrien-makes-plea-for-tammany-fight-exmayor-calls-on-democrats-to.html | O'BRIEN MAKES PLEA FOR TAMMANY FIGHT; Ex-Mayor Calls on Democrats to Show Loyalty by Aiding Party in Campaign. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bombers-reach-canal-zone.html | Bombers Reach Canal Zone | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/four-manhattan-crews-scheduled-to-row-in-nineteen-races-during.html | Four Manhattan Crews Scheduled to Row In Nineteen Races During Spring Season | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/six-favored-teams-leading-at-bridge-four-aces-defending-title-have.html | SIX FAVORED TEAMS LEADING AT BRIDGE; Four Aces, Defending Title, Have Close Call, but Keep Margin of 640 Points. BECKER FOUR FAR AHEAD Mrs. Culbertson's Group Holds 4,890 Lead in Knockout Play for National Title. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/harvard-defeats-yale-at-rugby-85-crimson-team-annexes-trade-board.html | HARVARD DEFEATS YALE AT RUGBY, 8-5; Crimson Team Annexes Trade Board Trophy in Contest on Bermuda Field. WHITNEY, BABBITT SCORE Register Tries for Victors, While Frank Tallies One for the New Haven Players. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/badly-hurt-in-twofoot-fall.html | Badly Hurt in Two-Foot Fall | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/drastic-shakeup-in-townsend-group-doctor-will-draw-no-pay-from-oarp.html | DRASTIC SHAKE-UP IN TOWNSEND GROUP; Doctor Will Draw No Pay From OARP, and Control Will Be Placed in Board. ENDS FEES FOR MANAGERS State Leaders to Go on Salary -- He Is to Be Present Today as Inquiry Resumes. DRASTIC SHAKE-UP IN TOWNSEND BODY | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/hearst-assailed-in-senate-speech-schwellenbach-says-he-cut-mens-pay.html | HEARST ASSAILED IN SENATE SPEECH; Schwellenbach Says He Cut Men's Pay Thrice While Building 'Castle.' SCORNS HIS 'PIOUS' FIGHT Hanson Court Brief Questions Inquiry's Right to 'Traduce Sacred Rights' Uncurbed. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/water-rate-stay-denied-new-rochelle-concern-must-refund-100000-to.html | WATER RATE STAY DENIED; New Rochelle Concern Must Refund $100,000 to Consumers. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/two-sports-bills-passed-assembly-acts-to-increase-control-of-boxing.html | TWO SPORTS BILLS PASSED; Assembly Acts to Increase Control of Boxing and Wrestling. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/giants-score-52-on-homer-by-davis-fourbagger-with-2-men-on-in-ninth.html | GIANTS SCORE, 5-2, ON HOMER BY DAVIS; Four-Bagger With 2 Men on in Ninth Defeats Indians for Third Time in Row. BARTELL SHARES HONORS Gets Triple and Two Doubles -- Castleman Is Victor in Duel With Galehouse. | True | By John Drebinger special To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/roosevelt-lands-a-mystery-fish-capture-of-an-unidentified-27pounder.html | ROOSEVELT LANDS A 'MYSTERY FISH; Capture of an Unidentified 27-Pounder Is Revealed as He Stops at Nassau. GOVERNOR IS HIS GUEST Sir Bede Clifford and Other Bahama Officials Lunch With President on the Potomac. | True | By Charles W. Hurd special To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor | True | H.T.S. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/the-great-schism.html | THE GREAT SCHISM | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/daviss-pointer-gives-fine-performance-as-field-trials-continue-at.html | Davis's Pointer Gives Fine Performance as Field Trials Continue at Medford; FINE WORK MARKS FIELD TRIAL STAKE Country Doctor, Pointer Owned and Handled by Davis, Has 2 Finds at Medford. HIKER'S BRIAR LIL EXCELS Four Winds Arrow Also Does Well as 14 Brace Run in Members' All-Age Test. | True | By Henry R. Ilsley special To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/martinelli-sues-cafeteria-chain-charges-damage-to-reputation.html | MARTINELLI SUES CAFETERIA CHAIN; Charges Damage to Reputation Because of Advertisement on Artichoke Recipe. SEES BLEMISH ON CAREER Declares His Name Was Used Without His Knowledge and Asks $20,000. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/assembly-votes-flag-bill-measure-prescribes-display-of-colors-at.html | ASSEMBLY VOTES FLAG BILL; Measure Prescribes Display of Colors at All Public Meetings. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bond-redemptions-increased-in-march-160094000-total-was-more-than.html | BOND REDEMPTIONS INCREASED IN MARCH; $160,094,000 Total Was More Than Double Amount Retired in That Month Last Year. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/served-standard-oil-40-years.html | Served Standard Oil 40 Years | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ohio-floods-evansville-families-removed-from-50-blocks-rise.html | OHIO FLOODS EVANSVILLE; Families Removed From 50 Blocks -- Rise Continues to Cairo. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/camp-plans-studied-by-welfare-groups-100-leaders-discuss-problems.html | CAMP PLANS STUDIED BY WELFARE GROUPS; 100 Leaders Discuss Problems of Providing Outdoor Holidays for City's Needy Children. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/antifascist-rally-banned-in-jamaica-league-protests-to-valentine.html | ANTI-FASCIST RALLY BANNED IN JAMAICA; League Protests to Valentine and Mayor on Rejection of Application for Hall. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/i-col-james-walker-war-veteran-dead-began-service-in-second-fenian.html | I COL. JAMES WALKER, WAR VETERAN, DEAD; Began Service in Second Fenian ! Raid of 1870 in Canada-Led Mounted Police March. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/pickup-freight-suspended-in-east-icc-by-7-to-3-vote-defers-till-nov.html | PICK-UP FREIGHT SUSPENDED IN EAST; I.C.C. by 7 to 3 Vote Defers Till Nov. 1 Free Delivery of Less Than Carlots. PLANS THOROUGH INQUIRY Decision Follows Protests by Trucking Interests, Which Fear Competition. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/5000000-given-in-sun-oil-stock-inheritance-by-jn-pew-jr-officer-of.html | $5,000,000 GIVEN IN SUN OIL STOCK; Inheritance by J.N. Pew Jr., Officer of the Company, Revealed by SEC. OTHER CHANGES SHOWN Rockefeller Center Disposed of 100,000 Shares, All its Holdings, of RCA. $5,000,000 GIVEN IN SUN OIL STOCK | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/100000-suit-on-trial-mrs-he-stevens-says-she-was-hurt-by-fall-on.html | $100,000 SUIT ON TRIAL; Mrs. H.E. Stevens Says She Was Hurt by Fall on Liner Colombian. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/citys-flood-gifts-rise-to-476079-16979-in-day-to-red-cross-brings.html | CITY'S FLOOD GIFTS RISE TO $476,079; $16,979 in Day to Red Cross Brings Total to $100,000 Above Quota Here. UNUSUAL DONATION MADE Cleaner's Ticket for a Suit of Clothes and 25 Cents to Pay for the Job Received. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mcnaboe-asks-oil-trust-inquiry.html | McNaboe Asks Oil Trust Inquiry | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/john-j-flynns-jr-have-son.html | John J. Flynns Jr. Have Son | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/van-ryn-advances-in-houston-tennis-defeats-kamrath-after-hard.html | VAN RYN ADVANCES IN HOUSTON TENNIS; Defeats Kamrath After Hard Battle by 6-0, 3-6, 6-2 -- Culley Conquers Pease. GRANT TOPS THALHEIMER Atlanta Turns Back Dallas Veteran, 6-0, 6-2 -- Hall Is Victor Over Lawrence. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/frank-hobon-dead-cleveland-banker-former-vice-president-of-trust.html | FRANK HOBSON DEAD; CLEVELAND BANKER; Former Vice President of Trust Company Also a Director of Several Firms. | True | Special to T w Yoa zs. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/moses-challenged-on-moving-shrubs-restaurateur-in-new-court-attack.html | MOSES CHALLENGED ON MOVING SHRUBS; Restaurateur, in New Court Attack, Seeks to Halt Work in Vicinity of Casino. SPRING ROUTINE, IS REPLY City Counsel Charges 'Spite' at Hearing Over Carew Injunction -- Decision Is Reserved. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/indiana-bowlers-take-third-place-bowes-sealfast-team-rolls-a-total.html | INDIANA BOWLERS TAKE THIRD PLACE; Bowes Sealfast Team Rolls a Total of 2,997 in the Five-Man Event. IOWA PAIR SCORES 1,297 Tofanelli - Scherbroeck Annex Fifth Position in Doubles at A.B.C. Tourney. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/youth-study-urged-by-mrs-roosevelt-she-advises-young-east-siders-to.html | YOUTH STUDY URGED BY MRS. ROOSEVELT; She Advises Young East Siders to Moderate Demand for Huge Relief Fund. WARNS OF COST TO PUBLIC Backs Federal Aid Principle, but Urges 'Thinking Through' to Prevent Mistakes. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/federal-job-roll-cut-by-5090.html | Federal Job Roll Cut by 5,090 | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/those-future-veterans-there-is-praise-and-censure-for.html | THOSE FUTURE VETERANS; There Is Praise and Censure for Undergraduates' Action. | True | EDWARD BULKELEY VAN ZILE. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/lvirs-schwabs-funeral.html | lVirs. ,Schwab's Funeral | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/refunding-nearer-for-chicag0-park-assents-assured-for-70-of-bonds.html | REFUNDING NEARER FOR CHICAG0 PARK; Assents Assured for 70% of Bonds of Areas Superseded by Central Jurisdiction. TIME LIMIT IS APRIL 15 Halsey, Stuart & Co., Refunding Agents, Seek Remaining 15% Needed in the Plan. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/news-of-the-stage-mr-chartock-too-joins-the-g-and-s-contest-lew.html | NEWS OF THE STAGE; Mr. Chartock, Too, Joins the G. and S. Contest -- Lew Brown to the West -- And W.A. McGuire? | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/james-g-mdonald-to-join-times-staff-former-high-commissioner-for.html | JAMES G. M'DONALD TO JOIN TIMES STAFF; Former High Commissioner for German Refugees Long Directed Foreign Policy Association. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/summer-outings-for-girls.html | Summer Outings for Girls | True | (Mrs.) BALDWIN MAULL, Publicity chairman camp committee, Manhattan Council of Girl Scouts. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/this-space-saved-for-april-1-story-none-forthcoming-yet-what-with.html | THIS SPACE SAVED FOR APRIL 1 STORY; None Forthcoming Yet, What With Spring and Apathy Toward Salted Sugar. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/buy-old-rightofway-developers-add-abandoned-cedarhurst-spur-to.html | BUY OLD RIGHT-OF-WAY; Developers Add Abandoned Cedarhurst Spur to Holdings. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/germans-here-register-lists-close-for-military-and-labor-service.html | GERMANS HERE REGISTER; Lists Close for Military and Labor Service Under Nazi Law. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/hauptmann-gets-a-stay-for-at-least-48-hours-at-grand-jurys-request.html | HAUPTMANN GETS A STAY FOR AT LEAST 48 HOURS AT GRAND JURY'S REQUEST; ACTION TAKEN BY WARDEN Delay at Last Minute Asked by Body Sifting Wendel 'Confession.' PRISONER 'VERY HAPPY' New Date for Execution to Be Fixed Later -- Hoffman Denies Part in Move. TRENCHARD REFUSES STAY Grand Jury Headed by Friend of Governor Acts on Wendel Case Despite Prosecutor. HAUPTMANN GETS LAST-MINUTE STAY | True | By Russell B. Porterspecial To the New York Times. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/in-washington-vandenberg-becomes-the-real-senate-minority-leader.html | In Washington; Vandenberg Becomes the Real Senate Minority Leader | True | By Arthur Krock | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/home-sold-in-white-plains.html | Home Sold in White Plains | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/will-plan-for-riis-house-group-to-meet-today-at-the-home-of-miss.html | WILL PLAN FOR RIIS HOUSE; Group to Meet Today at the Home of Miss Geordie Joline. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ramey-rated-second-in-lightweight-class-national-boxing-association.html | RAMEY RATED SECOND IN LIGHTWEIGHT CLASS; National Boxing Association Puts Him After Canzoneri -- Louis Behind Braddock. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/to-receive-benefit-aides-miss-anna-alexandre-will-be-hostess-at.html | TO RECEIVE BENEFIT AIDES; Miss Anna Alexandre Will Be Hostess at Home Today. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/fears-wreck-of-utilities-columbias-head-expects-new-law-to-break.html | FEARS WRECK OF UTILITIES; Columbia's Head Expects New Law to Break Many Companies. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/four-more-indicted-in-newark-inquiry-al-kirby-exhead-of-tax-board.html | FOUR MORE INDICTED IN NEWARK INQUIRY; A.L. Kirby, Ex-Head of Tax Board, Accused of Bribery and Fraud -- 2 Assessors Named. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/baird-loses-in-camden-city-votes-to-retain-commission-form-of.html | BAIRD LOSES IN CAMDEN; City Votes to Retain Commission Form of Government. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/berlin-trading-is-quiet.html | Berlin Trading Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/swimmer-sets-record-gillam-australian-finishes-1225-miles-in-daily.html | SWIMMER SETS RECORD; Gillam, Australian, Finishes 1,225 Miles in Daily Tests, | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/491494-cleared-by-utility-group-federal-water-service-corp-and.html | $491,494 CLEARED BY UTILITY GROUP; Federal Water Service Corp. and Subsidiaries Report for Last Year. OPERATING REVENUES UP $15,880,833, Gain of $195,547, Taken In -- Southern Natural Gas, New Unit, Has Net. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/traffic-gain-reported-trolleys-buses-and-rapid-transit-show.html | TRAFFIC GAIN REPORTED; Trolleys, Buses and Rapid Transit Show Improvement. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/russians-will-seek-animals-in-the-ice-expedition-to-go-to-siberia-a.html | RUSSIANS WILL SEEK ANIMALS IN THE ICE; Expedition to Go to Siberia as a Result of the Success in Reviving Frozen Crustacea. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/last-of-nra-is-dead-4-offspring-remain-final-pay-checks-are-given.html | LAST OF NRA IS DEAD; 4 'OFFSPRING' REMAIN; Final Pay Checks Are Given to 600 Employees -- New Units to Use Few Workers. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/seize-chelseas-payroll-bandits-get-16138-in-holdup-at-bay-state.html | SEIZE CHELSEA'S PAYROLL; Bandits Get $16,138 in Hold-Up at Bay State City Hall. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/first-flogging-case-shifted-from-tampa-court-transfers-trial-to.html | FIRST FLOGGING CASE SHIFTED FROM TAMPA; Court Transfers Trial to Barrow on Change of Venue and Sets It for April 13. | True | Copyright, 1936, by the Nana, Inc. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/5000-city-farmers-await-wpa-call-work-on-subsistence-gardens-will.html | 5,000 CITY FARMERS AWAIT WPA CALL; Work on Subsistence Gardens Will Begin Shortly Under 200 Instructors. SURPLUS TO BE CANNED Plots Will Be Cultivated in 4 Boroughs -- Ridder to Take Back 800 on Job Rolls. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/wide-police-shifts-take-place-today-at-least-two-high-officers-to.html | WIDE POLICE SHIFTS TAKE PLACE TODAY; At Least Two High Officers to Be Demoted as Others Rise 'for Good of Service,' M'AULIFFE TO BE SWORN New Assignment of Commands Is Part of Valentine's Plan After Many Promotions. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/shorts-covering-lifts-cotton-list-gains-range-from-3-to-14-points.html | SHORTS COVERING LIFTS COTTON LIST; Gains Range From 3 to 14 Points, With March, 1937, Contracts Advancing Most. FOREIGN BUYING IS NOTED Government Pool Continues to Withhold Distribution of Its Holding of the May. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/seek-to-incorporate-sponsors-of-city-college-house-plan-want-it-to.html | SEEK TO INCORPORATE; Sponsors of City College House Plan Want it to Be Permanent. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/henri-bendel-left-200000-to-an-aide-faithful-employe-also-gets-use.html | HENRI BENDEL LEFT $200,000 TO AN AIDE; Faithful Employe Also Gets Use of Country Estate and Large Stock Interest. $100,000 TO A NEPHEW Other Relatives Receive Varying Amounts -- Five Charities Share in Kuttroff Estate. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/montagu-norman-reelected.html | Montagu Norman Re-elected | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/guilty-of-manslaughter-expoliceman-shot-woman-while-he-was.html | GUILTY OF MANSLAUGHTER; Ex-Policeman Shot Woman While He Was Intoxicated at Party. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/jacob-cabot-varian.html | JACOB CABOT VARIAN | True | Special to THE 1NIEW 'ORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/episcopal-deficit-in-missions-ended-deadline-finds-shortage-of.html | EPISCOPAL DEFICIT IN MISSIONS ENDED; Deadline Finds Shortage of $127,100 Fully Made Up, With More Pledges Coming In. BISHOP COOK HAILS NEWS Praises Generosity of Donors and Sees Evidence of Recovery in Industry and Finance. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/students-riot-in-peiping-1200-battle-police-in-antitokyo-outbreak.html | STUDENTS RIOT IN PEIPING; 1,200 Battle Police in Anti-Tokyo Outbreak as Tourists Look On. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/italian-gold-loss-to-dec-31-revealed-reserve-of-350304000-on-oct-20.html | ITALIAN GOLD LOSS TO DEC. 31 REVEALED; Reserve of $350,304,000 on Oct. 20 Was Reduced to $269,403,000 at Year-End. EXCHANGE ALSO SHRANK Fell From 379,000,000 Lire to 367,000,000 -- Rise Reported for Period in Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/paris-says-request-was-late.html | Paris Says Request Was Late | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mkesson-robbins-to-buy-distillery-phoenix-securities-agrees-to-sale.html | M'KESSON & ROBBINS TO BUY DISTILLERY; Phoenix Securities Agrees to Sale of Principal Assets of Hunter Baltimore Rye. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/french-unmoved-by-new-reich-plan-they-continue-unyielding-till.html | FRENCH UNMOVED BY NEW REICH PLAN; They Continue Unyielding Till Germany Makes Amends for Remilitarizing Rhineland. SEEK A NEW CONFERENCE Paris Wants to Make a Firmer Demand on London for Help -- Irked by British 'Indecision.' | True | By P.j. Philipwireless To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/navy-blanks-dartmouth-opens-lacrosse-campaign-under-new-coach-with.html | NAVY BLANKS DARTMOUTH; Opens Lacrosse Campaign Under New Coach With 21-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/two-utilities-file-bonds-registered-by-minneapolis-and-racine.html | TWO UTILITIES FILE; Bonds Registered by Minneapolis and Racine Companies. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/backs-12monthreports-fh-hurdman-praises-exchanges-earnings-reports.html | BACKS 12-MONTH-REPORTS; F.H. Hurdman Praises Exchange's Earnings Reports Proposal. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/crowds-await-news-times-square-jammed-until-word-of-stay-is.html | CROWDS AWAIT NEWS; Times Square Jammed Until Word of Stay Is Revealed. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/utility-calls-5700000-issue.html | Utility Calls $5,700,000 Issue | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/promoted-by-french-line-am-tondo-named-landing-agent-geminiani-to.html | PROMOTED BY FRENCH LINE; A.M. Tondo Named Landing Agent -- Geminiani to Be Assistant. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/british-are-pessimistic.html | British Are Pessimistic | True | BY Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/britain-achievs-a-surplus-again-her-u15407926-true-credit-balance.html | BRITAIN ACHIEVS A SURPLUS AGAIN; Her u15,407,926 True Credit Balance for 1935-36 Is 30 Times-Above Expectations. REVENUE TOPS ESTIMATE Yield From Estate Duties Sets a Record and Income Tax Also Exceeds Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/three-card-69s-in-england.html | Three Card 69s in England | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/gatineau-revenue-reduced-2000000-new-contract-with-ontario-power.html | GATINEAU REVENUE REDUCED $2,000,000; New Contract With Ontario Power Commission Reduces Annual Returns. INTEREST OUTLOOK HAZY International Hydro-Electric Reports Also Setback by New England Subsidiary. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/when-publicity-pities.html | WHEN PUBLICITY PITIES | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ventilation-bids-filed-for-tunnel-george-siegler-co-of-jersey-city.html | VENTILATION BIDS FILED FOR TUNNEL; George Siegler Co. of Jersey City Makes the Lowest Offer for Building. JOB MUST BE DONE DEC. 1 Structures to Be 7 Stories and 145 Feet in Height, of Steel, Brick and Sandstone. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/120000-rfc-loan-is-paid.html | $120,000 RFC Loan Is Paid | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/prevents-dress-stoppage-impartial-chairman-intervenes-here-in-fight.html | PREVENTS DRESS STOPPAGE; Impartial Chairman Intervenes Here in Fight Over Agreement. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/revolt-data-given-in-brazilian-senate-testimony-indicates.html | REVOLT DATA GIVEN IN BRAZILIAN SENATE; Testimony Indicates Imprisoned Legislator Was an Executive of Outlawed Radical Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/w-hurrie-mcollin.html | W. HURRIE M'COLLIN | True | Special to TH NW YORK TIMES | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/dean-hit-freely-but-cards-score-ryba-halts-albany-ga-team-after.html | DEAN HIT FREELY, BUT CARDS SCORE; Ryba Halts Albany, Ga., Team After Dizzy Yields Homers in 11-5 Victory. WHITE SOX TOP PIRATES Triumph by 2-1 in Texas Battle -- Reds Halt Senators, 5-4 - News of Other Clubs. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/galowin-is-ranked-first-for-193536-heads-stars-in-eastern-squash.html | GALOWIN IS RANKED FIRST FOR 1935-36; Heads Stars in Eastern Squash Racquets, Although Not on List Last Season. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-pinchot-stays-in-congress-fight-counts-on-textile-labor-to-win.html | MRS. PINCHOT STAYS IN CONGRESS FIGHT; Counts on Textile Labor to Win the Republican Nomination in a Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/march-dividends-larger-this-year-235542166-voted-by-1174-concerns.html | MARCH DIVIDENDS LARGER THIS YEAR; $235,542,166 Voted by 1,174 Concerns -- Total a Year Ago Was $232,938,129. BUT FEBRUARY WAS HIGHER Declarations in Last 3 Months Were Largest for a First Quarter Since 1932. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rockefeller-doctor-loses-leg.html | Rockefeller Doctor Loses Leg | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/acme-steel.html | Acme Steel | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/markets-bureau-to-move-will-occupy-two-floors-in-former-health.html | MARKETS BUREAU TO MOVE; Will Occupy Two Floors in Former Health Department Building. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-frank-sullivan.html | MRS. FRANK SULLIVAN | True | Special to THE NEW YORK TI,i;S. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bronx-apartment-sold-to-investor-teachers-retirement-system-turns.html | BRONX APARTMENT SOLD TO INVESTOR; Teachers Retirement System Turns Back Building on McClellan Street. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/edwin-c-johnston-copublisher-of-the-american-exporter-for-nearly-30.html | EDWIN C. JOHNSTON; Co-Publisher of The American Exporter for Nearly 30 eara, | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/march-money-rates-remained-unchanged-interest-on-both-call-and-time.html | MARCH MONEY RATES REMAINED UNCHANGED; Interest on Both Call and Time Loans Continued the Same as in 4 Preceding Months. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/committee-backs-harbor-airport-measure-to-utilize-governors-island.html | COMMITTEE BACKS HARBOR AIRPORT; Measure to Utilize Governors Island Is Reported Favorably to House. STORMY ROAD LIES AHEAD Purchase by Newark of Army Supply Base Also Is Approved in Hartley Bill Report. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/this-is-jerusalem-calling.html | "THIS IS JERUSALEM CALLING" | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/fairbanks-jr-is-ill-influenza-puts-actor-into-london-hospital.html | FAIRBANKS JR. IS ILL; Influenza Puts Actor Into London Hospital -- Temperature at 104. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/crude-oil-stocks-larger-rise-of-230000-barrels-in-week-onethird.html | CRUDE OIL STOCKS LARGER; Rise of 230,000 Barrels In Week, One-third Foreign Product. | True | Special to THE NEW YORK TIMES. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rfc-in-a-month-spent-83783206-large-decline-in-february-only.html | RFC IN A MONTH SPENT $83,783,206; Large Decline in February, Only $3,962,653 Being Advanced to Bands. RECEIPTS AT $87,074,386 $19,111,219 in Authorizations, Excluding $38,989,300 for Purchases From PWA. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/dinners-precede-hot-springs-show-harvard-hasty-pudding-club.html | DINNERS PRECEDE HOT SPRINGS SHOW; Harvard Hasty Pudding Club Presents 'The Lid's Off' at the Homestead. R.R. LOENINGS ARE HOSTS Miss Mary D. Brooks Has Guests -- The Beverley Bogerts Give Luncheon for Players. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/forecast-of-rain-hits-wheat-hard-july-and-september-contracts.html | FORECAST OF RAIN HITS WHEAT HARD; July and September Contracts Decline 2 5/8 to 2 3/4c a Bushel to New Lows. MAY SHOWS RESISTANCE Corn Ends 3/8 to 1 1/8c Lower but Move Is in Sympathy With Major Cereal. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/crude-oil-output-larger-last-week-average-of-2876200-barrels-daily.html | CRUDE OIL OUTPUT LARGER LAST WEEK; Average of 2,876,200 Barrels Daily Represented 40,250 Rise Above Week Before. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/cuban-army-gets-wide-police-power-cabinet-decrees-that-military.html | CUBAN ARMY GETS WIDE POLICE POWER; Cabinet Decrees That Military Authorities Exercise It Throughout the Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/hot-oil-ban-is-upheld-federal-court-of-appeals-holds-connally-act.html | 'HOT' OIL BAN IS UPHELD; Federal Court of Appeals Holds Connally Act Valid. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/maps-trade-of-prisoners-chaco-committee-approves-plan-for-captives.html | MAPS TRADE OF PRISONERS; Chaco Committee, Approves Plan for Captives of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/industry-criticized-for-shoe-viewpoint-should-be-regarded-as.html | INDUSTRY CRITICIZED FOR SHOE VIEWPOINT; Should Be Regarded as Necessity, Tuffly Tells Retailers -- Style Forecast Withheld. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/control-of-boston-maine-kept-by-prr-in-1935-list-of-formers-holders.html | Control of Boston & Maine Kept by P.R.R. In 1935, List of Former's Holders Shows | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ship-line-takes-midtown-branch-hamburgamerican-north-german-lloyd.html | SHIP LINE TAKES MIDTOWN BRANCH; Hamburg-American North German Lloyd to Locate on Fifth Avenue. NEW CHAIN-STORE UNITS Demand for Larger Quarters for Both Offices and Salesrooms Continues as Business Grows. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/woman-held-slain-by-robbers.html | Woman Held Slain by Robbers | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/california-troublemakers.html | CALIFORNIA TROUBLE-MAKERS | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/interest-runs-high-for-opening-of-eastern-racing-season-in-maryland.html | Interest Runs High for Opening of Eastern Racing Season in Maryland Today; BOWIE INAUGURAL DRAWS FIELD OF 15 Favored Singing Wood Tosses Rider in Trial and Becomes Doubtful Starter Today. BRIGHT HAVEN A NOMINEE Vanderbilt's Colors Will Be Carried by Good Harvest and Purple Knight. | True | By Bryan Fieldspecial To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/clinton-gets-verdict-against-napolitano-west-side-boxer-wins-6round.html | CLINTON GETS VERDICT AGAINST NAPOLITANO; West Side Boxer Wins 6-Round Bout at Coliseum -- 5,000 See Wach Outpoint Lapetina. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/harvard-is-beaten-194-lacrosse-team-bows-to-mount-washington-at.html | HARVARD IS BEATEN, 19-4; Lacrosse Team Bows to Mount Washington at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/grand-jury-sits-11-hours-on-wendel-confession.html | Grand Jury Sits 11 Hours On Wendel 'Confession' | True | From a Staff Correspondent. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/6yearold-star-beats-ouimet-1-up-dunkelberger-subdues-former-open.html | 6-YEAR-OLD STAR BEATS OUIMET, 1 UP; Dunkelberger Subdues Former Open Champion in Initial Round at Pinehurst. STOCKHAUSEN IS WINNER Conquers Friedman by 3 and 1 -- Dunlap Gains in North-South Amateur Golf. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/commodity-markets-sugar-coffee-and-cottonseed-oil-futures-off.html | COMMODITY MARKETS; Sugar, Coffee and Cottonseed Oil Futures Off Sharply in Active Trading -- Other Staples Quiet. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bond-issue-by-rail-terminal.html | Bond Issue by Rail Terminal | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/18-votes-for-landon-pledged-by-kentucky-state-convention-names.html | 18 VOTES FOR LANDON PLEDGED BY KENTUCKY; State Convention Names Delegates-at-Large After 7 of 9 Districts Instruct for Kansan. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/french-franc-rallies-improvement-carries-it-above-goldimport-point.html | FRENCH FRANC RALLIES; Improvement Carries It Above Gold-Import Point. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-tw-whitall-hostess-at-dinner-she-and-mrs-fortington-give-party.html | MRS. T.W. WHITALL HOSTESS AT DINNER; She and Mrs. Fortington Give Party for Their Daughters Before Get-Together Dance. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/women-approve-ban-on-child-labor-mcdonald-report-on-oppression-by.html | WOMEN APPROVE BAN ON CHILD LABOR; McDonald Report on Oppression by Nazis Also Endorsed by Jewish State Group. OFFICERS ARE ELECTED Mrs. Maxwell Ehrlich of Staten Island Chosen President as 14th Convention Ends. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/john-b-van-eaton.html | JOHN B. VAN EATON | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-stretz-firm-under-questioning-prosecutor-makes-her-admit-she.html | MISS STRETZ FIRM UNDER QUESTIONING; Prosecutor Makes Her Admit She Did Not Scream When Attacked by Gebhardt. DENIES SHE AIMED PISTOL Defense Rests When Witness Ends Third Day on Stand at Murder Trial. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/warns-party-on-borah-fish-says-a-public-demand-can-balk-backroom.html | WARNS PARTY ON BORAH; Fish Says a Public Demand Can Balk 'Back-Room' Parleys. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/upper-manhattan-home-sold.html | Upper Manhattan Home Sold | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/nazi-group-here-changes-its-name-friends-of-new-germany-to-fight.html | NAZI GROUP HERE CHANGES ITS NAME; Friends of New Germany to Fight Reds as German-American League. WILL ORGANIZE VOTERS Activities to Be Restricted to U.S. Citizens -- Anti-Semitic Campaign Pressed. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to T lw YORK TS. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/nya-to-give-1000-jobs-hopkins-grants-permission-to-add-to-its-rolls.html | NYA TO GIVE 1,000 JOBS; Hopkins Grants Permission to Add to Its Rolls Here. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/stock-exchange-holiday-decision-to-close-on-good-friday-announced.html | STOCK EXCHANGE HOLIDAY; Decision to Close on Good Friday Announced by Governors. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-odium-back-from-europe.html | Mrs. Odium Back From Europe | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ottawa-its-terms-rejected-fails-to-aid.html | Ottawa, Its Terms Rejected, Fails to Aid | True | By the Canadian Press. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/new-whirler-multiplies-weight-camera-sees-solution-fly-apart.html | New 'Whirler' Multiplies Weight; Camera 'Sees' Solution Fly Apart; Centrifuge of Svedberg, Swedish Scientist, Exaggerates Gravity 250,000 Times by 60,000 Revolutions a Minute -- New Compounds Are Dreamed Of in du Pont Tests. WEIGHT MULTIPLIED BY NEW 'WHIRLER' | True | By Waldemar Kaempffertspecial To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/comedy-a-little-late.html | Comedy a Little Late | True | D.C. CAREY. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/move-toend-strike-of-store-clerks-falls-merchants-turn-down-morgans.html | MOVE TO-END STRIKE OF STORE CLERKS FALLS; Merchants Turn Down Morgan's Invitation to Conference to Discuss Settlement. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-frances-h-abbot-dies-four-days-after-retiring-as-public-school.html | MISS FRANCES H. ABBOT.; Dies Four Days After Retiring as Public School Teacher. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/score-legislation-before-trade-men-sargent-and-sweitzer-attack.html | SCORE LEGISLATION BEFORE TRADE MEN; Sargent and Sweitzer Attack Measures Affecting Business at Executives' Session. BILL WOULD RAISE PRICES Robinson-Patman Proposal Said to Try Impossible -- Eble Against Trade Treaties. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/4478559-net-left-by-mrs-f-a-pratt-will-of-singer-heiress-was.html | $4,478,559 NET LEFT BY MRS. F. A. PRATT; Will of Singer Heiress Was Unsuccessfully Contested by Her Sister. OTHER KIN NAMED HEIRS Estate of Mrs. Howland Pell Is Appraised at $1,143,162 -- Goes to Husband and Daughter. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/pabst-fund-papers-filed.html | Pabst Fund Papers Filed | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/retail-failures-drop-increases-shown-in-wholesale-and-manufacturing.html | RETAIL FAILURES DROP; Increases Shown in Wholesale and Manufacturing Groups. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/martin-john-pailes-for-met-army-paymaster-had-been-head-of-masonic.html | MARTIN JOHN PAILES !; For, met Army Paymaster Had Been Head of Masonic Lodge Here. | True | Special to THE NEW YORK TX,IES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/brooklyn-houses-sold-three-dwellings-and-a-business-parcel-figure.html | BROOKLYN HOUSES SOLD; Three Dwellings and a Business Parcel Figure In Deals. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ritter-now-accused-of-tax-evasion-also-new-articles-of-impeachment.html | RITTER NOW ACCUSED OF TAX EVASION ALSO; New Articles of Impeachment Charge That He Got $17,300 Above Bench Pay in 2 Years. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mother-awakened-to-hear-of-stay-frau-hauptmann-weary-after-hard.html | MOTHER AWAKENED TO HEAR OF STAY; Frau Hauptmann, Weary After Hard Day's Work, Went to Bed Before Word Arrived. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/plant-watchman-found-dead.html | Plant Watchman Found Dead | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/pittsburgh-mayor-a-taxbill-rebel-mcnair-quits-room-first-after.html | PITTSBURGH MAYOR A TAX-BILL REBEL; McNair Quits Room First After Defiance Upsets Hearing and a Policeman Is Called. SET OUT TO STIR UP A ROW Congress Aims at Corporation Surpluses, He Says -- Wants All Federal Levies Banned. PITTSBURGH MAYOR A TAX-BILL REBEL | True | By Turner Catledgespecial To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/hardy-vote-held-up-by-senator-norris-nebraskan-with-aid-of-la.html | HARDY VOTE HELD UP BY SENATOR NORRIS; Nebraskan, With Aid of La Follette and Wheeler, Fights Confirmation by Senate. 3 DEFEND NEW YORKERS Copeland, Wagner and Van Nuys Stress Judges' and Lawyers' Tributes to Appointee. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/equity-to-protect-summer-players-council-endorses-regulations-for.html | EQUITY TO PROTECT SUMMER PLAYERS; Council Endorses Regulations for Stricter Contracts in Behalf of Members. TWO GROUPS ESTABLISHED Wage Standards Decided Upon -- Managers Will Be Guarded From Unfair Competition. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/hoffmans-home-guarded.html | Hoffman's Home Guarded | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/flood-losses-put-at-500000000-credit-association-field-agents-make.html | FLOOD LOSSES PUT AT $500,000,000; Credit Association Field Agents Make Estimate After Survey of Stricken Areas. MORATORIA ARE GRANTED Hartford Clearing House Is Making Emergency Loans -- Food Group Finds Heavy Damages. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/gifford-pictures-uptodate-lobby-att-head-prefers-giving-cigars-and.html | GIFFORD PICTURES UP-TO-DATE LOBBY; A.T.&T. Head Prefers Giving Cigars and Theatre Tickets to Deluging With Letters. SPARS WITH FCC COUNSEL New Legislators Usually Ask Phone Numbers, He Says, but Questioner Was 'Overlooked.' | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/missouri-prison-quarantined.html | Missouri Prison Quarantined | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/business-resists-drop-credit-survey-shows-only-small-collection-and.html | BUSINESS RESISTS DROP; Credit Survey Shows Only Small Collection and Sales Dip. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/pell-halts-risley-in-racquets-event-takes-hard-5game-battle-in.html | PELL HALTS RISLEY IN RACQUETS EVENT; Takes Hard 5-Game Battle in second Round of British Title Competition. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/extends-elm-quarantine-wallace-includes-more-areas-in-new-york-and.html | EXTENDS ELM QUARANTINE; Wallace Includes More Areas in New York and New Jersey. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bond-notes.html | BOND NOTES | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ethiopians-held-trapped.html | Ethiopians Held Trapped | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/zeid-is-reprieved-by-gov-hoffman-tristate-gangster-gets-thirty-days.html | ZEID IS REPRIEVED BY GOV. HOFFMAN; Tri-State Gangster Gets Thirty Days Lease on Life When He Informs on Police. PLEA BY RABBI WINS STAY Detective's Slayer Says Camden Patrolmen Protected Two Philadelphia Killers. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/baruch-symmers.html | Baruch -- Symmers | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/family-aid-campaign-to-open-on-april-21-morgan-j-obrien-and-general.html | FAMILY AID CAMPAIGN TO OPEN ON APRIL 21; Morgan J. O'Brien and General Haskell Head Committees -- Smith Speaks Today. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/jf-ma6uiredibs-pilway-official-general-manager-of-th-lehigh-valley.html | J.F. MA6UIREDIBS PILWAY OFFICIAL; General Manager of th Lehigh Valley Road for Many Years Retired 'in 1931. FORMERLY WITH THE ERIE Held Number of Executive P, osts in That Company -- Began His Career as Station Agent. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/candidate-sent-to-jail.html | Candidate Sent to Jail | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bond-flotations-reach-5year-top-stock-offerings-for-march-also-set.html | BOND FLOTATIONS REACH 5-YEAR TOP; Stock Offerings for March Also Set Record for Any Month Since May, 1931. FOREIGN ISSUE ABSORBED First Borrowing of Kind Except Canadian Since 1934 - - Total for Quarter Higher. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/dickens-publishers-observe-centenary-chapman-hall-present-an.html | DICKENS PUBLISHERS OBSERVE CENTENARY; Chapman & Hall Present an All-Star Matinee in London at Palladium Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/leaves-importers-body-ct-riotte-resigns-from-council-succeeded-by.html | LEAVES IMPORTERS' BODY; C.T. Riotte Resigns From Council -- Succeeded by H.S. Radcliffe. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/buenos-aires-invites-toscanini-for-tour-he-is-asked-to-conduct-the.html | BUENOS AIRES INVITES TOSCANINI FOR TOUR; He Is Asked to Conduct the Colon Theatre Orchestra in South American Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/f_lisha-d-taylor.html | F_LISHA D, TAYLOR | True | Special to TH [Nw YORK TltES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/new-child-aid-plan-in-effect-today-bureau-designed-to-settle-cases.html | NEW CHILD AID PLAN IN EFFECT TODAY; Bureau, Designed to Settle Cases Out of Court, Will Begin to Function. JUSTICE HILL TELLS AIMS Hopes Innovation Will End 'Stigma' Attached to an Appearance in Court. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/observe-brooklyn-day-home-show-visitors-get-ideas-for-kitchen.html | OBSERVE 'BROOKLYN DAY'; Home Show Visitors Get Ideas for Kitchen Layouts. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/copper-imports-rise-february-total-larger-than-january-exports.html | COPPER IMPORTS RISE; February Total Larger Than January -- Exports Increase. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/fusion-would-oust-school-board-aide-joseph-miller-secretary-and.html | FUSION WOULD OUST SCHOOL BOARD AIDE; Joseph Miller, Secretary and Employe of System Since 1898, Asked to Resign. HE WILL FIGHT FOR POST La Guardia Appointee Denies Exempt Position Will Be Given to McGoldrick. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/three-wounded-as-thugs-attempt-to-flee-bronx-jail-two-youths-send.html | THREE WOUNDED AS THUGS ATTEMPT TO FLEE BRONX JAIL; Two Youths Send for Priest as Ruse to Quit Cells Then Cover Keeper With Pistol. HE GRAPPLES WITH THEM Wrests Weapon From One and Shoots Him -- He Is Stabbed by Other but Foils Break. THREE WOUNDED IN PRISON BREAK | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/long-island-estate-sold.html | Long Island Estate Sold | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/photography-show-will-aid-charities-exhibition-of-amateur-work-to.html | PHOTOGRAPHY SHOW WILL AID CHARITIES; Exhibition of Amateur Work to Open Today -- Mrs. Thomas Curtis Is in Charge. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/34-boys-and-girls-seized-in-hungarian-red-drive.html | 34 Boys and Girls Seized In Hungarian Red Drive | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/llanelly-defeats-oxford.html | Llanelly Defeats Oxford | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sec-heeded-in-bill-on-unlisted-deals-senate-banking-committee.html | SEC HEEDED IN BILL ON UNLISTED DEALS; Senate Banking Committee Reports the Fletcher Measure Favorably. REVISIONS ARE EXTENSIVE Trading Would Be Continued in Securities Set to Be Barred on June 30. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/youngstown-sheet-votes-large-issue-60000000-mortgage-bonds-and.html | YOUNGSTOWN SHEET VOTES LARGE ISSUE; $60,000,000 Mortgage Bonds and $30,000,000 Debentures in Probable Program. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/writ-guards-shoe-polish-court-enjoins-concerns-from-use-of-a-secret.html | WRIT GUARDS SHOE POLISH; Court Enjoins Concerns From Use of a Secret Formula | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/alfonsos-son-here-former-crown-prince-of-spain-on-way-from-havana.html | ALFONSO'S SON HERE; Former Crown Prince of Spain on Way From Havana to Paris. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/philadelphia-sees-new-ballet-group-first-dance-performance-in-this.html | PHILADELPHIA SEES NEW BALLET GROUP; First Dance Performance in This Country of Ravel's 'Daphnis and Chloe.' ENSEMBLE WORK PLEASES Principals Contribute Much to Bill -- 'Fete Champetre' and 'Igor' Dances Given. | True | By John Martinspecial To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/music-quarters-last-concert.html | MUSIC; Quarter's Last Concert | True | I.S | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rsarr-l-tissot.html | RS..ARR L. TISSOT | True | Special to THE NW YORg TI:Is | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-william-h-schnell-one-of-organizers-of-federation-of-mothers.html | MRS. WILLIAM H. SCHNELL; One of Organizers of Federation of Mothers Clubs in Queens. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/joseph-h-davis.html | JOSEPH H. DAVIS | True | Special to THF. I'E:W YORK '[af, | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/to-offer-new-stock-atlantic-refining-preferred-to-be-sold-to.html | TO OFFER NEW STOCK; Atlantic Refining Preferred to Be Sold to Holders of Common. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/flags-at-halfstaff.html | Flags at Half-Staff | True | Special to THE 'EV,' YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-ea-stephens-weds-jj-steitz-jr-dr-j-valdemar-moldenhawer.html | MISS E.A. STEPHENS WEDS J.J. STEITZ JR.; Dr. J. Valdemar Moldenhawer Officiates at Ceremony in First Presbyterian Church. J.B. SCUDDER ESCORTS HER Mrs. Percy A. Danielson Matron of Honor for Sister -- Harry E. Steitz Is Best Man. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bars-to-close-tomorrow-liquor-stores-also-must-halt-sales-during.html | BARS TO CLOSE TOMORROW; Liquor Stores Also Must Halt Sales During Primary Hours. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ramon-siaca-pacheco-hel-several-prominent-posts-in-puerto-rico.html | RAMON SIACA PACHECO; Hel Several Prominent Posts In Puerto Rico Government, | True | Speela! Cable to 'Plum NW YORK TES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/henry-gerstung.html | HENRY GERSTUNG | True | Special to Tm llsW YORK TrMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sir-joseph-peta-vel-noted-phrslclsr-dies-i-director-of-british.html | SIR JOSEPH PETA VEL, NotED PHrSlClSr, DIES; i Director of British Laboratory Knighted for ,Services to Science and Aviation. | True | Wireless to TH NW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ausonia-increases-speed-new-type-propeller-adding-full-knot-says.html | AUSONIA INCREASES SPEED; New Type Propeller Adding Full Knot, Says Captain on Arrival. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/tony-gets-3-blues-in-pinehurst-show-sergeant-gwin-pilots-gelding-to.html | TONY GETS 3 BLUES IN PINEHURST SHOW; Sergeant Gwin Pilots Gelding to Triumphs in Two Classes at Opening Session. MISS MILLER ALSO WINS Guides Same Mount to Annex Prize as Best Girl Rider -- 59 Events on 2-Day Card. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-bettie-weiller-becomes-betrothed-dana-hall-alumna-will-be-wed.html | MISS BETTIE WEILLER BECOMES BETROTHED; Dana Hall Alumna Will Be Wed to Robert J. Felheim, Graduate of University of Pennsylvania. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rail-earnings-run-above-1935-levels-union-pacifics-operating.html | RAIL EARNINGS RUN ABOVE 1935 LEVELS; Union Pacific's Operating Revenues Up 8 to 10 Per Cent, Carl R. Gray Reports. ILLINOIS CENTRAL GAINS Canadian National and Express Agency Also Announce Increases in Gross. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rail-veteran-retires-jl-talmadge-served-lackawanna-as-engineer-for.html | RAIL VETERAN RETIRES; J.L. Talmadge Served Lackawanna as Engineer for 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/many-structures-bid-in-at-auctions-twentyone-buildings-taken-over.html | MANY STRUCTURES BID IN AT AUCTIONS; Twenty-one Buildings Taken Over in Manhattan at Forced Sales. BANKS AMONG PLAINTIFFS Small Flats Comprise Majority of Foreclosed Holdings Going to Mortgages. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/clash-at-albany-over-child-labor-opposing-groups-at-hearing-battle.html | CLASH AT ALBANY OVER CHILD LABOR; Opposing Groups at Hearing Battle For and Against Federal Amendment. MAYOR APPEALS FOR BILL Dr. Butler and Religious Representatives Fight Control of Juvenile Workers. CLASH AT ALBANY OVER CHILD LABOR | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-beadleston-gives-a-luncheon-honors-daughter-margaret-at-party.html | MRS. BEADLESTON GIVES A LUNCHEON; Honors Daughter, Margaret, at Party in Connection With American Fashion Revue. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/guard-major-denies-forging-vouchers-cr-morrison-brooklyn-officer.html | GUARD MAJOR DENIES FORGING VOUCHERS; C.R. Morrison, Brooklyn Officer, Accused of Defrauding U.S. on Supplies. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/cardenas-blames-priests-for-clash-mexican-president-from-altar-of.html | CARDENAS BLAMES PRIESTS FOR CLASH; Mexican President, From Altar of Church, Bids Them Leave Town Where 18 Were Slain. DENOUNCES 'FANATICISM' Defends Social Work of the Governmental Commission Attacked by Catholics. | True | Special Cable to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/fashion-originators-to-continue-policy-guild-plans-to-establish-for.html | FASHION ORIGINATORS TO CONTINUE POLICY; Guild Plans to Establish Forum for Collaboration of Stores and Manufacturers. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/miss-edith-morley-kindergarten-teacher-in-west-orange-schools-30.html | MISS EDITH MORLEY; Kindergarten Teacher in West Orange Schools 30 Years. | True | Special to Tla Nw YORK T[IS. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/l-clark-wright.html | L. CLARK WRIGHT | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/alberta-faces-default-on-bonds-due-today.html | Alberta Faces Default on Bonds Due Today; | True | By the Canadian Press. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/march-was-second-warmest-since-1871-average-temperature-is.html | March Was Second Warmest Since 1871; Average Temperature Is Estimated at 45 | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/financial-markets-stocks-edge-higher-as-volume-increases-bonds-dull.html | FINANCIAL MARKETS; Stocks Edge Higher as Volume Increases; Bonds Dull -- Foreign Currencies Up -- Wheat Drops. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/cs-krick-leaves-prr.html | C.S. Krick Leaves P.R.R. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/japan-warned-by-soviet-as-serious-battle-begins-on-the-mongolian.html | JAPAN WARNED BY SOVIET AS SERIOUS BATTLE BEGINS ON THE MONGOLIAN BORDER; RUSSIA TAKES FIRM TONE Wants No Further Wait in Taking Measures to Halt Clashes. PLANES USED IN ATTACK Japanese Column Also Has Tanks and Artillery as It Presses Across Border. MONGOLS FIGHTING HARD Hirota Expresses Hope That Troubles Will Be Settled by Diplomatic Action. JAPAN IS WARNED ON BORDER STRIFE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/italians-conquer-aussa-sultanate-occupy-sardo-in-center-of-rich.html | ITALIANS CONQUER AUSSA SULTANATE; Occupy Sardo, in Center of Rich Area, and Dominate Red Sea Caravan Trails. LINE BISECTS ETHIOPIA Rome Sees Early Submission of Haile Selassie -- Britain's Attitude Chief Worry. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/art-of-children-offered-in-show-reception-today-will-open-the.html | ART OF CHILDREN OFFERED IN SHOW; Reception Today Will Open the Display of Work of Pupils in Schools of City. 'PRIMITIVE' EFFECTS SEEN Wide Variety of Subjects Noted, With Emphasis on Things in Current Surroundings. | True | H.D. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/leblondschacht-merger-voted.html | Leblond-Schacht Merger Voted | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/two-planes-carry-delegates-hitler-said-to-ask-a-4month-truce.html | Two Planes Carry Delegates; HITLER SAID TO ASK A 4-MONTH 'TRUCE' | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/kleins-two-homers-off-mungo-help-cubs-down-dodgers-by-95-second-two.html | Klein's Two Homers Off Mungo Help Cubs Down Dodgers by 9-5; Second Two Climaxes Five-Run Drive in Fourth, Made Possible by Sherlock's Two Errors and Wild Throw by, Hassett -- Taylor Connects for Circuit in Seventh. | True | By Roscoe McGowenspecial To the New York Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/rev-francis-a-smith-former-long-island-pastor-87-preached-two-weeks.html | REV. FRANCIS A. SMITH; Former Long Island Pastor, 87. Preached Two Weeks Ago. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/diphtheria-deaths-show-decline-here-lowest-in-history-this-year.html | DIPHTHERIA DEATHS SHOW DECLINE HERE; Lowest in History This Year Despite an Increase in Number of Cases. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/book-notes.html | BOOK NOTES | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/william-fivialloy-retired-president-of-the-north-american-copper.html | WILLIAM F.'-IVIALLOY; Retired President of the North American Copper Company. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/monroe-conquers-textile-high-five-triumphs-by-2618-for-second.html | MONROE CONQUERS TEXTILE HIGH FIVE; Triumphs by 26-18 for Second Victory in City P.S.A.L. Round-Robin Series. COUNT AT HALF IS 11-ALL Shabach of Winners Registers Nine Tallies to Capture Honors in Scoring. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/lady-jodrell-widow-of-british-knight-and-m-p-was-in-87th-year.html | LADY JODRELL; Widow of British Knight and M. P. Was in 87th Year. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/bandits-pose-as-wpa-men-two-hold-up-five-occupants-of-manhattan.html | BANDITS POSE AS WPA MEN; Two Hold Up Five Occupants of Manhattan Beach Home. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/asks-bids-on-pool-cotton-manager-to-sell-any-part-or-all-of-49000.html | ASKS BIDS ON POOL COTTON; Manager to Sell Any Part or All of 49,000 Bales on April 15. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/army-orders-placed-depot-awards-contracts-on-gloves-hat-cords-and.html | ARMY ORDERS PLACED; Depot Awards Contracts on Gloves, Hat Cords and Laces. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/grand-jury-takes-case-in-own-hands-headed-by-republican-friend-of.html | GRAND JURY TAKES CASE IN OWN HANDS; Headed by Republican Friend of Hoffman, It Overrides Democratic Prosecutor. PARKER'S STORY IS HEARD Wendel's Confession Declared 'Incredible' by Trenchard as He Refuses a Stay. | True | From a Staff Correspondent | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/grand-jury-objects-to-queens-quarters-also-denounces-prosecutors.html | GRAND JURY OBJECTS TO QUEENS QUARTERS; Also Denounces Prosecutor's and County Jail Facilities as Poor and Inadequate. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/finds-little-damage-from-flood.html | Finds Little Damage From Flood | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/virginia-defeats-vermont-collects-twelve-hits-to-annex-seasons.html | VIRGINIA DEFEATS VERMONT; Collects Twelve Hits to Annex Season's Opener by 14 to 4. | True | Special to THE NEW YORK TIMES. | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/borah-editor-held-after-nassau-raid-farmingdale-printer-accused-of.html | BORAH EDITOR HELD AFTER NASSAU RAID; Farmingdale Printer Accused of Using Union Label on Work Done in Non-Union Shop. POLITICAL PLOT IS DENIED District Attorney Littleton Replies to Macy's Charge Over Publisher's Summons. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/a-woman-on-womens-hats.html | A Woman on Women's Hats | True | KATE JACKSON. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/ryder-subdues-schara-to-retain-leadin-college-title-chess-play-yale.html | Ryder Subdues Schara to Retain Lead-in College Title Chess Play; Yale Star Downs Dartmouth Rival to Remain Undefeated in Four Matches -- Marchand and Palmer Win and Will Test Skill Against Pace-Setter in Final Session Today. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/antinoise-ordinance-put-before-aldermen.html | Anti-Noise Ordinance Put Before Aldermen | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/festival-luncheon-friday.html | Festival Luncheon Friday | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/yiddish-stage-pays-honor-to-jr-schiff-dinner-given-to-theatre.html | YIDDISH STAGE PAYS HONOR TO J.R. SCHIFF; Dinner Given to Theatre Patron Under Auspices of the Hebrew Actors Union. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/gomer-triumphs-bout-scores-technical-knockout-over-fine-at-broadway.html | GOMER TRIUMPHS BOUT; Scores Technical Knockout Over Fine at Broadway Arena. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/praise-for-eckener-ceases.html | Praise for Eckener Ceases | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/barnard-alumnae-tea-today.html | Barnard Alumnae Tea Today | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/nickel-company-to-keep-7-issue-stanley-tells-internationals.html | NICKEL COMPANY TO KEEP 7% ISSUE; Stanley Tells International's Stockholders No Changes in Preferred Are Planned. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/chain-store-bill-reported-to-house-judiciary-committee-assails.html | CHAIN STORE BILL REPORTED TO HOUSE; Judiciary Committee Assails Price-Fixing Systems of Some Trade Groups. SPECIAL RULE IS EXPECTED Chairman Patman May Ask for Right of Way for Measure to Speed Enactment. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/move-to-back-fair-is-begun-at-albany-senate-votes-for-committee-to.html | MOVE TO BACK FAIR IS BEGUN AT ALBANY; Senate Votes for Committee to Pass on State's Role in Exposition Here. LA GUARDIA SEES LEHMAN McAneny and Legislators Also Confer -- Financial Part Must Await Budget Action. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/maryland-nine-in-front-defeats-cornell-8-to-6-as-wood-stars-on.html | MARYLAND NINE IN FRONT; Defeats Cornell, 8 to 6, as Wood Stars on Mound and at Bat. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/march-financing-by-canada.html | March Financing by Canada | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/marilyn-miller-much-improved.html | Marilyn Miller 'Much Improved' | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/missinifred-lee-picks-attendants-rev-walter-moran-will-wed-her-to.html | MISS'INIFRED LEE PICKS ATTENDANTS; Rev. Walter Moran Will' Wed Her to Franklin D'Olier Jr, in Ceremony e.t Pierre. NUPTIALS SET FOR APRIL 17 Mrs. John J. Ryan Jr. and Mrs. John V. Bouvier 3d to Serve as Matrons of Honor. | True | | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/tanners-hit-tax-plan-declare-proposed-law-threatens-stability-of.html | TANNERS HIT TAX PLAN; Declare Proposed Law Threatens Stability of Industries. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/buys-200-plane-engines-army-awards-contract-to-equip-new-attack.html | BUYS 200 PLANE ENGINES; Army Awards Contract to Equip New Attack Craft. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/unity-with-officials-urged-by-architect-voorhees-asks-for.html | UNITY WITH OFFICIALS URGED BY ARCHITECT; Voorhees Asks for Cooperation to Improve Sanitation and Safety of Buildings. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/drive-on-home-accidents-will-open-here-tonight.html | Drive on Home Accidents Will Open Here Tonight | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/indiana-service-corporation.html | Indiana Service Corporation | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/stocks-advanced-for-12th-mohth-turnover-best-for-a-march-since-1931.html | STOCKS ADVANCED FOR 12TH MOHTH; Turnover Best for a March Since 1931, but Total Fell Under February's. AVERAGES $1.89 HIGHER Trading on Exchange Reached 51,025,148 Shares -- Bond Dealings Are Lower. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/many-subscribers-supporting-concert-recital-by-armand-tokatyan-on.html | MANY SUBSCRIBERS SUPPORTING CONCERT; Recital by Armand Tokatyan on Saturday to Further Work of Cancer Committee. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-john-a-miller-wife-of-astronomer-was-widow-of-swarthmore.html | MRS. JOHN A. MILLER; Wife of Astronomer Was Widow' of Swarthmore President. | True | Speela! to TH NW YORK TIMSS. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/lists-68960-more-shares-american-home-products-to-use-proceeds-for.html | LISTS 68,960 MORE SHARES; American Home Products to Use Proceeds for an Acquisition. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/jones-laughlin-will-offer-4-14s-30000000-bonds-go-on-sale-tomorrow.html | JONES & LAUGHLIN WILL OFFER 4 1/4S; $30,000,000 Bonds Go on Sale Tomorrow Instead of $40,000,000 of 4s. $5,000,000 BANK LOAN TOO The Mellon Securities Company Heads Syndicate to Market Large Issue. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/oxford-crew-shows-speed-in-workout-cambridge-oarsmen-also-make-good.html | OXFORD CREW SHOWS SPEED IN WORKOUT; Cambridge Oarsmen Also Make Good Impression in Drive for Saturday's Clash. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/recital-to-aid-speyer-hospital.html | Recital to Aid Speyer Hospital | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sports-of-the-times-palefaces-and-the-indian-peril.html | Sports of the Times; Palefaces and the Indian Peril | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/humor-held-barrier-to-dictatorship-here.html | Humor Held Barrier To Dictatorship Here | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/todd-divorce-bill-killed-in-assembly-party-lines-are-broken-in-vote.html | TODD DIVORCE BILL KILLED IN ASSEMBLY; Party Lines Are Broken in Vote of 93 Noes to 35 Ayes to Make Desertion a 'Cause.' | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/film-role-for-lily-pons-she-will-curtail-european-tour-to-take-part.html | FILM ROLE FOR LILY PONS; She Will Curtail European Tour to Take Part in 'Street Girl,' | True | Copyright, 1936, by Nana, Inc. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/i-knew-it-cries-hauptmanns-wife-phone-at-bedside-brings-news-of.html | 'I KNEW IT!' CRIES HAUPTMANN'S WIFE; Phone at Bedside Brings News of Stay After a Day of Nervous Waiting. | True | From a Staff Correspondent | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/army-to-play-navy-on-a-new-gridiron-philadelphia-municipal-stadium.html | ARMY TO PLAY NAVY ON A NEW GRIDIRON; Philadelphia Municipal Stadium Will Increase Capacity to 100,000 for Football. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/1173202-earned-by-timken-axle-profit-last-year-including.html | $1,173,202 EARNED BY TIMKEN AXLE; Profit Last Year, Including Subsidiaries, More Than Doubled That of 1934. $1.02 FOR COMMON SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/loss-in-year-by-shawmut-trust.html | Loss in Year by Shawmut trust | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/yugoslav-rioter-dies-belgrade-fears-croat-disorders-will-get-out-of.html | YUGOSLAV RIOTER DIES; Belgrade Fears Croat Disorders Will Get Out of Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/columbias-revue-will-open-tonight-off-your-marx-musical-play.html | COLUMBIA'S REVUE WILL OPEN TONIGHT; 'Off Your Marx,' Musical Play, Expected to Draw 1,200 to Its Premiere. 43D SHOW BY UNIVERSITY Women Will Take Parts in Satire on Fascism and Dictators Written by Students. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/charge-of-extortion-dropped.html | Charge of Extortion Dropped | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/everest-party-in-300mile-trek-moves-up-to-foot-of-mountain-advance.html | Everest Party in 300-Mile Trek; Moves Up to Foot of Mountain; Advance Group Out of Kalimpong Is Aided by 165 Picked Native Porters -- British Leader Praises Their Stamina and Zeal -- Weather Is Favorable for the New Drive. | True | By Hugh Ruttledge, Leader, British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/newark-conquers-yankees-72-as-ruffing-falters-on-mound-bears-get.html | Newark Conquers Yankees, 7-2, As Ruffing Falters on Mound; Bears Get Three Runs in Third After Bases Are Filled With Two Out -- Wicker and Duke Check New Yorkers, Who Later Break Camp -- McCarthy Hits Pinch Homer for Victors. | True | By James F. Dawsonspecial To the New Yore Times. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/manikins-in-pairs-seen-in-style-show-social-service-auxiliary-of.html | MANIKINS IN PAIRS SEEN IN STYLE SHOW; Social Service Auxiliary of the Stony Wold Sanatorium Is Sponsor of Benefit. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/breckinridge-files-in-maryland-primary-new-yorker-opposing.html | BRECKINRIDGE FILES IN MARYLAND PRIMARY; New Yorker Opposing Roosevelt Condemns Policies of the Administration. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/mrs-m-e-smith-dies-widow-of-inventor-member-of-a-colonial-familyher.html | MRS. M. E. SMITH DIES; WIDOW OF INVENTOR; Member of a Colonial Family-Her Husband Devised 'Moving Sidewalk' for Railroads. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/nyac-team-to-compete-in-first-game-of-senior-title-polo-at-chicago.html | N.Y.A.C. Team to Compete in First Game Of Senior Title Polo at Chicago Tonight | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/william-askew-dies-railroad-executive-chairman-of-traffic-managers.html | WILLIAM ASKEW DIES; RAILROAD EXECUTIVE; Chairman of Traffic Managers Committee of the Trunk Line Association. I | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/remodeled-store-opens-wanamakers-new-mens-floor-is-said-to-be.html | REMODELED STORE OPENS; Wanamaker's New Men's Floor Is Said to Be Largest in World. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/exchange-punishes-mcaffray-co-jt-meighan-floor-partner-in-the.html | EXCHANGE PUNISHES M'CAFFRAY & CO.; J.T. Meighan, Floor Partner in the Concern, Is Suspended for Three Years. FIRM ENJOINED BY STATE Committee Holds Member Is Guilty of Conduct Inconsistent With Just Principles. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/pick-group-to-end-budget-deadlock-legislators-name-committee-from.html | PICK GROUP TO END BUDGET DEADLOCK; Legislators Name Committee From Both Houses to Talk Over Assembly's Cuts. MOVE DEMANDED BY IVES No Concessions on $15,000,000 Gasoline Tax Talked Of by Republicans. | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sales-of-hotels-feature-market-the-dover-on-lexington-av-and-the.html | SALES OF HOTELS FEATURE MARKET; The Dover on Lexington Av. and the Montel on West 64th St. Change Hands. SEVERAL FLATS IN DEALS Investors Acquire Properties on Fort Washington Avenue and Wadsworth Terrace. | True | | C1B 295267 |
| 1936-04-01 | 1936-04-01 | https://www.nytimes.com/1936/04/01/archives/sec-suspends-a-registration.html | SEC Suspends a Registration | True | Special to THE NEW YORK TIMES. | C1B 295267 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/republican-tests-in-primary-today-delegates-to-conventions-and.html | REPUBLICAN TESTS IN PRIMARY TODAY; Delegates to Conventions and Committeemen to Be Chosen -- Polls Here Open at 3. P. M. BORAH BACKERS IN FIELD Only Two Fights in the State Among Democrats -- Control of Socialists at Stake. REPUBLICAN TESTS IN PRIMARY TODAY | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/haverstraw-theatre-burns.html | Haverstraw Theatre Burns | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/declared-a-disgrace.html | Declared a Disgrace | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/wheat-advances-as-pressure-lifts-may-78-cent-a-bushel-higher.html | WHEAT ADVANCES AS PRESSURE LIFTS; May 7/8 Cent a Bushel Higher, Distant Months Up 1/4 to 3/8c as Drought Continues. 3/4 CENT RALLY IN CORN Outside Interest in the Market Is Reported Increasing Because of Demand for Cash Grain. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/captain-perrbt-war-llo-is-dead-french-liaison-officer-with-american.html | CAPTAIN PERRBT, WAR l!O, IS DEAD; French Liaison Officer With American Army During the Hostilities Was 59. EX-AIDE TO GENERAL WOOD Taught French Military History at West Point -- Founded an Information Service. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/coast-guard-rescues-two.html | Coast Guard Rescues Two | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/suggestion-for-next-winter.html | Suggestion for Next Winter | True | A.D.R. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/3-high-commands-of-police-changed-mcauliffe-exiled-by-tammany-is.html | 3 HIGH COMMANDS OF POLICE CHANGED; McAuliffe, Exiled by Tammany, Is Made Deputy Commissioner for Brooklyn and Richmond. QUEENS POST TO ANDERSON Bracken Heads the Manhattan Force -- 44 Other Officers Involved in Shake-Up. 3 HIGH COMMANDS OF POLICE CHANGED | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/new-deal-debated-by-thomas-and-fish-senator-defends-program-as-aid.html | NEW DEAL DEBATED BY THOMAS AND FISH; Senator Defends Program as Aid to Majority -- Representative Assails 'Red' Trend. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/race-losses-150000-thus-he-cannot-pay-judgments-utica-expublisher.html | RACE LOSSES '$150,000'; Thus He Cannot Pay Judgments, Utica Ex-Publisher Says. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/opening-is-planned-for-juvenile-house-judge-goldstein-and-james-j.html | OPENING IS PLANNED FOR JUVENILE HOUSE; Judge Goldstein and James J. Lyons Will Speak at Service League Event Sunday. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/american-yc-will-hold-cruise-starting-from-rye-next-august.html | American Y.C. Will Hold Cruise Starting From Rye Next August; Rendezvous Will Be at Milton Point and First Run to Port Jefferson on 9th -- Many of the Craft to Participate in New York Y.C. Squadron Racing Which Is to Follow. | True | By James Robbins | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rickey-card-official-injured-in-auto-mishap.html | Rickey, Card Official, Injured in Auto Mishap | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/stops-pay-of-32000-in-illinois-primary-the-state-treasurer-opposing.html | STOPS PAY OF 32,000 IN ILLINOIS PRIMARY; The State Treasurer, Opposing Horner's Renomination, Charges Political Padding of Rolls. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/colt-workers-to-get-bonus.html | Colt Workers to Get Bonus | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/princeton-and-williams-battle-to-12all-tie-in-3hour-clash-game.html | Princeton and Williams Battle To 12-All Tie in 3-Hour Clash; Game Halted at End of Tenth Because of Darkness and Cold -- Both Teams Collect Total of 25 Hits, but Field Loosely -- Hill and Salsich Star on the Attack. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/garden-lecture-in-stamford.html | Garden Lecture in Stamford | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/plan-2500-teacher-jobs-state-wpa-heads-provide-2500000-for-adult.html | PLAN 2,500 TEACHER JOBS; State WPA Heads Provide $2,500,000 for Adult Training Work. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/record-for-inaugural-handicap-broken-by-singing-wood-at-bowie.html | Record for Inaugural Handicap Broken by Singing Wood at Bowie; SINGING WOOD, 3-1, WINS BY 5 LENGTHS J.H. Whitney's Entry Easily Beats Stubbs as Eastern Racing Season Starts. NEW DEAL THIRD AT FINISH Victor Covers 5 1/2 Furlongs in 1:07 1-5 as 10,000 Look On at Bowie Track. | True | By Bryan Fieldspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/charles-coolidge-architect-is-dead-stricken-at-home-of-daughter-mrs.html | CHARLES COOLIDGE, ARCHITECT, IS DEAD; Stricken at Home of Daughter, Mrs. Gordon S. Rentschler, at Locust Valley, L. I. DESIGNED MANY BUILDINGS Had Been Member of the Board of Overseers at Harvard-Helped Found Lampoon. | True | Special to r Nv-w Nou 'Ts. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/5cent-fare-bill-opposed-merchants-protest-to-parties-leaders-at.html | 5-CENT FARE BILL OPPOSED; Merchants Protest to Parties' Leaders at Albany. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/manhattan-club-chess-victor.html | Manhattan Club Chess Victor | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/pet-monkey-is-hero-as-thugs-invade-home-inflicts-identification.html | PET MONKEY IS HERO AS THUGS INVADE HOME; Inflicts Identification Mark on One and Saves Some of Loot in Hold-Up of 10 Persons. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/concession-rents-up-at-city-auction-south-ferry-lunchroom-let-at.html | CONCESSION RENTS UP AT CITY AUCTION; South Ferry Lunchroom Let at $30,000 a Year, a Jump From $17,000. THE BIDDING IS SPIRITED 2 Refreshment Stands Go for $42,600 at Kracke Sale, a $13,370 Increase. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/government-control.html | Government Control | True | F.W. MERRICK | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hauptmann-figure-sued-wendel-is-defendant-in-action-for-1000-over.html | HAUPTMANN FIGURE SUED; Wendel Is Defendant In Action for $1,000 Over Notes. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/james-a-moffetts-palm-beach-hosts-mr-and-mrs-joseph-e-davies-are.html | JAMES A. MOFFETTS PALM BEACH HOSTS; Mr. and Mrs. Joseph E. Davies Are Honored by Them at a Large Dinner Dance. TWO GOVERNORS IN THRONG Sholtz of Florida and McNutt of Indiana and Their Wives Are Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/asks-purple-heart-charter.html | Asks Purple Heart Charter | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/parents-meeting-divided-on-peace-200-delegates-clash-sharply-on-how.html | PARENTS' MEETING DIVIDED ON PEACE; 200 Delegates Clash Sharply on How Pupils Should Mark 'Peace Day' April 22. SCHOOL BOARD ASSAILED Accused of Being Under Influence of 'Sinister Forces' Seeking to Block Anti-War Moves. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/chinas-great-art.html | CHINA'S GREAT ART | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/national-breweries.html | National Breweries | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/irving-exhibition-is-opened.html | Irving Exhibition Is Opened | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/robert-morris.html | ROBERT MORRIS | True | Spectal to T'E NEW YORX TI8. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ab-see-has-changed-mind-about-women-man-who-wanted-collegs-for.html | A.B. SEE HAS CHANGED MIND ABOUT WOMEN; Man Who Wanted Colleges for Girls Burned Down Is Host to 15 Leaders of Sex. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/an-oldstyle-don.html | AN OLD-STYLE DON | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/jones-is-cofavorite-with-picard-to-gain-honors-on-augusta-links.html | Jones Is Co-Favorite With Picard To Gain Honors on Augusta Links; Atlantan and Hershey Star Are Quoted at 8-1 for the Masters' Tournament -- Start Postponed Until Tomorrow Because of Rain -- Brilliant Field of 54 Will Take Part. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/charities-drive-opens-brooklyn-jewish-federations-plea-presented-at.html | CHARITIES DRIVE OPENS; Brooklyn Jewish Federation's Plea Presented at Dinner. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/buhr-topples-701-in-abc-singles-chicagoan-also-rolls-1934-in.html | BUHR TOPPLES 701 IN A.B.C. SINGLES; Chicagoan Also Rolls 1,934 in All-Events and Joins Leaders in Two Lists. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mrs-john-e-carney-has-a-son.html | Mrs. John E. Carney Has a Son | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/blind-play-the-bluebird-fifty-institute-students-sing-in.html | BLIND PLAY 'THE BLUEBIRD'; Fifty Institute Students Sing in Anniversary Exercises. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/thinking-is-gauged-by-new-poser-list-educator-calculates-degree-of.html | THINKING IS GAUGED BY NEW POSER LIST; Educator Calculates Degree of 'Scientific' Intelligence From Ten Opinions. VIEW ON DRY LAW IS ONE Significance of High Forehead and Value of Hard Work Also Figure in Test. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mrs-harriman-gives-her-views.html | Mrs. Harriman Gives Her Views | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dr-thomas-e-page-classicist-86-dead-editor-in-chief-of-loeb-library.html | DR. THOMAS E. PAGE, CLASSICIST, 86, DEAD; Editor in Chief of Loeb Library Won Honors at Cambridge-Was Political Critic. | True | Wireless to TE NEW YOR rS. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/two-elected-utility-directors.html | Two Elected Utility Directors | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/painters-dispute-ends-settled-at-trial-of-councils-action-against.html | PAINTERS' DISPUTE ENDS; Settled at Trial of Council's Action Against Executive Board. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/william-griffith-editor-70-i-dead-past-president-of-the-poetry.html | WILLIAM GRIFFITH, EDITOR, 70, I DEAD; Past President of the Poetry Society of America Wrote Many Volumes of Verse. ASSOCIATE OF MARKHAM Held Posts With Authors Digest, Forum Press, Inc., William H. I Wise &. Co, and McCall's. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/maine-alumni-meet-here-capt-stevens-and-rudy-vallee-are-guests-of.html | MAINE ALUMNI MEET HERE; Capt. Stevens and Rudy Vallee Are Guests of Honor. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/construction-plans-continue-in-volume-store-structures-apartment.html | CONSTRUCTION PLANS CONTINUE IN VOLUME; Store Structures, Apartment and Dwelling Units Included in City Projects Filed. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/denver-five-is-out-of-olympic-trials-safeways-barred-for-entering-y.html | DENVER FIVE IS OUT OF OLYMPIC TRIALS; Safeways Barred for Entering Y.M.C.A. and A.A.U. Play Under Different Names. PLACE TO PENNSYLVANIANS Wilmerding to Represent 'Y' in Finals Starting Tomorrow at Garden -- Five Teams Arrive. | True | By Arthur J. Daley | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mit-alumni-group-elects.html | M.I.T. Alumni Group Elects | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/text-of-letter-pledging-british-adherence-to-stipulations-of-the.html | Text of Letter Pledging British Adherence To Stipulations of the Locarno Agreement | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/assert-robot-music-menaces-orchestras-band-leaders-at-house-hearing.html | ASSERT 'ROBOT MUSIC' MENACES ORCHESTRAS; Band Leaders, at House Hearing, Say Copyright Laws Must Protect 'Living Performers.' | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/book-notes.html | BOOK NOTES | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dickens-shrine-urged-novelists-grandson-would-preserve-old.html | DICKENS SHRINE URGED; Novelist's Grandson Would Preserve Old Rochester Home. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/archives/execution-of-hauptmann-set-for-tomorrow-night-further-delay.html | EXECUTION OF HAUPTMANN SET FOR TOMORROW NIGHT; FURTHER DELAY POSSIBLE; WENDEL ACTION PUT OFF Grand Jury Sits Today -Majority Is Reported Against Indictment. WARDEN FIXES NEW DATE But He Will Grant More Stays Until End of Week if Jurors Are Still Deliberating. HOFFMAN UNDER ATTACK Impeachment Again Urged -He Denies Knowing Month Ago of 'Confession.' HAUPTMANN DEATH SET FOR TOMORROW | True | By Russell B. Porterspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/tigers-browns.html | TIGERS -- BROWNS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/would-defer-fare-cut-eastern-roads-want-to-try-own-experimental.html | WOULD DEFER FARE CUT; Eastern Roads Want to Try Own Experimental Rates First. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/kaisers-grandson-here-louis-ferdinand-says-exemperor-still-is-busy.html | KAISER'S GRANDSON HERE; Louis Ferdinand Says Ex-Emperor Still Is Busy at Woodpile. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/studies-13000000-dam.html | Studies $13,000,000 Dam | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/commodity-markets-coffee-and-rubber-futures-advance-other-staples.html | COMMODITY MARKETS; Coffee and Rubber Futures Advance, Other Staples Quiet and Irregular -- Cash List Mixed | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bus-line-battles-labor-board-rule-greyhound-counsel-in-appeals.html | BUS LINE BATTLES LABOR BOARD RULE; Greyhound Counsel in Appeals Court Charges Attempt to Force Closed Shop. ACT CALLED AID TO A.F.L. Federal Attorneys at Philadelphia Contend Statute Is Designed to Protect Workers. | True | By Louis Starkspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hot-springs-plans-hunt-by-moonlight-bath-county-hounds-to-meet-for.html | HOT SPRINGS PLANS HUNT BY MOONLIGHT; Bath County Hounds to Meet for Drag on Saturday -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/pacific-flight-delayed-air-mail-plane-will-leave-san-francisco-on.html | PACIFIC FLIGHT DELAYED; Air Mail Plane Will Leave San Francisco on Sunday. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bonds-go-off-curb-list.html | Bonds Go Off Curb List | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/son-to-clement-clevelands-3d.html | Son to Clement Clevelands 3d | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/roosevelt-enters-new-fishing-area-he-reaches-tongue-of-the-ocean-in.html | ROOSEVELT ENTERS NEW FISHING AREA; He Reaches 'Tongue of the Ocean' in Search of Odd Specimens of Fish. MAY STAY OVER WEEK-END Wireless Report From Admiral Grayson Tells Him of Flood Relief Work Being Done. | True | By Charles W. Hurdspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/thaddeijs-thomas-educator-69-dead-professor-emeritus-taught.html | ,THADDEIJS THOMAS, EDUCATOR, 69, DEAD; Professor Emeritus Taught Sociology and History for 42 Years at Goucher. FORMERLY AT VANDERBILT onferred Honorary Degree Upon Mrs, HooverWrote on City Government of Baltimore, | True | Ipecfa.l to ' Z'T'W'oR 'Z'I:M,. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rule-on-plans-stiffened-exchange-seeks-more-information-on.html | RULE ON PLANS STIFFENED; Exchange Seeks More Information on Certificates of Deposit. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hearst-replies-to-schwellenbach.html | Hearst Replies to Schwellenbach | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/upstate-anglers-out-opening-of-trout-season-marked-at-seneca-lake.html | UP-STATE ANGLERS OUT; Opening of Trout Season Marked at Seneca Lake. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dinner-parties-held-at-white-sulphur-harvard-players-are-among-the.html | DINNER PARTIES HELD AT WHITE SULPHUR; Harvard Players Are Among the Guests Who Are Being Entertained There. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/john-j-mylod-poughkeepsie-historian-and-dean-of-the-duchess-county.html | JOHN J. MYLOD; Poughkeepsie Historian and Dean of the Dutchess County Bar. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/estabrooks-85th-anniversary.html | Estabrook's 85th Anniversary | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bridal-date-chosen-by-miss-carrie-reeve-nutley-n-j-girl-to-be-held.html | BRIDAL DATE CHOSEN BY MISS CARRIE REEVE; Nutley, N. J., Girl to Be Married to Neil Mitchill Mackenzie, Yale Alumnus, May Z3. | True | Speetal to THE NE%F YORK TIIES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/appeal-made-for-blind-association-seeks-14102-foe-work-of.html | APPEAL MADE FOR BLIND; Association Seeks $14,102 foe Work of Lighthouse No. 1. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hl-pettey-goes-to-whn.html | H.L. Pettey Goes to WHN | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dr-townsend-had-vision-of-plan-paying-millions-knighthood-alone.html | Dr. Townsend Had Vision Of Plan Paying 'Millions'; 'Knighthood' Alone Gives $130,000 a Year to the Movement, House Inquiry Is Told -- One Coast Leader Thrice Indicted. DR. TOWNSEND SAW 'MILLIONS' IN PLAN | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/relief-fraud-trials-set.html | Relief Fraud Trials Set | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/left-womans-party-fund-dr-m-carey-thomass-executors-reveal-50000.html | LEFT WOMAN'S PARTY FUND; Dr. M. Carey Thomas's Executors Reveal $50,000 Gift in Will. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dr-john-l-clark-honored.html | Dr. John L. Clark Honored | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/burlap-stocks-to-rise-ending-of-40hour-schedule-means-increase.html | BURLAP STOCKS TO RISE; Ending of 40-Hour Schedule Means Increase, Market Predicts. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/make-offers-to-newsmen-milwaukee-papers-announce-policies-on-pay.html | MAKE OFFERS TO NEWSMEN; Milwaukee Papers Announce Policies on Pay and Hours. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/building-methods-told-to-officials-convention-hears-of-new-ways.html | BUILDING METHODS TOLD TO OFFICIALS; Convention Hears of New Ways Expected to Stimulate the Construction Field. CONCRETE FLOORS CITED Air-Conditioning and Welding for Structural Steel Work Also Are Described. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/students-honor-dr-dann-retiring-head-of-nyu-music-education-guest.html | STUDENTS HONOR DR. DANN; Retiring Head of N.Y.U. Music Education Guest at Dinner. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/roy-howard-sees-2-years-of-peace-publisher-back-from-world-tour.html | ROY HOWARD SEES 2 YEARS OF PEACE; Publisher, Back From World Tour, Finds Hopeful Signs in European Tangle. GREATEST DANGER IN ASIA Germany May Recover Colonies, He Says, and England, Lacking Arms, Is Not Warlike. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/heavy-nassau-vote-seen-republican-slate-expected-to-win-against.html | HEAVY NASSAU VOTE SEEN; Republican Slate Expected to Win Against Borah by 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/miami-building-permits-up.html | Miami Building Permits Up | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lobbies-for-bonus-in-college-recess-princeton-treasurer-of-veterans.html | LOBBIES FOR BONUS IN COLLEGE RECESS; Princeton Treasurer of Veterans of Future Wars Talks of 2 1/2 Billion Grant. STUDENTS HIT IN HOUSE Groups, Ridiculing Ex-Soldiers and Gold Star Mothers, Called 'Disgrace' by Arkansan. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/brazil-drops-professors-ten-are-dismissed-on-charge-of-subversive.html | BRAZIL DROPS PROFESSORS; Ten Are Dismissed on Charge of Subversive Teaching. | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/henry-w-aller.html | HENRY W. ALLERS | True | Special to THE NW YOr'K Txxss. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hearing-on-asset-sale-receivers-of-general-theatres-equipment-file.html | HEARING ON ASSET SALE; Receivers of General Theatres Equipment File Petition. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/aiken-horse-show-delayed.html | Aiken Horse Show Delayed | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/financial-markets-leading-stocks-rise-1-to-5-points-in-heavier.html | FINANCIAL MARKETS; Leading Stocks Rise 1 to 5 Points in Heavier Trading. Foreign Currencies Rally -- Wheat Up; Cotton Off. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/says-air-bureau-diverts-its-funds-bacon-charges-in-house-that-money.html | SAYS AIR BUREAU DIVERTS ITS FUNDS; Bacon Charges in House That Money Is Used for Construction. CRITICAL ON CUTTING'S END Blames Faulty Radio Beam and Asserts Agency Is Politically 'Infested.' | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/santa-bionda-to-sing-in-benefit.html | Santa Bionda to Sing in Benefit | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/text-of-germanys-peace-proposals-to-the-locarno-powers.html | Text of Germany's Peace Proposals to the Locarno Powers | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/markets-will-open-soon.html | Markets Will Open Soon | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/franc-is-stronger-on-exchange-market-other-european-currencies-also.html | FRANC IS STRONGER ON EXCHANGE MARKET; Other European Currencies Also Up as Tension Is Relieved by Hitler's Reply to Powers. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/foley-pushes-jail-inquiry-seeks-smugglers-of-weapons-for-thwarted.html | FOLEY PUSHES JAIL INQUIRY; Seeks Smugglers of Weapons for Thwarted Prison Break. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lecture-on-scriabin-event-in-greenwich-today-will-close-lenten.html | LECTURE ON SCRIABIN; Event in Greenwich Today Will Close Lenten Conferences. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/milwaukee-plan-changed.html | Milwaukee Plan Changed | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rutgers-triumphs-7-to-5-scores-twice-in-seventh-to-top-montclair.html | RUTGERS TRIUMPHS, 7 TO 5; Scores Twice in Seventh to Top Montclair Teachers College. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mongols-repulse-manchukuo-force-moscow-asserts-troops-led-by.html | MONGOLS REPULSE MANCHUKUO FORCE; Moscow Asserts Troops Led by Japanese Have Now Been Pushed Out of Mongolia. SOVIET SEES NO WAR PERIL Japanese Allege the Clash Was Started by Raid by Twelve Planes From Mongolia. | True | By Harold Denny special Cable To the New York Times. | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/income-taxes-rose-85795532-in-march-all-federal-collections-for.html | INCOME TAXES ROSE $85,795,532 IN MARCH; All Federal Collections for Nine Months Show Gains Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/americans-off-for-toronto-see-fine-chance-for-victory-tonight.html | Americans, Off for Toronto, See Fine Chance for Victory Tonight; Dutton's Charges Look Confidently Toward Their Deciding Meeting With Maple Leafs -- Determined Bid for Right to Face Red Wings Promised Despite Injuries to Stars. | True | By Joseph C. Nichols | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/peace-moves-blocked-in-student-strikes-pickets-keep-hazleton-pa.html | PEACE MOVES BLOCKED IN STUDENT STRIKES; Pickets Keep Hazleton, Pa., High School Closed -- Endurance Test at Lenoir City, Tenn. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lands-9foot-fish-by-hand.html | Lands 9-Foot Fish by Hand | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/elmira-singers-heard-college-glee-club-of-100-girls-presented-here.html | ELMIRA SINGERS HEARD; College Glee Club of 100 Girls Presented Here in Concert. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/flynn-in-new-role-as-class-lecturer-bronx-democratic-chieftain.html | FLYNN IN NEW ROLE AS CLASS LECTURER; Bronx Democratic Chieftain Tells Prof. Moley's Students How Politics Works. HE URGES ALL TO ENLIST Align With Some Party and Take an Active Interest, Columbia Group Told. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/baldwin-is-defeated-over-pay-for-women.html | Baldwin Is Defeated Over Pay for Women; | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/john-p-reading-sr.html | JOHN P. READING SR. | True | Special to T Nw YORK TX8. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/no-polo-change-planned-injury-not-expected-to-keep-guest-off-us.html | NO POLO CHANGE PLANNED; Injury Not Expected to Keep Guest Off U.S. Team. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/wins-marymount-song-prize.html | Wins Marymount Song Prize | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/wpa-art-in-westchester-painters-and-sculptors-at-work-on-six.html | WPA ART IN WESTCHESTER; Painters and Sculptors at Work on Six Pictorial History Projects. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/form-group-for-railway-bonds.html | Form Group for Railway Bonds | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/columbia-players-open-in-43d-show-off-your-marx-scheduled-for-3day.html | COLUMBIA PLAYERS OPEN IN 43D SHOW; 'Off Your Marx,' Scheduled for 3-Day Run, Meets Favor With 1,200 First-Nighters. WOMEN APPEAR IN CAST Innovation Puts Graceful End to the Traditional All-Male Pony Chorus. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/la-via-scores-at-balkline.html | La Via Scores at Balkline | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/antiwar-drive-pushed-group-seeking-50000000-signers-opens-offices.html | ANTI-WAR DRIVE PUSHED; Group Seeking 50,000,000 Signers Opens Offices Here Today. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/late-rally-by-fordham-beats-harvard-barris-of-fordham-stops-harvard.html | Late Rally by Fordham Beats Harvard; BARRIS OF FORDHAM STOPS HARVARD, 8-7 Doubles to Send In Winning Tally During 5-Run Drive After Starring in Relief. YOUNG HITS TWO HOMERS Has Perfect Day at Plate, Second Circuit Blow Starting Rams' Rally in 7th. | True | By Joseph M. Sheehan | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/nazis-seek-protection-official-urges-that-attacks-on-storm-troopers.html | NAZIS SEEK PROTECTION.; Official Urges That Attacks on Storm Troopers Be Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/tractor-aids-trout-planting.html | Tractor Aids Trout Planting | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/laurelton-road-job-will-cost-254220-wilson-english-low-bidder-on.html | LAURELTON ROAD JOB WILL COST $254,220; Wilson & English Low Bidder on Link From Southern State Parkway to Sunrise. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/shikat-throws-hefner-scores-with-hammerlock-in-5136-in-ridgewood.html | SHIKAT THROWS HEFNER; Scores With Hammerlock in 51:36 in Ridgewood Grove Match. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/new-revue-in-london-spread-it-abroad-features-the-comedy-of-nelson.html | NEW REVUE IN LONDON; 'Spread It Abroad' Features the Comedy of Nelson Keys. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/screen-notes.html | SCREEN NOTES | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/250000-awarded-in-fa-gimbel-suit-breach-of-promise-verdict-is-given.html | $250,000 AWARDED IN F.A. GIMBEL SUIT; Breach of Promise Verdict Is Given to Lillian Mendal in $2,000,000 Action. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/w-d-downs.html | W. D, DOWNS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/promotions-by-the-erie-cl-chapman-becomes-eastern-freight-traffic.html | PROMOTIONS BY THE ERIE; C.L. Chapman Becomes Eastern Freight Traffic Manager. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rbr-b-chase.html | ,RBR B. CHASE | True | Special! to Tc Nsw YOR TXMS. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/john-egan-insurance-and-real-estate-broker-in-brooklyn-was-70.html | JOHN EGAN; Insurance and Real Estate Broker in Brooklyn Was 70. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/describe-decorative-effects.html | Describe Decorative Effects | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/jurist-steps-out-of-mortgage-cases-frankenthaler-grants-plea-of.html | JURIST STEPS OUT OF MORTGAGE CASES; Frankenthaler Grants Plea of Defense, but Denies Bias in $10,000,000 Suits. WOULD SATISFY LITIGANTS He Had Rejected Settlement Offer for State Title and General Surety 'Waste.' | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/saddle-title-won-by-society-dare-king-red-vine-and-drill-also-gain.html | SADDLE TITLE WON BY SOCIETY DARE; King Red Vine and Drill Also Gain Championship Awards at Pinehurst Show. LITTLE JEFF IS VICTOR Veteran Jumper Triumphs in Carolina Class -- Tony, Dr. Graves Annex Laurels. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hudson-night-boats-run-again.html | Hudson Night Boats Run Again | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mother-is-confident-mrs-hauptmann-sees-turn-in-luck-for-her-son.html | MOTHER IS CONFIDENT; Mrs. Hauptmann Sees Turn In Luck for Her Son. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/louis-c-kirby-head-of-boat-building-company-at-rye-n-y-was-77.html | LOUIS C. KIRBY; Head of Boat Building Company at Rye, N. Y., Was 77. | True | Special to THE NEW YORK Tins. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ryder-holds-lead-in-college-chess-title-hinges-on-adjourned-match.html | RYDER HOLDS LEAD IN COLLEGE CHESS; Title Hinges on Adjourned Match Between Marchand and Palmer of Harvard. TO RESUME AT CAMBRIDGE Victory and First-Place Tie Crimson Possibilities in the H.Y.P.D. Tournament. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/house-wiehe.html | House -- Wiehe | True | Special to TH AT%V YORC TS. | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lehman-signs-bill-on-pistol-in-auto-but-he-calls-on-legislature-to.html | LEHMAN SIGNS BILL ON PISTOL IN AUTO; But He Calls on Legislature to Remove the Limitation to Stolen Cars. WANTS IT TO INCLUDE ALL Such a Measure, Approved in Senate, Is Being Fought in the Assembly. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/18-radio-cars-find-a-borrowed-baby-police-discover-two-girls-had.html | 18 RADIO CARS FIND A 'BORROWED' BABY; Police Discover Two Girls Had Taken Infant in Carriage Across the Street. MOTHER FRANTIC AT LOSS She Had Left Child on Sidewalk Whence It Was Wheeled Off on Unscheduled Tour. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rare-plants-lost-in-fire-2000-crop-samples-destroyed-at-jersey.html | RARE PLANTS LOST IN FIRE; 2,000 Crop Samples Destroyed at Jersey Experiment Station. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/vienna-bank-linked-to-phoenix-closes-kompass-institution-with-heavy.html | VIENNA BANK LINKED TO PHOENIX CLOSES; Kompass Institution, With Heavy Claims on Insurance Concern, Seeks Receiver. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/destroyer-phelps-on-cruise.html | Destroyer Phelps on Cruise | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/long-delay-faced-on-states-budget-peace-committee-will-meet-tuesday.html | LONG DELAY FACED ON STATE'S BUDGET; Peace Committee Will Meet Tuesday, but Action Is Not Expected for a Fortnight. REPUBLICANS STILL FIRM They Show No Signs of Restoring $11,160,000 Debt Service Item or Gasoline Tax. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/more-wpa-layoffs-expected-this-fall-commissioner-moses-believes-he.html | MORE WPA LAYOFFS EXPECTED THIS FALL; Commissioner Moses Believes He Can Dispense With 41,000 by Next October. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/copper-consumption-up-monthly-average-for-a-quarter-rose-to-98388.html | COPPER CONSUMPTION UP; Monthly Average for a Quarter Rose to 98,388 Tons in March. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/retail-hat-concern-consolidates-units-disney-firm-rents-at-broadway.html | RETAIL HAT CONCERN CONSOLIDATES UNITS; Disney Firm Rents at Broadway and Fifty-second Street -- Other Business Leases. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/zeppelin-passes-over-las-palmas-von-hindenburg-on-the-way-to-brazil.html | ZEPPELIN PASSES OVER LAS PALMAS; Von Hindenburg, on the Way to Brazil, Goes Through Storms During Night. MAKES 60 MILES AN HOUR Dirigible Expected to Arrive at Rio de Janeiro Saturday -- Engines Not Being Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/navy-yards-to-bid-on-new-us-liner-estimates-are-being-drawn-up-to.html | NAVY YARDS TO BID ON NEW U.S. LINER; Estimates Are Being Drawn Up to Compete With Offer of Newport News Concern. SAVING IS SEEN IN PLAN $11,900,000 Figure for Ship to Replace the Leviathan Is Considered Too High. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/allison-is-named-captain-for-usmexico-matches.html | Allison Is Named Captain For U.S.-Mexico Matches | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rauch-roberts.html | Rauch -- Roberts | True | Special to THE NEW YORK TIXES. | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/swan-trade-fails-land-goes-for-5-but-mountain-lakes-may-want-birds.html | SWAN TRADE FAILS, LAND GOES FOR $5; But Mountain Lakes May Want Birds Just the Same After a Deal Over Jersey Tract. AUCTION IS ALMOST UPSET Reporter Makes a Bid but Can't Produce Cash and Adjoining Town Gets the Property. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/shearerivens.html | ShearerIvens | True | Special to T ZVSW YOR TTAS. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mrs-yarnall-to-be-honored.html | Mrs. Yarnall to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/falsified-employers-tax-philadelphian-sent-to-federal-prison-for.html | FALSIFIED EMPLOYER'S TAX; Philadelphian Sent to Federal Prison for Year and Day. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/10-german-issues-filed-with-the-sec-loans-included-in-total-of.html | 10 GERMAN ISSUES FILED WITH THE SEC; Loans Included in Total of $150,000,000 Up for Registration. CANADIAN BONDS LISTED Two Domestic Corporations Also Seek Permission for Trading Privileges. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mrs-george-l-hart-spiritualist-founded-church-of-divine-light-and.html | MRS. GEORGE L. HART; Spiritualist Founded Church of Divine Light and Faith, | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/britons-hanging-delayed.html | Briton's Hanging Delayed | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/seattle-wins-grace-on-streetcar-bonds-puget-sound-power-light-co.html | SEATTLE WINS GRACE ON STREET-CAR BONDS; Puget Sound Power & Light Co. Again Stays for 10 Years $833,000 Due Mar. 1. | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/french-fear-explosion.html | French Fear Explosion | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/big-brothers-get-1042.html | Big Brothers Get $1,042 | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/traction-unit-of-the-connecticut-co-claims-12991130-for-969-years.html | Traction Unit of the Connecticut Co. Claims $12,991,130 for 969 Years of Void Lease | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/toscanini-offers-varied-program-leads-philharmonicsymphony-in.html | TOSCANINI OFFERS VARIED PROGRAM; Leads Philharmonic-Symphony in Glamorous Performance of Weber Overture. BEETHOVEN 7TH IS GIVEN Concert at Carnegie Hall Lists Martucci and Dukas -- Strauss as Conclusion. | True | By Olin Downes | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/april-fool-blimps-shower-25-orders-rockefeller-center-is-scene-of.html | APRIL FOOL BLIMPS SHOWER $25 ORDERS; Rockefeller Center Is Scene of Great Balloon Hoax as Dividends Evaporate. HONEST GAS BAGS PAY $1 Telephone Company Is Martyr to Day's Long List of Tricky Zoo and Aquarium Calls. | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mrs-mucklestone-is-honored.html | Mrs. Mucklestone Is Honored | True |  | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/price-average-down-313-during-march-lowest-since-sept-1-decline.html | PRICE AVERAGE DOWN 31-3% DURING MARCH; Lowest Since Sept. 1 -- Decline Largest in Meat and Dairy Products. | True |  | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/australia-weighs-trade-curb-on-us-canberra-house-hears-america.html | AUSTRALIA WEIGHS TRADE CURB ON US; Canberra House Hears America Refuses to Make a Treaty to Cut Adverse Balance. SHARP ACTION DEMANDED But the Government Adopts a Cautious Policy in Fear of Reprisals From Others. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/david-kincheloes-are-dinner-hosts-they-entertain-in-86th-street.html | DAVID KINCHELOES ARE DINNER HOSTS; They Entertain in 86th Street Home in Honor of Daughter, Mrs. James H. Davis. PARTY FOR EILEEN BALFE Mr. and Mrs Stuart Welch, Mrs. T.M. Alexander and Cornelius Tiers Also Have Guests. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/adolfo-betti-weds-violinist-takes-as-bride-miss-madeleine-monnier.html | ADOLFO BETTI WEDS; Violinist Takes as Bride Miss Madeleine Monnier, 'Cellist, | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hints-miss-stretz-will-escape-chair-judge-expected-to-limit-jury-to.html | HINTS MISS STRETZ WILL ESCAPE CHAIR; Judge Expected to Limit Jury to Second-Degree and Manslaughter Verdicts. HE AND LEIBOWITZ CLASH Ballistics Expert Testifies That Wounds Support Defendant's Story of the Shooting. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/legislative-fight-admitted-by-att-action-taken-on-5696-federal-and.html | LEGISLATIVE FIGHT ADMITTED BY A.T.&T.; 'Action' Taken on 5,696 Federal and State Bills Since 1920, Inquiry Reveals. GLASSS NAME MENTIONED 'Difficult Man to Reach,' Letter Says -- Information Sent to Company by Kean. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/march-31-reports-issued-by-banks-firstquarter-statements-made.html | MARCH 31 REPORTS ISSUED BY BANKS; First-Quarter Statements Made Without a Call From Any of Various Agencies. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/iannicelli-keeps-open-squash-title-essex-club-pro-crushes-reid-jr.html | IANNICELLI KEEPS OPEN SQUASH TITLE; Essex Club Pro Crushes Reid Jr. in Three-Game Final at Hotel Shelton. CHAMPION'S SPEED AIDS Experience Also Proves Factor in 15-4, 15-8, 15-3 Victory Over Crescent Player. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/old-country-club-sold-for-450000-buyers-to-put-up-apartments-and.html | OLD COUNTRY CLUB SOLD FOR $450,000; Buyers to Put Up Apartments and Homes on Eighty-Acre Site in Flushing. CASH PAID FOR PROPERTY Klein & Jackson Plan to Subdivide One of Oldest Golf Club Holdings in the Country. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lieut-col-m-n-greeley-fetired-officer-served-in-world-war-manhattan.html | LIEUT. COL. M. N. GREELEY; Fetired Officer Served in World War -- Manhattan Graduate, | True | Special to TE IZW YORK TS. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/oryan-opens-fight-to-save-pin-games-as-industrys-new-counsel-he.html | O'RYAN OPENS FIGHT TO SAVE PIN GAMES; As Industry's New Counsel He Will Seek Change in Law to Legalize Bagatelle. MERCHANDISE FOR PRIZES Racketeering Element Will Be Wiped Out, General Pledges -He Has Dictator's Power. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mission-to-gain-by-sale-benefit-tomorrow-and-saturday-will-aid.html | MISSION TO GAIN BY SALE; Benefit Tomorrow and Saturday Will Aid Needy Young Women. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/henry-wollman-will-benefits-charities-bequest-of-10000-to-new-york.html | HENRY WOLLMAN WILL BENEFITS CHARITIES; Bequest of $10,000 to New York County Lawyers' Group Also Is Included. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/concert-presents-works-of-weinberg-composerpianist-takes-part-in.html | CONCERT PRESENTS WORKS OF WEINBERG; Composer-Pianist Takes Part in Program at Town Hall of His Chamber Music. | True | I.S. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lake-george-docks-gone.html | Lake George Docks Gone | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/9571206-cleared-by-aluminum-co-net-for-1935-equal-to-655-a-share-on.html | $9,571,206 CLEARED BY ALUMINUM CO.; Net for 1935 Equal to $6.55 a Share on 6% Preferred, on Which $15 Was Due. UP ALMOST 50% OVER 1934 Current Assets $52,364,858 on Dec. 31, Against $54,757,608 at End of Preceding Year. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/vice-leader-here-seized-in-arkansas-opens-legal-fight-luciana-is.html | VICE LEADER HERE SEIZED IN ARKANSAS; OPENS LEGAL FIGHT; Luciana is Arrested on Bench Warrant at Hot Springs as Dewey Rounds Out Case. 10 INDICTMENTS EXPECTED McCook's Plea for High Bond Ignored in Release, but New Seizure Follows. LUCIANA ARRESTED, FREED ON LOW BAIL. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/waitress-indicted-in-thefts.html | Waitress indicted in Thefts | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/oliver-farm-equipment.html | Oliver Farm Equipment | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/italian-officials-silent.html | Italian Officials Silent | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/daughter-to-sidney-mathewses.html | Daughter to Sidney Mathewses | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/zhnmer-casebolt.html | Zhnmer -- Casebolt | True | Special to THE IW YORX TES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/tilden-high-downs-newtown-five-2523-goes-into-triple-tie-for-lead.html | TILDEN HIGH DOWNS NEWTOWN FIVE, 25-23; Goes Into Triple Tie for Lead in P.S.A.L. Round-Robin With Narrow Victory. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ellsworth-to-get-medal-geographic-society-will-give-hubbard-award.html | ELLSWORTH TO GET MEDAL; Geographic Society Will Give Hubbard Award Through Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/trinidad-governor-retires.html | Trinidad Governor Retires | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/townsend-aide-here-explains-shakeup-drastic-changes-necessary-to.html | TOWNSEND AIDE HERE EXPLAINS SHAKE-UP; Drastic Changes Necessary to Break Up One-Man Control, Says Wunder, Resuming Post. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/japan-accuses-mongolians.html | Japan Accuses Mongolians | True | By Hugh Byaswireless To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/harry-p-dangler.html | HARRY P, DANGLER | True | Special to TH NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/final-childrens-concert-philharmonic-will-close-series-with-request.html | FINAL CHILDREN'S CONCERT; Philharmonic Will Close Series With Request Program. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/two-long-beach-papers-sold.html | Two Long Beach Papers Sold | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/worlds-end-shown-in-a-planetarium-philadelphians-see-the-moon.html | 'WORLD'S END' SHOWN IN A PLANETARIUM; Philadelphians See the Moon 'Explode' -- The Sun May Become a 'Nova.' | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/toronto-hears-orrin-g-wood.html | Toronto Hears Orrin G. Wood | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/child-aid-bureau-gets-under-way-adjunct-of-childrens-court-takes-up.html | CHILD AID BUREAU GETS UNDER WAY; Adjunct of Children's Court Takes Up First Cases, Those of Girl, 11, and Boy, 17. 3 WOMEN ARE IN CHARGE They Will Attempt to Adjust Problems Without Recourse to Court Appearances. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/france-is-hostile-to-germanys-plan-action-first-on-the-violation-of.html | FRANCE IS HOSTILE TO GERMANY'S PLAN; Action First on the Violation of Locarno Is Expected to Be the Paris Stand. 3 ENVOYS CALLED HOME They Will Confer With Flandin on Project -- Press Is Bitter in Condemning It. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bermuda-honors-retiring-governor-a-spectacular-demonstration-marks.html | BERMUDA HONORS RETIRING GOVERNOR; A Spectacular Demonstration Marks the Departure of Sir Thomas Astley Cubitt. BUSINESS AT STANDSTILL Military and Naval Forces Put on Displays -- U.S. Consul Takes Part in the Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/afcorrigan-46-dies-city-news-reporter-covered-many-important-crime.html | A.F.CORRIGAN, 46, DIES; CITY NEWS REPORTER; 'Covered' Many Important Crime and Disaster Assignments in His District Since 19I4. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/10000-gift-here-for-flood-relief-it-is-sent-anonymously-as-new-york.html | $10,000 GIFT HERE FOR FLOOD RELIEF; It Is Sent Anonymously as New York Chapter of Red Cross Fund Reaches $500,051. $55,705 BROOKLYN TOTAL $600 From Steingut, Given to Him at a Legislative Dinner, Included. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/arizmendi-beats-walker.html | Arizmendi Beats Walker | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/join-youngstown-sheet-board.html | Join Youngstown Sheet Board | True | Special to THE NEW YORK TIMES. | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dominions-position-explained.html | Dominion's Position Explained | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/moses-backed-on-casino-community-councils-group-to-aid-commissioner.html | MOSES BACKED ON CASINO; Community Councils Group to Aid Commissioner in Court. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/concur-at-albany-on-fair-fund-study-senate-and-assembly-joint.html | CONCUR AT ALBANY ON FAIR FUND STUDY; Senate and Assembly Joint Committee Is Named to Look Into Aiding Show Here. $4,125,000 ASKED FOR WORK Committee Is to Decide by April 20 if State Aid Is Feasible and Its Extent. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/breathing-spell-foe-europe.html | BREATHING SPELL FOE EUROPE | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/father-boy-die-as-home-burns.html | Father, Boy Die as Home Burns | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bernstein-takes-his-second-match-beats-richman-in-19-moves-in.html | BERNSTEIN TAKES HIS SECOND MATCH; Beats Richman in 19 Moves in Preliminaries of the U.S. Chess Tourney. ADAMS HALTS MARTINSON Factor Subdues Cintron, While Tenner and Sussman Play to a Deadlock. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/keeper-a-t-prison-is-guilty-of-theft-suspended-harlem-official.html | KEEPER A T PRISON IS GUILTY OF THEFT; Suspended Harlem Official Interrupts Trial to Admit Taking Court's $3,095. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/music-offices-picketed-strikers-march-in-attempt-to-force-wage.html | MUSIC OFFICES PICKETED; Strikers March in Attempt to Force Wage Agreement. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/retirement-from-amateur-golf-play-announced-by-little-little-quits.html | Retirement From Amateur Golf Play Announced by Little; LITTLE QUITS RANKS OF AMATEUR GOLF British and U.S. Champion to Engage in Venture Designed to Popularize Game. JONES TO DIRECT PLANS Will Employ Varied Means, He Says at Augusta -- Thomson, Horton Smith Enrolled. | True | By William D. Richardsonspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/would-cut-big-salaries-to-lift-lowpay-incomes.html | Would Cut Big Salaries To Lift Low-Pay Incomes | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/great-neck-garden-club-elects.html | Great Neck Garden Club Elects | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/imperial-paper-plans-big-merger-stockholders-to-vote-on-may-1-on.html | IMPERIAL PAPER PLANS BIG MERGER; Stockholders to Vote on May 1 on Combining 4 Units With Parent Company. LARGE SAVINGS ARE SEEN Selling Subsidiaries of Wallpaper Concern to Maintain Their Separate Identities. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/pell-beaten-in-london.html | Pell Beaten in London | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/steady-rise-in-steel-use-17000-pounds-for-each-person-in-nation.html | STEADY RISE IN STEEL USE; 17,000 Pounds for Each Person In Nation Estimated by Institute. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/two-jersey-clubs-in-annual-election-upper-montclair-and-orange.html | TWO JERSEY CLUBS IN ANNUAL ELECTION; Upper Montclair and Orange Organizations Choose Slates of Officials for Year. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/joie-rao-is-set-free-court-drops-vacrancy-charges-against-him-and.html | JOIE RAO IS SET FREE; Court Drops Vagrancy Charges Against Him and Two Others. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/easter-spys-radio-hidden-in-top-hat-announcer-to-wear-tiny-set-in.html | EASTER SPY'S RADIO HIDDEN IN TOP HAT; Announcer to 'Wear' Tiny Set in Park Av. Throng to Tell Listeners of Parade. TO BE EAVESDROPPER, TOO Hovering Auto to Relay Waves From Walking Station to Studio in Broadcast. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/geoghan-sends-an-aide-to-get-wendels-story.html | Geoghan Sends An Aide To Get Wendel's Story | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bees.html | BEES | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/5-indicted-in-wpa-fraud-accused-of-selling-fake-assignment-cards-in.html | 5 INDICTED IN WPA FRAUD; Accused of Selling Fake Assignment Cards in Brooklyn. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/grand-jury-decries-store-strike-rows-kings-body-lays-disorders-at.html | GRAND JURY DECRIES STORE STRIKE ROWS; Kings Body Lays Disorders at May's to 'Outside' Radicals -- Asks Sterner Trials. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bus-line-replaces-34th-st-trolley-ceremony-with-smith-in-brown.html | BUS LINE REPLACES 34TH ST. TROLLEY; Ceremony With Smith in Brown Derby Marks Passing of Outmoded System. TRACK REMOVAL PROMISED Mayor Says It Will Follow End of Litigation -- 116th Street Also Gets Motor Transit. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/compulsory-conversion-speeded.html | Compulsory Conversion Speeded | True | By the Canadian Press. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hardy-is-confirmed-by-the-senate-579-norriss-fight-losing-to.html | Hardy Is Confirmed by the Senate, 57-9, Norris's Fight Losing to Courtesy Rule | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/senator-quartier-of-italy-dies-at-71-headed-industrial-lfission-of.html | SENATOR QUARTIER! OF ITALY DIES AT 71; Headed Industrial Ifission of His Country to U. S. in World Warn Fiume Board. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/virginia-tops-vermont-42.html | Virginia Tops Vermont, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/new-cruiser-goes-to-bermuda.html | New Cruiser Goes to Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/2-die-as-airliner-explodes-in-flight-pilot-and-another-company.html | 2 DIE AS AIRLINER EXPLODES IN FLIGHT; Pilot and Another Company Employe Killed in Plunge 45 Miles From Buffalo. NO PASSENGERS ABOARD Farmers Heard Blast and Saw the Crash After They Rushed Out of Their Homes. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/pomorze-travel-curbed-germany-demands-special-permits-for-trips.html | POMORZE TRAVEL CURBED; Germany Demands Special Permits for Trips Through Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/baker-gains-place-on-dodgers-staff-young-hurler-to-remain-with-club.html | BAKER GAINS PLACE ON DODGERS' STAFF; Young Hurler to Remain With Club, Stengel Says -- Showed Fine Form in Exhibitions. GERAGHTY LIKELY TO OPEN Slated for Shortstop's Role, With Frey, Convalescing, Shifted to Second Base. | True | By Roscoe McGowenspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/pirates-white-sox.html | PIRATES -- WHITE SOX | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/princeton-honors-emory.html | Princeton Honors Emory | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/new-argentine-minister-brig-gen-bb-pertine-takes-over-the-portfolio.html | NEW ARGENTINE MINISTER; Brig. Gen. B.B. Pertine Takes Over the Portfolio of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/held-as-accomplice-in-bronx-jail-break-wpa-electricians-aide.html | HELD AS ACCOMPLICE IN BRONX JAIL BREAK; WPA Electrician's Aide Accused of Supplying Pistol to Two Who Tried to Escape. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bonds-are-firmer-in-quiet-market-high-grade-issues-and-more.html | BONDS ARE FIRMER IN QUIET MARKET; High Grade Issues and More Speculative Loans Are in Better Demand. FEDERAL GROUP IS MIXED Foreign Obligations Are Irregularly Higher -- Alberta Loans Drop in Unlisted Trading. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/snow-hits-west-dust-in-panhandle-fruit-and-sheep-suffer-in-new-cold.html | SNOW HITS WEST; DUST IN PANHANDLE; Fruit and Sheep Suffer in New Cold Wave -- 8 Below Zero in Yellowstone. SOME RAIN IN OKLAHOMA White Blanket Provides Much Needed Moisture in the Wheat Belt of Kansas. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEw YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/the-civil-service-dispute-court-ruling-urged-on-differences-between.html | THE CIVIL SERVICE DISPUTE; Court Ruling Urged on Differences Between State and City Boards. | True | EDGAR DAWSON | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rail-labor-bill-assailed-heads-of-union-pacific-and-illinois.html | RAIL LABOR BILL ASSAILED; Heads of Union Pacific and Illinois Central Protest in Washington. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/joseph-robinson-sr.html | JOSEPH ROBINSON SR. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/miss-verry-takes-lead-records-an-81-in-first-round-of-southern.html | MISS VERRY TAKES LEAD; Records an 81 in First Round of Southern Pines Golf. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ouster-move-is-denied-school-board-aide-not-asked-to-resign-turner.html | OUSTER MOVE IS DENIED; School Board Aide Not Asked to Resign, Turner Asserts. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/news-of-the-stage-harry-moses-lines-up-a-season-late-note-on-the-g.html | NEWS OF THE STAGE; Harry Moses Lines Up a Season -- Late Note on the G and S Race -- Gilbert Miller Eastward Bound. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ball-steimle.html | Ball -- -Steimle | True | Special to T Nw YORK TIES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/long-island-sound-craft-are-defeated-by-bermuda-rivals-bermudas.html | Long Island Sound Craft Are Defeated by Bermuda Rivals; BERMUDA'S YACHTS ANNEX FIRST RACE One-Designs Defeat the Long Island Sound Interclubs by 24 1/4 Points to 12. DILL'S CARDINAL VICTOR Shows Way by Almost Two Minutes -- Shields's Aileen, U.S. Leader, Finishes Third. | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lily-pons-returns-she-has-furnishings-sent-from-cannes-home-to-this.html | LILY PONS RETURNS; She Has Furnishings Sent From Cannes Home to This City. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/gain-for-humble-oil-income-last-year-23966325-against-21989954-in.html | GAIN FOR HUMBLE OIL; Income Last Year $23,966,325, Against $21,989,954 in '34. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/city-bank-assails-surplus-tax-bill-nine-years-undistributed-income.html | CITY BANK ASSAILS SURPLUS TAX BILL; Nine Years' Undistributed Income and $9,700,000,000 Used in Slump, It Says. SAFETY SEEN IN RESERVES Institution Compiles Statistics to Show Effect of Drain on Funds After 1929. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/erasmus-high-wins-70-blanks-brooklyn-tech-in-baseball-debut-tilden.html | ERASMUS HIGH WINS, 7-0; Blanks Brooklyn Tech in Baseball Debut -- Tilden Triumphs. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/150000-is-offered-to-union-seminary-anonymous-gift-conditioned-on.html | $150,000 IS OFFERED TO UNION SEMINARY; Anonymous Gift Conditioned on Raising Rest of $403,000 for Retirement Fund. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bermuda-fifteen-halts-us-team-vanquishes-pick-of-invading-harvard-a.html | BERMUDA FIFTEEN HALTS U.S. TEAM; Vanquishes Pick of Invading Harvard and Yale Squads, 6-0, in Hard Game. GRAY REGISTERS A TRY Fennessy Breaks Through for Second Score Late in the Closing Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/cleveland-bacons-honor-son-grover-parents-entertain-for-groton.html | CLEVELAND BACONS HONOR SON, GROVER; Parents Entertain for Groton School Student With Large Dance at the Pierre. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/fairbanks-in-london-to-see-son.html | Fairbanks in London to See Son | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hospital-drive-praised-goldwater-in-letter-to-mgr-brady-commends.html | HOSPITAL DRIVE PRAISED; Goldwater in Letter to Mgr. Brady Commends Catholics. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/jungle-shipment-arrives-two-pigmy-elephants-aboard-liner-returning.html | JUNGLE SHIPMENT ARRIVES; Two Pigmy Elephants Aboard Liner Returning From Africa. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/martial-law-in-oil-fight-marland-calls-out-troops-to-protect.html | MARTIAL LAW IN OIL FIGHT; Marland Calls Out Troops to Protect Drilling on State Lands. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/style-in-piece-goods-neglected.html | Style in Piece Goods Neglected | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/oyster-bay-estate-sold-with-house-of-30-rooms.html | Oyster Bay Estate Sold With House of 30 Rooms | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/statement-by-otis-co-cleveland-firm-says-it-will-cooperate-with-sec.html | STATEMENT BY OTIS & CO.; Cleveland Firm Says It Will Cooperate With SEC in Case. OTIS & CO. 'RIGGED' MARKET, SAYS SEC | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/boat-contest-for-children.html | Boat Contest for Children | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/our-bad-manners.html | Our Bad Manners | True | JAY POWERS | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/190-german-exiles-arrive-they-are-all-quota-immigrants-and-are.html | 190 GERMAN EXILES ARRIVE; They Are All Quota Immigrants and Are Eligible for Citizenship. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/stoneham-debt-approved-court-permits-widow-of-baseball-man-to.html | STONEHAM DEBT APPROVED; Court Permits Widow of Baseball Man to Mortgage Home. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/clergyman-is-killed-as-bus-strikes-truck-rev-gn-bell-of-south-nyack.html | CLERGYMAN IS KILLED AS BUS STRIKES TRUCK; Rev. G.N. Bell of South Nyack, Victim in Rhode Island, Was Missionary. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/amateur-photographs-shown.html | Amateur Photographs Shown | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/bering-sea-patrol-starts-coast-guard-ships-resume-wide-variety-of.html | BERING SEA PATROL STARTS; Coast Guard Ships Resume Wide Variety of Duties. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/reich-rail-officials-on-trial.html | Reich Rail Officials on Trial | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/womans-club-holds-67th-annual-event-brooklyn-groups-luncheon-in-the.html | WOMAN'S CLUB HOLDS 67TH ANNUAL EVENT; Brooklyn Group's Luncheon in the Waldorf Is Attended by 500 Members and Guests. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/buys-lot-from-title-firm.html | Buys Lot From Title Firm | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dr-charles-f-rabell-dentist-practiced-here-and-in-yonkers-more-than.html | DR. CHARLES F. RABELL Dentist; .Practiced Here and in Yonkers More Than 50 Years. | True | Special to TH TW [onF. TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/attack-on-hearst-renewed-in-senate-schwellenbach-declares-he-shapes.html | ATTACK ON HEARST RENEWED IN SENATE; Schwellenbach Declares He Shapes Editorial Views to Please Big Advertisers. DERIDES VISIT TO LANDON 'Sage' Rode in Private Car to Find 'Friend of People' While 'Grinding' Employes, Senator Says. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/ccc-examinations-today.html | CCC Examinations Today | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/confer-on-rio-grande-plan.html | Confer on Rio Grande Plan | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/copeland-for-curb-on-flood-bill-fund-senator-fears-new-steps-by.html | COPELAND FOR CURB ON FLOOD BILL FUND; Senator Fears New Steps by Government Into Power-Selling Business. HOUSE VOTES AID BY RFC Loans Up to $25,000,000 Are Authorized for Rehabilitation in Afflicted Areas. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hitlers-plan-not-enough-britain-gives-guarantee-to-france-and.html | HITLER'S PLAN 'NOT ENOUGH'; BRITAIN GIVES GUARANTEE TO FRANCE AND BELGIUM; REICH NOTE IRKS LONDON Is Held to Offer Little Except Scheme Not to Add Rhine Troops. MORE PEACE IDEAS POSED Germans Firm for Pact, With Board of Control on Borders -- Silent on Fortifications. BRITISH ACTION IS SWIFT Consultation Pledges Sent to Paris and Brussels -- General Staff Talks at Once Urged. PLAN 'NOT ENOUGH,' BRITISH TELL REICH | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lindbergh-takes-out-british-air-permit-appears-before-london-board.html | LINDBERGH TAKES OUT BRITISH AIR PERMIT; Appears Before London Board to Renew License Saying, 'My Name Is Lindbergh.' | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/police-chiefs-home-robbed.html | Police Chief's Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/j-howard-carter-resigns.html | J. Howard Carter Resigns | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mexican-catholics-protest.html | Mexican Catholics Protest | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/nazis-here-spurred-to-political-action-germanamerican-league-told.html | NAZIS HERE SPURRED TO POLITICAL ACTION; German-American League Told of Decision to Seek 'Firm Foothold' in Nation. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dancing-wife-divorces-ito.html | Dancing Wife Divorces Ito | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/columbia-downs-ccny-in-opener-sophomores-star-on-offense-as-lions.html | COLUMBIA DOWNS C.C.N.Y. IN OPENER; Sophomores Star on Offense as Lions Erase a 5-Run Deficit to Win, 8-6. ARNOLD GETS 3 SAFETIES Doubles to Tie Count at 6-6, Then Tallies on Petterson's Single in the Sixth. | True | By Daniel C. McCarthy | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/city-sales-tax-is-due-april-15-taylor-warns.html | City Sales Tax Is Due April 15, Taylor Warns | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/i-troth-announced-of-carlota-heide-she-will-become-the-bride-of.html | I TROTH ANNOUNCED OF CARLOTA HEIDE; She Will Become the Bride of William F. Clare Jr. in a June Ceremony. A GRADUATE OF BARNARD Her Fiance Received Columbia Law School Degree and Is Member of Squadron A. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/dartmouth-halts-navy-triumphs-115-with-7run-drive-in-the-second.html | DARTMOUTH HALTS NAVY; Triumphs, 11-5, With 7-Run Drive In the Second Inning. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/the-german-psychology-comprehension-of-it-needed-to-fathom-hitlers.html | THE GERMAN PSYCHOLOGY; Comprehension of It Needed to Fathom Hitler's Moves. | True | STUART HENRY | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/city-inspector-arrested-building-department-employe-accused-of.html | CITY INSPECTOR ARRESTED; Building Department Employe Accused of Jewelry Fraud. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/2000-in-glee-clubs-sing-in-the-garden-massed-voices-from-42-groups.html | 2,000 IN GLEE CLUBS SING IN THE GARDEN; Massed Voices From 42 Groups Give Concert on Musical Conference Program. HELEN JEPSON SOLOIST Prize High School Band From Joliet, Ill., Plays -- Catholic Children Give Choral. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/yacht-babe-victor-in-sail-to-havana-class-b-and-fleet-competition.html | YACHT BABE VICTOR IN SAIL TO HAVANA; Class B and Fleet Competition Conceded to Matheson Cutter on Corrected Time. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/nationwide-upturn-in-carloadings-seen-thirteen-shippers-boards.html | NATION-WIDE UPTURN IN CARLOADINGS SEEN; Thirteen Shippers' Boards Expect Increases in 26 of 29 Commodities Estimated. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/canadas-wealth-dropped-5-12-billions-in-4-years.html | Canada's Wealth Dropped 5 1/2 Billions in 4 Years | True | By the Canadian Press. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/steel-rate-rises-sharply-to-625-industrys-operations-now-at-highest.html | STEEL RATE RISES SHARPLY TO 62.5%; Industry's Operations Now at Highest Level Since June, 1930, Says Iron Age. FURTHER INCREASE IS SEEN Flood Rehabilitation Causes a Jump in Releases of Orders From Construction Sources. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/nazis-curb-advertisers-member-of-german-committee-explains-german.html | NAZIS CURB ADVERTISERS; Member of German Committee Explains German Regulations. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/1000000-aid-loan-is-sold-by-buffalo-bid-of-100055-for-270s-by.html | $1,000,000 AID LOAN IS SOLD BY BUFFALO; Bid of 100.055 for 2.70s by Halsey-Stuart Group Wins Award of Bonds. REOFFER YIELDS .70-2.90% Deal Held Up 20 Minutes Until Governor Lehman Signed Wicks Enabling Bill. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/academy-elects-twelve-five-painters-five-sculptors-and-two-etchers.html | ACADEMY ELECTS TWELVE; Five Painters, Five Sculptors and Two Etchers Are Chosen. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/state-traffic-deaths-fall.html | State Traffic Deaths Fall | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/italy-claims-rout-of-imperial-guard-puts-dead-at-7000-ethiopian.html | ITALY CLAIMS ROUT OF IMPERIAL GUARD; PUTS DEAD AT 7,000; Ethiopian Emperor Directs His Best Men in Day's Battle With the Invaders. 70 PLANES AID IN DRIVE Rome Celebrates, Seeing Early End of War -- Other Italian Forces Continue Drives. ITALY CLAIMS ROUT OF IMPERIAL GUARD | True | By Herbert L. Matthewswireless to the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/operators-deals-feature-activity-several-apartment-structures-in.html | OPERATORS DEALS FEATURE ACTIVITY; Several Apartment Structures in the Bronx Are Included in the Turnover. WEST SIDE HOUSING SOLD Modernization Is Projected for Buildings -- Laboratory Firm Buys for Expansion. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/berlin-trading-is-quiet.html | Berlin Trading Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/darrow-urges-delay-hauptmann-is-entitled-to-retrial-lawyer-tells.html | DARROW URGES DELAY; Hauptmann Is Entitled to Retrial, Lawyer Tells Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/the-tax-on-surpluses-house-subcommittees-proposal-held-to-be.html | THE TAX ON SURPLUSES; House Subcommittee's Proposal Held to Be Unworkable. | True | EMERSON E. ROSSMOORE | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/reception-to-assist-work-for-cripples-infantile-paralysis-patients.html | RECEPTION TO ASSIST WORK FOR CRIPPLES; Infantile Paralysis Patients to Gain by Event April 30 at Sherry-Netherland. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/forms-labor-body-to-back-roosevelt-berry-invites-union-leaders.html | FORMS LABOR BODY TO BACK ROOSEVELT; Berry Invites Union Leaders Throughout Country to Join a New 'Nonpartisan League.' THIRD PARTY MAY RESULT Lewis and Hillman Aid Movement to Support President -- Want A.F. of L. on Record. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/riis-park-work-begun-beach-will-be-extended-north-of-the-original.html | RIIS PARK WORK BEGUN; Beach Will Be Extended North of the Original Bulkhead. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/best-in-show-goes-to-wests-pinscher-jockel-von-burglund-doberman-to.html | BEST IN SHOW GOES TO WEST'S PINSCHER; Jockel von Burglund, Doberman, Tops Field at Davenport Kennel Club Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/c-g-emil-larsson-civil-engineer-dies-consultant-for-the-american.html | C. G. EMIL LARSSON, CIVIL ENGINEER, DIES; Consultant for the American Bridge Company Figured in Many Important Works. | True | Special to THE IEW YORK TIMES, | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/take-over-army-places-three-generals-assume-posts-in-the-war.html | TAKE OVER ARMY PLACES; Three Generals Assume Posts in the War Department. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/three-win-fellowships-awards-provide-years-classical-study-in.html | THREE WIN FELLOWSHIPS; Awards Provide Year's Classical Study in Athens. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/welcome-stranger.html | WELCOME, STRANGER | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/sues-to-keep-a-cantor-synagogue-charges-singer-plans-to-break.html | SUES TO KEEP A CANTOR; Synagogue Charges Singer Plans to Break Passover Contract. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mrs-rivero-holds-lead-defeats-miss-weart-for-4th-straight-in-womens.html | MRS. RIVERO HOLDS LEAD; Defeats Miss Weart for 4th Straight in Women's Chess. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/for-radical-change-in-aircraft-defense-major-irvine-proposes.html | FOR RADICAL CHANGE IN AIRCRAFT DEFENSE; Major Irvine Proposes Doubling Heavy Gun Batteries Because of Planes' Great Speed Now. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/the-screen-a-cinematic-changeling-is-the-film-edition-of-house-of-a.html | THE SCREEN; A Cinematic Changeling Is the Film Edition of 'House of a Thousand Candles,' at the Center. | True | By Frank S. Nugent | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/truck-fleets-organize-set-up-servicing-group-for-common-terminals.html | TRUCK FLEETS ORGANIZE; Set Up Servicing Group for Common Terminals and Other Facilities. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/movie-crew-aids-firemen.html | Movie Crew Aids Firemen | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/drive-to-obtain-50000-books-for-seamen-of-merchant-marine-will-open.html | Drive to Obtain 50,000 Books for Seamen Of Merchant Marine Will Open April 20 | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/marcus-stephen-baker.html | MARCUS STEPHEN BAKER | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/snake-in-the-subway-crowd-suspecting-april-fool-prank-fails-to-get.html | SNAKE IN THE SUBWAY; Crowd, Suspecting April Fool Prank, Fails to Get Excited. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/senate-expands-vote-fund-inquiry-amended-resolution-as-adopted.html | SENATE EXPANDS VOTE FUND INQUIRY; Amended Resolution as Adopted Includes Use of Public Money to Aid a Candidate. ROBINSON URGED PASSAGE Intent Is to Permit a Check on the Political Effect of AAA, FERA and WPA Outlays. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/schacht-defeats-nazi-fiscal-plans-backed-by-hitler-he-fights-off.html | SCHACHT DEFEATS NAZI FISCAL PLANS; Backed by Hitler, He Fights Off Radical Ministers' Demands as Cabinet Adopts Budget. IT IS STILL UNBALANCED Rising Debt Explains Anxiety for World Trade Parley -Insurance Loan Imposed. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/staabs-charges-sifted-queens-district-attorney-opens-inquiry-in.html | STAAB'S CHARGES SIFTED; Queens District Attorney Opens Inquiry in Political Row. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/deposits-of-stock-urged-rca-seeks-wider-approval-of.html | DEPOSITS OF STOCK URGED; R.C.A. Seeks Wider Approval of Recapitalization Plan. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/business-world.html | Business World | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/w-malcolm-mkay.html | W, MALCOLM M'KAY | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/miss-locke-leads-fencing-qualifiers-misses-lloyd-cerra-and-guggolz.html | MISS LOCKE LEADS FENCING QUALIFIERS; Misses Lloyd, Cerra and Guggolz Also Gain National Championship Title Round. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/polo-pony-society-sued-former-secretary-wants-salary-for-seven.html | POLO PONY SOCIETY SUED; Former Secretary Wants Salary for Seven Years' Service. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hauptmann-torture-assailed-by-maurois-french-writer-says-it-would.html | HAUPTMANN 'TORTURE' ASSAILED BY MAUROIS; French Writer Says It Would Be Inhuman to Execute Him After Three Delays. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/borah-and-landon-enter-jersey-fight-senator-agrees-to-file-for.html | BORAH AND LANDON ENTER JERSEY FIGHT; Senator Agrees to File for First Test in Nation and Opponent Follows Suit. PRIMARY WILL BE MAY 19 Kansas Governor to List Full Slate, but Idahoan Seeks Only District Delegates. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/senators-reds.html | SENATORS -- REDS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/marilyn-miller-improving.html | Marilyn Miller Improving | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/sports-of-the-times-hot-off-the-ice.html | Sports of the Times; Hot Off the Ice | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/trial-witnesses-fees-go-to-puerto-rican-hospital.html | Trial Witnesses' Fees Go To Puerto Rican Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/store-alteration-projected.html | Store Alteration Projected | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/relief-frauds-uncovered-437-of-8000-receiving-aid-found-to-have.html | RELIEF FRAUDS UNCOVERED; 437 of 8,000 Receiving Aid Found to Have Bank Accounts in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/villanova-defeats-penn-wins-71-as-vaughn-holds-losers-to-four.html | VILLANOVA DEFEATS PENN; Wins, 7-1, as Vaughn Holds Losers to Four Scattered Blows. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/memorial-for-breasted-2000-friends-and-colleagues-at-service-in.html | MEMORIAL FOR BREASTED; 2,000 Friends and Colleagues at Service in Chicago. | True | Spectat to TE NZV,' YORK TL%JuS. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/sec-grants-seven-utility-act-pleas-exemptions-given-to-companies.html | SEC GRANTS SEVEN UTILITY ACT PLEAS; Exemptions Given to Companies From Certain Provisions of Regulatory Law. Halsey Stuart & Co., Curtis Leather and Singer Manufacturing Also Included. | True | ROCKLAND LIGHT IN LISTSpecial to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/in-washington-capital-is-in-doldrums-as-congress-checks-oratory.html | In Washington; Capital Is in Doldrums as Congress Checks Oratory. | True | By Arthur Krock | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/conflict-in-asia.html | CONFLICT IN ASIA | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/9-teams-survive-in-national-bridge-four-aces-lose-to-kaplan-group.html | 9 TEAMS SURVIVE IN NATIONAL BRIDGE; Four Aces Lose to Kaplan Group but Remain in the Running for Title. 64 LEFT IN PAIR EVENT Burnstine and Jacoby Hold Early Lead, With Stearns and Maier Close Behind. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/france-aids-us-trade-grants-large-threemonth-quota-for-apple.html | FRANCE AIDS U.S. TRADE; Grants Large Three-Month Quota for Apple Imports. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/warships-named-for-navy-heroes-five-of-fifteen-destroyers-will-have.html | WARSHIPS NAMED FOR NAVY HEROES; Five of Fifteen Destroyers Will Have Titles Hitherto Not Used in Nomenclature. JONES'S AIDE RECOGNIZED One Vessel Will Be Christened for Seaman Who Fought on the Bon Homme Richard. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/tingleys-pointer-triumphs-in-stake-hexers-carolina-jack-takes.html | TINGLEY'S POINTER TRIUMPHS IN STAKE; Hexer's Carolina Jack Takes Members' All-Age Event at Medford Meeting. FOUR WINDS ARROW NEXT Ringneck Nemesis Is Placed Third -- Nine Brace Run in Open Junior Test. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/wpa-starts-reducing-classes.html | WPA Starts Reducing Classes | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/12cloan-reports-send-cotton-off-list-declines-8-to-18-points-on.html | 12C-LOAN REPORTS SEND COTTON OFF; List Declines 8 to 18 Points on Rumors Pool Will Sell Its Holdings at 11.25c. NEAR MONTHS LOSE MOST Continued Dryness in Oklahoma and Texas Tends to Steady New Crop Positions. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/antinazis-to-broadcast-league-plans-series-of-talks-on-conditions.html | ANTI-NAZIS TO BROADCAST; League Plans Series of Talks on Conditions in Germany. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/hitlers-project-sums-up-his-views-some-foreign-diplomats-in-berlin.html | HITLER'S PROJECT SUMS UP HIS VIEWS; Some Foreign Diplomats in Berlin Criticize Exclusion of Russia in Proposals. A JAB AT ITALY IS SEEN The German Attitude on Airplane Attacks Is Viewed as Veiled Criticism of Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/pelham-bank-head-is-convicted-again-jt-brook-now-serving-five-years.html | PELHAM BANK HEAD IS CONVICTED AGAIN; J.T. Brook, Now Serving Five Years, and Cashier Found Guilty in Federal Court. SIX DIRECTORS CLEARED Jury's First Finding in Case Is Rejected by Judge as Not in Line With Charges. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/french-boy-scout-on-way-here.html | French Boy Scout on Way Here | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rome-celebrates-victory.html | Rome Celebrates Victory | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/easter-ball-for-charity-philadelphia-annual-horse-show-committee-to.html | EASTER BALL FOR CHARITY; Philadelphia Annual Horse Show Committee to Give Dance. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/luke-lea-is-paroled-to-be-freed-today-former-senator-has-served.html | LUKE LEA IS PAROLED; TO BE FREED TODAY; Former Senator Has Served Nearly Two Years of Six-Year Term for Bank Frauds. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/britain-reich-seek-greek-arms-orders-londons-envoy-inquires-about.html | BRITAIN, REICH SEEK GREEK ARMS ORDERS; London's Envoy Inquires About Destroyers -- Heavy Greek Credits Frozen in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/devlin-elected-at-fordham.html | Devlin Elected at Fordham | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/phillies-cubs.html | PHILLIES -- CUBS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/british-ywca-leader-here.html | British Y.W.C.A. Leader Here | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/italians-are-pleased-with-reply-by-hitler-stress-his-confirmation.html | ITALIANS ARE PLEASED WITH REPLY BY HITLER; Stress His Confirmation of the Thesis That Italy Must Be Included in All Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/urge-price-bill-cover-group-buying-orders-retailers-will-seek.html | URGE PRICE BILL COVER GROUP BUYING ORDERS; Retailers Will Seek Amendment, Block Says After Meeting of Buyers' Body. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rev-joseph-courtade-had-served-at-two-parishes-here-was-ordained-in.html | REV. JOSEPH COURTADE; Had Served at Two Parishes Here -- Was Ordained in 1889. | True | pemal to THS NSW YOR TLS, | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/vic-aldridge-enters-primary-in-indiana-hoosier-schoolmaster-of.html | VIC ALDRIDGE ENTERS PRIMARY IN INDIANA; 'Hoosier Schoolmaster' of Baseball Fame Seeks Nomination for State Senator. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/la-rosa-gains-decision-defeats-rodriquez-in-8rounder-at-star-casino.html | LA ROSA GAINS DECISION; Defeats Rodriquez in 8-Rounder at Star Casino Before 2,000. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lanphier-defends-treasure-hunt-it-is-an-object-lesson-of-what-could.html | LANPHIER DEFENDS 'TREASURE HUNT'; It Is an 'Object Lesson' of What Could Be Done With Legal Lotteries, He Testifies. SAYS CHARITY WAS AIDED Guessing on Contest Cartoons Marks Postoffice Hearing on 'Fraud' Charges. | True | Special to THE NEW YORK TIMES. | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/barrymore-sues-former-counsel-actor-demands-an-accounting-of-100000.html | BARRYMORE SUES FORMER COUNSEL; Actor Demands an Accounting of $100,000 He Says He Left in Their Care. NO SUCH FUND, IS REPLY Plaintiff's New Lawyer Is One Who Aided Elaine Barrie Against Him Year Ago. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/lacrosse-stars-arrive-two-english-women-will-join-teammates-for.html | LACROSSE STARS ARRIVE; Two English Women Will Join Team-Mates for Chicago Game. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/harry-e-wilken-sr-distiller-is-dead-kentuckian-originated-brand-of.html | HARRY E. WILKEN SR., DISTILLER, IS DEAD; Kentuckian Originated Brand of Whisky to Which He Gave His Family Name. | True | Special to THE NEW YORE TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/son-to-mrs-david-k-laidlaw.html | Son to Mrs. David K. Laidlaw | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/smith-explains-need-for-private-charity-there-will-always-be.html | SMITH EXPLAINS NEED FOR PRIVATE CHARITY; There Will Always Be Breadlines, He Tells Business Men Who Will Aid Welfare Drive. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/state-wpa-gives-141930-westchester-county-benefits-under-new-grants.html | STATE WPA GIVES $141,930; Westchester County Benefits Under New Grants by Herzog. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/suspended-sells-seat-on-exchange-jt-meighan-of-mccaffray-co-gets.html | SUSPENDED, SELLS SEAT ON EXCHANGE; J.T. Meighan of McCaffray & Co. Gets $150,000 for His Membership. CURB WEIGHS CHARGES Will Announce Action, if Any, Today -- Innocence of the Brokers Is Pleaded. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/red-sox.html | RED SOX | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/1000-crowd-chapel-for-selkin-rites-dr-elias-l-solomon-eulogizes.html | 1,000 CROWD CHAPEL FOR SELKIN RITES; Dr. Elias L. Solomon Eulogizes Head of Bronx Hospital as L 'Prince and Great Man.', | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/stocks-in-london-paris-and-berlin-international-situation-and.html | STOCKS IN LONDON, PARIS AND BERLIN; International Situation and Budget Surplus Lift Prices in the English Market. BOERSE CONTINUES QUIET Francs Stronger, Rentes Up and Home and Foreign Issues Rise in French Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/double-holiday-in-two-markets.html | Double Holiday in Two Markets | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/arturo-o80re-dies-peruvian-diplomat-former-minister-to-italy-ran.html | ARTURO O80RES DIES; PERUVIAN DIPLOMAT; Former Minister to Italy Ran for President Unsuccessfully in Campaign of 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/otis-corigged-market-says-sec-injunction-against-cleveland.html | OTIS & CO.'RIGGED' MARKET, SAYS SEC; Injunction Against Cleveland Investment Firm Is Asked in Federal Court. NEW SCHEME SEEN ON WAY 4,934 Shares of Murray Ohio Stock Said to Have Been Sold in an Illegal Manner. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/women-open-drive-on-social-diseases-hold-prudery-has-no-place-in.html | WOMEN OPEN DRIVE ON SOCIAL DISEASES; Hold Prudery Has No Place in City of 1,000,000 Sufferers -- Militant Fight Planned. | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/profit-tax-called-a-debtor-hardship-witness-wants-all-companies.html | PROFIT TAX CALLED A DEBTOR HARDSHIP; Witness Wants All Companies Treated as Those Under Contract Not to Pay Dividends. LOWER ALIEN RATE URGED Hearing Speeded by Chairman as He Rounds Up All Who Are to Testify on House Bill. PROFIT TAX CALLED A DEBTOR HARDSHIP | True | By Turner Catledgespecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/giants-are-turned-back-by-the-indians-yanks-also-lose-indians-3-in.html | Giants Are Turned Back by the Indians; Yanks Also Lose; INDIANS 3 IN SECOND SUBDUE GIANTS, 3-2 Slip in Field by Leiber With Two Out Allows Cleveland to Gain 5-3 Game Lead. COFFMAN DISPLAYS FORM Blanks Victors From Sixth on to Finish After Relieving Smith, Starting Hurler. | True | By John Drebingerspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/tibbett-appears-in-newark-opera-crowded-house-hears-him-in.html | TIBBETT APPEARS IN NEWARK OPERA; Crowded House Hears Him in 'Rigoletto' in Behalf of the College Library Fund. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/music-of-bowles-heard-his-compositions-comprise-the-20th.html | MUSIC OF BOWLES HEARD; His Compositions Comprise the 20th Forum-Laboratory Bill. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/austria-proclaims-universal-service-all-men-made-liable-to-duty.html | AUSTRIA PROCLAIMS UNIVERSAL SERVICE; All Men Made Liable to Duty 'With or Without Arms' From Their 18th to 42d Year. HUNGARY DUE TO FOLLOW Little Entente May Take the Breach of Saint Germain Treaty Before League. AUSTRIA PROCLAIMS UNIVERSAL SERVICE | True | By G.e.r. Gedyewireless To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/cornell-prevails-by-76-collects-five-runs-in-third-to-even-series.html | CORNELL PREVAILS BY 7-6; Collects Five Runs in Third to Even Series With Maryland. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/wife-of-molotov-ends-american-tour-head-of-soviet-cosmetics-trust.html | WIFE OF MOLOTOV ENDS AMERICAN TOUR; Head of Soviet Cosmetics Trust Impressed by Visit - - Sails for Home Tomorrow. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/governor-extends-life-of-the-tera-state-relief-administration-will.html | GOVERNOR EXTENDS LIFE OF THE TERA; State Relief Administration Will Continue to Function Until June 30, 1937. SIGNS MILK CONTROL BILL Executive Also Approves for Another Year the Moratorium on Railroad Obligations. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/robert-b-cass.html | ROBERT B. CASS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/columbia-county-celebrates.html | Columbia County Celebrates | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/mortgage-commission-record.html | Mortgage Commission Record | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/donates-stallion-to-jockey-club-sanford-presents-vespasian-son-of.html | DONATES STALLION TO JOCKEY CLUB; Sanford Presents Vespasian, Son of Stefan the Great, to Breeding Bureau. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/britains-surplus.html | BRITAIN'S SURPLUS | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/state-moves-up-tree-planting.html | State Moves Up Tree Planting | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 296247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/1000-at-naeder-services-rites-held-for-exnews-editor-of-the.html | 1,000 AT NAEDER SERVICES; Rites Held for Ex-News Editor of The Associated Press, | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/treadway-assails-salary-publicity-revelation-at-tax-hearing-of.html | TREADWAY ASSAILS SALARY PUBLICITY; Revelation at Tax Hearing of $30,000 Paid G.E. Fuller Is Attacked as Unfair. BILL FOR SECRECY PUSHED Curiosity Seekers and Criminals Benefit Under Present Law, Representative Insists. | True | Special to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/antifascist-rally-banned-in-jamaica-league-protests-to-valentine.html | ANTI-FASCIST RALLY BANNED IN JAMAICA; League Protests to Valentine and Mayor on Rejection of Application for Hall. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/muriel-rijdinger-becomes-a-bride-emma-willard-school-alumna-wed-to.html | MURIEL RIJDINGER BECOMES A BRIDE; Emma Willard School Alumna Wed to William Wadsworth Wood in Christ Church. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/17-killed-in-mexican-battle.html | 17 Killed in Mexican Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/rumanians-deeply-concerned.html | Rumanians Deeply Concerned | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/high-school-girl-is-missing.html | High School Girl Is Missing | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/birmingham-downs-yankees-54-chapman-balks-at-bonus-clause-pearson.html | Birmingham Downs Yankees, 5-4; Chapman Balks at Bonus Clause; Pearson Goes Seven Innings and Allows One Run, Then Barons Rout Broaca With Four in Eighth -- Holdout Poses With McCarthy but Conference Fails to Materialize. | True | By James P. Dawsonspecial To the New York Times. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/socialists-issue-final-vote-pleas-primaries-in-this-state-are.html | SOCIALISTS ISSUE FINAL VOTE PLEAS; Primaries in This State Are Expected to Help Decide National Party Control. BOTH SIDES DEFINE STAND Mayor McLevy and Waldman Ask Support for Old Guard, Thomas for Left Wing. | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/paris-market-holds-recovery.html | Paris Market Holds Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/takes-over-upstate-diocese.html | Takes Over Up-State Diocese | True | | C1B 296247 |
| 1936-04-02 | 1936-04-02 | https://www.nytimes.com/1936/04/02/archives/grand-jury-delays-action-on-wendel-majority-reported-against-an.html | GRAND JURY DELAYS ACTION ON WENDEL; Majority Reported Against an Indictment, It Will Resume Sessions on Case Today. FEDERAL AGENTS AT WORK Hoffman, Accused of Knowing of 'Confession' a Month Ago, Denies Charge. | True | From a Staff Correspondent | C1B 296247 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/congressmen-are-silent-new-jersey-members-careful-not-to-comment-on.html | CONGRESSMEN ARE SILENT; New Jersey Members Careful Not to Comment on Case. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/heads-psychology-work-prof-carmichael-named-to-expand-research-at.html | HEADS PSYCHOLOGY WORK; Prof. Carmichael Named to Expand Research at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/clerk-felled-by-thug-sets-off-burglar-siren-3-in-broadway-holdup.html | Clerk, Felled by Thug, Sets Off Burglar Siren; 3 in Broadway Hold-up Are Quickly Caught | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/berlin-better-new-flotations-wireless-to-the-new-york-times.html | Berlin Better; New Flotations; Wireless to THE NEW YORK TIMES. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/new-submarine-is-damaged.html | New Submarine Is Damaged | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/where-does-the-money-go.html | Where Does the Money Go? | True | JULIAN DESMOND | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/major-bowes-wins-in-suit.html | Major Bowes Wins in Suit | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/gas-kills-man-in-bronx-victim-feared-losing-two-apartment-houses-he.html | GAS KILLS MAN IN BRONX; Victim Feared Losing Two Apartment Houses He Owned. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/storm-king-is-acquired-by-the-palisades-park.html | Storm King Is Acquired By the Palisades Park | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/philadelphia-ramblers-win.html | Philadelphia Ramblers Win | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/parents-back-pupils-in-high-school-strike-committee-demands-board.html | PARENTS BACK PUPILS IN HIGH SCHOOL STRIKE; Committee Demands Board in Pennsylvania Retain Its Physical Instructor. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/edmund-lowe-marries-rita-ak-kaufman-becomes-bride-of-film-actor-at.html | EDMUND LOWE MARRIES; Rita A.K. Kaufman Becomes Bride of Film Actor at Armonk, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/funeral-ship-in-bermuda-belgian-vessel-with-body-of-father-damien.html | FUNERAL SHIP IN BERMUDA; Belgian Vessel With Body of Father Damien Is at St. George's. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/records-in-inquiry-denied-cafe-chain-justice-mccook-refuses-to.html | RECORDS IN INQUIRY DENIED CAFE CHAIN; Justice McCook Refuses to Compel Dewey to Return Books of Blum Concerns. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/onebody-legislature-is-urged-by-desmond-senator-says-in-radio.html | ONE-BODY LEGISLATURE IS URGED BY DESMOND; Senator Says, in Radio Address, It Would Benefit State -- For Job Insurance Change. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wheat-liquidated-on-crop-estimates-contracts-on-all-markets-drop-1.html | WHEAT LIQUIDATED ON CROP ESTIMATES; Contracts on All Markets Drop 1 3/8 to 2 Cents a Bushel, to New Low Levels. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dodger-regulars-rout-newark-105-infield-and-outfield-that-will-star.html | DODGER REGULARS ROUT NEWARK, 10-5; Infield and Outfield That Will Start Season Are Used for the First Time. LINDSTROM LEADS DRIVE Gets Double and Three Singles in Brooklyn Total of 17 Hits -- Eckhardt a Star. | True | By Roscoe McGowenspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/crossing-work-lag-hinders-wpa-cuts-half-of-rail-danger-removal.html | CROSSING WORK LAG HINDERS WPA CUTS; Half of Rail Danger Removal Program Will Not Start Until Midsummer. WAS TO GIVE MANY JOBS Roads Chief Blames 'Obsolete Laws' Permitting 'Prohibitive' Price Demands for Land. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/busch-declines-post-in-orchestra-here-german-exile-forced-by-danish.html | BUSCH DECLINES POST IN ORCHESTRA HERE; German Exile Forced by Danish Contracts to Turn Down Toscanini's Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/refuses-to-enjoin-the-labor-board-judge-in-capital-avoiding-a.html | REFUSES TO ENJOIN THE LABOR BOARD; Judge in Capital, Avoiding a Ruling on Validity, Finds Jurisdiction Lacking. SAVING CLAUSE IS CITED Adkins Quotes Section Providing That Board Must Ask Courts for Enforcing Orders. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/2-boys-caught-in-holdup-detective-seizes-them-in-a-jackson-heights.html | 2 BOYS CAUGHT IN HOLD-UP; Detective Seizes Them in a Jackson Heights Store. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/receivers-fees-allowed-court-approves-156025-for-ambassador.html | RECEIVERS' FEES ALLOWED; Court Approves $156,025 for Ambassador Reorganization. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/drukman-climax-near-todd-hints-prosecutor-expects-bribery.html | DRUKMAN CLIMAX NEAR, TODD HINTS; Prosecutor Expects Bribery Indictment to Be Most Important of Case. THREE BILLS RETURNED Grand Jury Says Anzalone and Singer Blocked Justice -- Solovei Called Aide. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/copeland-pledges-flood-bill-curb-committee-will-hold-plan-to.html | COPELAND PLEDGES FLOOD BILL CURB; Committee Will Hold Plan to $500,000,000 Total, He Tells the Senate. ROBINSON ASSAILS CRITICS Defending Fight for Arkansas Projects, He Declares War on 'Pork Barrel' Groups. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/jewish-holiday-fight-reaches-high-court-valentine-and-foley-ask.html | JEWISH HOLIDAY FIGHT REACHES HIGH COURT; Valentine and Foley Ask Quick Ruling on State Law Involving Bronx Woman. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/britain-and-reich-agreed-to-divide-lost-war-chest.html | Britain and Reich Agreed To Divide Lost War Chest | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/cathar1ne-allen-sets-bridal-date-her-marriage-to-frederick-st.html | CATHARINE ALLEN SETS BRIDAL DATE; Her Marriage to Frederick St. George-Smith Jr. to Take 'Place Here on April 13. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/sees-8000000-market-fha-director-makes-estimate-from-inquiries-at.html | SEES $8,000,000 MARKET; FHA Director Makes Estimate From Inquiries at Home Show. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bank-of-canada-reports-government-deposits-decrease-and-reserve.html | BANK OF CANADA REPORTS; Government Deposits Decrease and Reserve Ratio Rises. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stocks-in-london-paris-and-berlin-german-issues-advance-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; German Issues Advance in English Market, Which Is Firm and Quiet. BOERSE PRICES BETTER Irregularity Marks French Trading. Hitler's Stand Affecting Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/pittsburgh-recovering-large-gains-shown-in-nearly-all-lines-of.html | PITTSBURGH RECOVERING; Large Gains Shown in Nearly All Lines of Activity. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/-prophet-demands-nations-surrender-new-messiah-in-gallery-of-the.html | ' PROPHET' DEMANDS NATION'S SURRENDER; ' New Messiah,' in Gallery of the House, Warns That Alternative Is 'Destruction.' | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/senators-reds.html | SENATORS -- REDS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/9406-new-phones-installed.html | 9,406 New Phones Installed | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/will-alter-building-as-freight-terminal-buyer-of-gansevoort-st.html | WILL ALTER BUILDING AS FREIGHT TERMINAL; Buyer of Gansevoort St. House Plans Changes -- Other Deals for Title Concerns. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/plan-borahlandon-test-senators-aides-file-delegate-slate-for-south.html | PLAN BORAH-LANDON TEST; Senator's Aides File Delegate Slate for South Dakota Primary. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/son-born-to-wood-d-gerstells.html | Son Born to Wood D. Gerstells | True | Special to T NEar' YORK TIMS. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ca-coolidge-rites-tomorrow.html | C.A. Coolidge Rites Tomorrow | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/reds-are-scored-in-soviet-schools-poor-showing-of-communists.html | REDS ARE SCORED IN SOVIET SCHOOLS; Poor Showing of Communists Against Non-Party Students Denounced by Pravda. USELESS CHATTER' FOUND Laxness Toward Party Members by University Officials Also Is Condemned as Demoralizing. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/justo-honored-for-peace-work.html | Justo Honored for Peace Work | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/proclaims-army-day-lehman-calls-on-state-to-mark-world-war.html | PROCLAIMS ARMY DAY; Lehman Calls on State to Mark World War Anniversary Monday. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/socony-leases-service-units.html | Socony Leases Service Units | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ellimanmoore.html | EllimanMoore | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/in-washington-question-again-raised-over-farleys-two-offices.html | In Washington; Question Again Raised Over Farley's Two Offices. | True | By Arthur Krock | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/yankees-triumph-on-dickeys-triple-blow-accounts-for-3-runs-in-8th.html | YANKEES TRIUMPH ON DICKEY'S TRIPLE; Blow Accounts for 3 Runs in 8th, Enabling Team to Down Birmingham by 6-5. | True | By James P. Dawson | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mayors-job-more-than-he-bargained-for-but-la-guardia-admits-he.html | Mayor's Job More Than He Bargained For, But La Guardia Admits He Asked For It | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/cubsred-sox.html | CUBS-RED SOX | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/vessel-opens-montreal-port.html | Vessel Opens Montreal Port | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/browns-tigers.html | BROWNS -- TIGERS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/eckener-refused-election-plea-for-hitler-name-barred-from-the-press.html | Eckener Refused Election Plea for Hitler; Name Barred From the Press as a Result | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ridder-denounces-red-rats-in-wpa-administrator-warns-relief-workers.html | RIDDER DENOUNCES 'RED RATS' IN WPA; Administrator Warns Relief Workers That Agitators Will Be Discharged. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/nanderbeck-morris.html | Nanderbeck -- Morris | True | Special to T NW Yo Ts. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/credit-bank-offerings-18000000-6-to-12-month-debentures-priced-to.html | CREDIT BANK OFFERINGS; $18,000,000 6 to 12 Month Debentures Priced to Yield 0.25 to 0.45%. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/financing-in-view-for-grahampaige-motors-corporation-to-vote-on.html | FINANCING IN VIEW FOR GRAHAM-PAIGE; Motors Corporation to Vote on Offering of 600,000 New Common Shares to Holders. PRICE WOULD BE $3 EACH Plan Proposes to Add 1,000,000 Shares to Authorized Stock -- Loans to Be Paid. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/speculative-bonds-are-bid-briskly-up-convertible-obligations-also.html | SPECULATIVE BONDS ARE BID BRISKLY UP; Convertible Obligations Also Readily Bought, as High-Grade Loans Are Steady. TREASURY LIST IS DULL Italian Issues Rise on Good Demand -- Others in the Foreign Section Are Mixed. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ellsworth-l-ackerman.html | ELLSWORTH L. ACKERMAN | True | Special to TH NW YORK TES. | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ireland-yielding-stone-age-relics-harvard-uncovers-flints-of-early.html | IRELAND YIELDING STONE AGE RELICS; Harvard Uncovers Flints of Early Era, Huge Mausoleums and Earth-Walled Forts. | True | By Dr. E.a. Hooton, Director of the Harvard Expedition To Ireland | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/seek-a-moonstruck-firebug.html | Seek a 'Moon-Struck Firebug | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/why-hitler-wants-peace.html | WHY HITLER WANTS PEACE | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stokowski-says-farewell.html | Stokowski Says Farewell | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/roosevelt-fishing-pauses-for-work-president-will-devote-most-of.html | ROOSEVELT FISHING PAUSES FOR WORK; President Will Devote Most of Today to Affairs of State Dispatched by Planes. TO ACT ON HOUSING BILL Yacht Sails Thirty Miles to New Anchorage in Middle Bight, Andros Island. | True | By Charles W. Hurdspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/committeemen-chosen-leonard-maloney-in-first-district-rorty-degnan.html | COMMITTEEMEN CHOSEN; Leonard, Maloney in First District -- Rorty, Degnan in Second. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/abrupt-fall-in-francs-hits-all-exchanges-market-awaits-clearer-view.html | Abrupt Fall in Francs Hits All Exchanges; Market Awaits Clearer View of Situation | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/tavern-sirens-barred-by-ruling-in-new-jersey.html | Tavern 'Sirens' Barred By Ruling in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/parents-at-harvard-resume-college-life-guests-occupy-rooms-of-sons.html | PARENTS AT HARVARD RESUME COLLEGE LIFE; Guests Occupy Rooms of Sons in Lowell House and Hear Faculty Lectures. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/jury-duty-evasion-assailed-by-crane-service-should-be-viewed-as.html | JURY DUTY EVASION ASSAILED BY CRANE; Service Should Be Viewed as Honor and Privilege, Not a Burden, Chief Judge Holds. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/milks-caps-flown-to-pittsburgh.html | Milks Caps Flown to Pittsburgh | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/12-governors-invited-to-long-island-dinner-lehman-also-asks-five.html | 12 GOVERNORS INVITED TO LONG ISLAND DINNER; Lehman Also Asks Five Envoys to Take Part in Tercentenary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/theatre-fire-starts-inquiry.html | Theatre Fire Starts Inquiry | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/old-right-to-lead-asked-for-banks-government-also-should-help.html | OLD RIGHT TO LEAD ASKED FOR BANKS; Government Also Should Help Business to Resume Its Enterprise, Fleming Says. LAWS NOT A 'CURE-ALL' Speakers at Chicago Meeting of Bankers Call for End of Federal Competition. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/killed-by-plunge-after-wife-dies-engineer-fell-or-jumped-from-sixth.html | KILLED BY PLUNGE AFTER WIFE DIES; Engineer Fell or Jumped From Sixth Floor to Courtyard, the Police Report. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/may-be-iowa-delegate-to-philadelphia.html | May Be Iowa Delegate to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/the-german-budget.html | THE GERMAN BUDGET | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ccny-eleven-drills-21-letter-winners-among-46-men-at-football.html | C.C.N.Y. ELEVEN DRILLS; 21 Letter Winners Among 46 Men at Football Practice. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/2000-sign-for-ramp-to-west-side-road-midtown-merchants-back-plea.html | 2,000 SIGN FOR RAMP TO WEST SIDE ROAD; Midtown Merchants Back Plea for Opening to Northbound Lane at 34th Street. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bank-of-england-reports-ratio-of-reserve-to-deposit-liabilities.html | BANK OF ENGLAND REPORTS; Ratio of Reserve to Deposit Liabilities Declines to 32.22%. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/record-69-routs-tufts-for-dunlap-defending-north-and-south-champion.html | RECORD 69 ROUTS TUFTS FOR DUNLAP; Defending North and South Champion Wins, 7 and 6, Setting Amateur Mark. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/no-danger-of-war-is-seen-by-japan-frontier-incidents-will-not-be.html | NO DANGER OF WAR IS SEEN BY JAPAN; Frontier Incidents Will Not Be Allowed to Affect Relations, Says New Foreign Minister. BUSINESS CIRCLES CALM Manchukuo Insists the Clashes Are Being Caused Through Attacks by Mongols. | True | By Hugh Byaswireless To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/farr-outpoints-olin.html | Farr Outpoints Olin | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rally-in-cotton-lifts-whole-list-prices-rise-9-to-13-points-as-new.html | RALLY IN COTTON LIFTS WHOLE LIST; Prices Rise 9 to 13 Points as New Plan for Marketing Staple Is Explained. POOL TO LIMIT ITS SALES May Contracts Close at 11.29c Here, Against 11.72c at 8 Markets in South. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/sec-grants-4-exemptions-three-coal-concerns-and-a-utility-applied.html | SEC GRANTS 4 EXEMPTIONS; Three Coal Concerns and a Utility Applied Under Holding Act. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-roosevelt-hostess-gives-luncheon-for-the-wife-of-president-of.html | MRS. ROOSEVELT HOSTESS; Gives Luncheon for the Wife of President of Brazil. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/boris-to-give-amnesty-to-540-in-bulgaria.html | Boris to Give Amnesty To 540 in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ulen-capital-stock-plan-voted.html | Ulen Capital Stock Plan Voted | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/aileen-trelfall-becomes-a-bride-crafton-pa-girl-wed-to-john-king.html | AILEEN TRELFALL BECOMES A BRIDE; Crafton, Pa., Girl Wed to John King Reckford in the Moses Taylor Church, Elberon, N. J. | True | Special to THe- Nvr Yo TZMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/curb-ousts-three-in-mcaffray-case-fe-snow-wj-heaney-and-ej-mitchell.html | CURB OUSTS THREE IN M'CAFFRAY CASE; F.E. Snow, W.J. Heaney and E.J. Mitchell Suspended for 3 Years by Exchange. MEMBERS HEAR CHARGES C.S. Leahy, Vice President, Announces Action Against Firm After Market Opens. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/the-presidents-degree.html | The President's Degree | True | GILBERT W. MEAD, President | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hoffman-accused-of-hiding-records-hauck-attack-reveals-that-auto.html | HOFFMAN ACCUSED OF HIDING RECORDS; Hauck Attack Reveals That Auto Ordered Off Lindbergh Estate Was State Car. LICENSE DATA WITHHELD Governor Finally Announces That Detectives for Him and Defense Made Visit. | True | From a Staff Correspondent | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/william-g-roehrich-drowns-in-bermuda-body-of-secretary-of-oxford.html | WILLIAM G. ROEHRICH DROWNS IN BERMUDA; Body of Secretary of Oxford Press Found in Lagoon With Feet Tied Together. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/permits-refunding-by-chicago-station-icc-approves-44000000-issue-to.html | PERMITS REFUNDING BY CHICAGO STATION; I.C.C. Approves $44,000,000 Issue to Save $9,000,000 for Union Terminal. NEW 3 3/4s TO PAY OFF 4 1/2s Commissioner Porter Hits Failure to Require Economies to Go Into Sinking Fund. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/annalist-price-index-off-9-point-to-1244-wheat-flour-butter-eggs.html | ANNALIST PRICE INDEX OFF .9 POINT TO 124.4; Wheat, Flour, Butter, Eggs, Potatoes, Beef and Pork Among Commodities That Fell. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rhine-forts-issue-blocks-peace-talk-eden-failing-to-get-german.html | RHINE FORTS ISSUE BLOCKS PEACE TALK; Eden, Failing to Get German Pledge, Tries to Coax French to Open Parley Anyway. MILITARY MEETING IS SURE France and Belgium Give Britain Reciprocal Promise of Aid if Reich Attacks. RHINE FORTS ISSUE BLOCKS PEACE TALK | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ethiopia-asks-league-again-for-assistance-financial-aid-one-of-four.html | ETHIOPIA ASKS LEAGUE AGAIN FOR ASSISTANCE; Financial Aid One of Four Points Made -- Bombings by Italians Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/polish-press-fears-german-hegemony-hitler-seeks-temporary-peace.html | POLISH PRESS FEARS GERMAN HEGEMONY; Hitler Seeks Temporary Peace Prior to Demand for a New Order, It Is Contended. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/10-hurt-in-westchester-fire.html | 10 Hurt in Westchester Fire | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/a-fruit-and-flower-show.html | A Fruit and Flower Show | True | RICHARDSON WRIGHT | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/st-johns-prevails-181-routs-dartmouth-at-annapolis-to-annex-only.html | ST. JOHN'S PREVAILS, 18-1; Routs Dartmouth at Annapolis to Annex Only Home Contest. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/benjamin-d-mockabee-retired-newark-department-store-executive-once.html | BENJAMIN D. MOCKABEE; Retired Newark Department Store Executive Once Headed Shoe Firm. | True | Special to THE NV YOR TS. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/athletics.html | ATHLETICS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/upstate-socialist-delegates.html | UP-STATE SOCIALIST DELEGATES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/union-club-opens-doors-to-women-host-to-feminine-guests-for-fifth.html | UNION CLUB OPENS DOORS TO WOMEN; Host to Feminine Guests for Fifth Time in Century of Its Existence. PART OF THE CENTENNIAL Old Seventh Regiment, to Which Many Members Belonged, to Hold Review Tonight. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/herman-warned-by-reds-holdout-told-he-must-play-with-team-or-quit.html | HERMAN WARNED BY REDS; Hold-Out Told He Must Play With Team or Quit Baseball. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/soviet-output-board-ended-as-hindrance-institute-of-labor-said-to.html | SOVIET OUTPUT BOARD ENDED AS HINDRANCE; Institute of Labor Said to Have Set Norms Below Actual Factory Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/borah-to-speak-in-milwaukee.html | Borah to Speak in Milwaukee | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/another-reprieve-hinted-hoffman-is-said-to-feel-wendel.html | ANOTHER REPRIEVE HINTED; Hoffman Is Said to Feel Wendel Investigation Is Not Yet Closed. WARDEN TO SEEK ADVICE Grand Jury Adjourns Without Indictment, but Fails to Dispose of Charge. HEARS GOVERNOR, WILENTZ Defendant Retells His Story at All-Day Session -- Handwriting Experts Testify. GRAND JURY DROPS WENDEL INQUIRY | True | By Russell B. Porterspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/52-are-declared-for-belmont-test-leaders-of-3yearold-group-still.html | 52 ARE DECLARED FOR BELMONT TEST; Leaders of 3-Year-Old Group Still Remain Eligible for $25,000 Added Stakes. 184.ORIGINALLY ENTERED Brevity, Tintagel, Red Rain and Hollyrood Among Those in Running for June 6 Race. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/gifford-will-scan-at-t-lobbying-at-fcc-hearing-he-says-he-will.html | GIFFORD WILL SCAN A.T. & T. 'LOBBYING'; At FCC Hearing He Says He Will Investigate Need for Any Reform in Practices. ONE-SIDED' CASE OPPOSED Defending System, He Voices Hope That Disclosures Will Not Hurt Its Business. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/new-englanders-elect-montclair-nj-women-name-mrs-fh-amerman.html | NEW ENGLANDERS ELECT; Montclair, N.J., Women Name Mrs. F.H. Amerman President. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/elected-by-coffee-exchange.html | Elected by Coffee Exchange | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/final-olympic-basketball-tryouts-to-get-under-way-at-the-garden.html | Final Olympic Basketball Tryouts to Get Under Way at the Garden Tonight; M'PHERSON OILERS TO OPPOSE TEMPLE | True | By Arthur J. Daley | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/record-sales-by-talcott.html | Record Sales by Talcott | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/kate-smith-aids-flood-fund.html | Kate Smith Aids Flood Fund | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/named-to-princetonian-board.html | Named to Princetonian Board | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ship-passenger-drowns-the-washington-reports-woman-lost-overboard.html | SHIP PASSENGER DROWNS; The Washington Reports Woman Lost Overboard Off Cobb. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/canal-survey-ordered-army-engineers-will-seek-route-across-cape-may.html | CANAL SURVEY ORDERED; Army Engineers Will Seek Route Across Cape May County, N.J. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hatch-quits-dock-board.html | Hatch Quits Dock Board | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mary-reisinger-honored-mrs-busch-greenough-gives-tea-dance-for-her.html | MARY REISINGER HONORED; Mrs. Busch Greenough Gives Tea Dance for Her Granddaughter. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/food-producers-to-aid-retailers.html | Food Producers to Aid Retailers | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/moslems-gathering-for-jerusalem-fete-arabs-accept-bid-to-send-a.html | MOSLEMS GATHERING FOR JERUSALEM FETE; Arabs Accept Bid to Send a Delegation to London to Discuss Council. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/horse-bites-court-wont-taxi-driver-with-novel-excuse-finds-teeth-in.html | HORSE BITES, COURT WON'T; Taxi Driver With Novel Excuse Finds Teeth in Law, Too. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/honors-martyrs-of-xray-tests.html | Honors Martyrs of X-Ray Tests | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/neighbors-slayer-sentenced.html | Neighbor's Slayer Sentenced | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/gifford-defends-company.html | Gifford Defends Company | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/urges-farley-to-resign-lehlbach-says-he-quit-cabinet-or-party.html | URGES FARLEY TO RESIGN; Lehlbach Says He Quit Cabinet or Party Chairmanship. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/profits-tax-plan-will-aid-monopoly-business-men-say-noel-sargent-of.html | PROFITS TAX PLAN WILL AID MONOPOLY, BUSINESS MEN SAY; Noel Sargent of the Manufacturers Association Testifies Thrift Would Be Penalized. WANTS CAUTION ON BUDGET Larger Corporations Favored at Expense of Smaller Ones, House Committee Is Told. BLOW TO CREDIT PICTURED Franklin Fort, Banker, Sees in Levy the 'Most Direct Attack on Capitalism Made Yet.' PROFITS TAX PLAN HELD MONOPOLY AID | True | By Turner Catledgespecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/reports-peace-on-bridge-ickes-says-triborough-board-accepts-tuttle.html | REPORTS PEACE ON BRIDGE; Ickes Says Triborough Board Accepts Tuttle Appointment. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/alexis-powers.html | ALEXIS POWERS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/troth-is-announced-of-harriet-archer-she-will-be-wed-in-september.html | TROTH IS ANNOUNCED OF HARRIET ARCHER; She Will Be Wed in September to Robert S. Ingersoll Jr., Princeton Student. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/john-barnes.html | JOHN BARNES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/suit-seeks-return-of-seized-vessel-norwegian-freighter-reidun-held.html | SUIT SEEKS RETURN OF SEIZED VESSEL; Norwegian Freighter Reidun Held Illegally as a Rum-Runner, Owners Allege. DAMAGES ALSO DEMANDED Answer Charges the Ship Sold Alcohol at Sea to Smugglers Entering American Ports. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/navy-is-preparing-liner-estimates-will-be-ready-to-build-ship-to.html | NAVY IS PREPARING LINER ESTIMATES; Will Be Ready to Build Ship to Replace Leviathan if Bids Stay Too High. PRIVATE CONCERNS BUSY With Yards at Capacity, They Are Said to Be Indifferent to Contract for Liner. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/me-valentine-will-filed-church-and-5-institutions-aided-by-gifts.html | M.E. VALENTINE WILL FILED; Church and 5 Institutions Aided by Gifts -- Relatives Get Residue. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/willam-7-timmons.html | WILL/AM ,7. TIMMONS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/general-diet-reforms-are-pushed-in-germany.html | General Diet Reforms Are Pushed in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-mollison-seeks-air-mark.html | Mrs. Mollison Seeks Air Mark | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/62545500-loan-on-market-today-debentures-of-national-dairy-products.html | $62,545,500 LOAN ON MARKET TODAY; Debentures of National Dairy Products for Holders of Stock and Liens. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ask-lynching-inquiry-fund.html | Ask Lynching Inquiry Fund | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/three-freed-in-butler-death.html | Three Freed in Butler Death | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/i-j-edward-weld-dies-retired-attorney-75-practiced-law-here-25.html | i J. EDWARD WELD DIES RETIRED ATTORNEY, 75; Practiced Law Here 25 Years and Served in Coast Artillery During the World War. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bromley-emerick.html | Bromley -- Emerick | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/archer-ingersoll.html | Archer -- Ingersoll | True | Special to THE NEW YOK TLl.gu. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/named-head-of-watch-company.html | Named Head of Watch Company | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/police-funds-bury-reformed-criminal-former-aide-of-hamby-bank.html | POLICE FUNDS BURY REFORMED CRIMINAL; Former Aide of Hamby, Bank Robber and Slayer, Saved From Potter's Field. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/deadlock-on-relief-continues-in-jersey-assembly-meets-after-waiting.html | DEADLOCK ON RELIEF CONTINUES IN JERSEY; Assembly Meets After Waiting Hours for Quorum and Rejects All New Tax Proposals. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/plan-for-a-tunnel-in-rockies-scored-park-officials-and-conservation.html | PLAN FOR A TUNNEL IN ROCKIES SCORED; Park Officials and Conservation Society See It as Menace to Public Reservations. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/deny-barrymore-charge-lawyers-say-they-handled-no-funds-referred-to.html | DENY BARRYMORE CHARGE; Lawyers Say They Handled No Funds Referred To in Suit. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/leffingwell-asks-easy-money-policy-morgan-partner-asserts-low.html | LEFFINGWELL ASKS EASY MONEY POLICY; Morgan Partner Asserts 'Low Interest' Is Essential to Nation's Recovery. WARNS OF CREDIT ABUSES Fraser Says World Must Return to Gold and Harrison Urges 'Pivotal Stabilization.' | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hitler-bid-widens-francoreich-gulf-paris-officials-hold-proposals.html | HITLER BID WIDENS FRANCO-REICH GULF; Paris Officials Hold Proposals Are Designed to Get Rid of Collective Security. FLANDIN PRESSES BRITAIN Continues His Efforts for New Locarno Meeting -- Staff Talks' Value Now Doubted. | True | By P.j. Philipwireless To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/barr-van-dyke.html | Barr -- Van Dyke | True | Special to TH NgW YORK 'rlagL | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/3-arrested-at-polls-one-accused-of-bribe.html | 3 Arrested at Polls; One Accused of Bribe | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/new-tax-system-urged-by-merrill-state-commissioner-assails-present.html | NEW TAX SYSTEM URGED BY MERRILL; State Commissioner Assails Present Levies as Unfair in Chamber Speech. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/commodity-markets-gains-and-losses-about-evenly-divided-in-trading.html | COMMODITY MARKETS; Gains and Losses About Evenly Divided in Trading in Futures -- Cash List Also Mixed. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/landon-is-leading-in-jersey-pledges-46-delegates-for-him-without.html | LANDON IS LEADING IN JERSEY PLEDGES; 46 Delegates for Him Without Qualification, With Only 18 Listed for Borah. NO PREFERENCES FOR 15 Tabulation Shows Two Are for 'Best Man to Beat Roosevelt' and Two Uninstructed. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hans-andersen-birthday-centenary-of-his-fairy-stories-is-also.html | HANS ANDERSEN BIRTHDAY; Centenary of His Fairy Stories Is Also Celebrated. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/drop-of-21000000-in-week-to-april-1-shown-in-daily-average-of-bank.html | Drop of $21,000,000 in Week to April 1 Shown in Daily Average of Bank Credit | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/greenwich-red-cross-aide-sails.html | Greenwich Red Cross Aide Sails | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stebbins-and-mrs-larkin-win.html | Stebbins and Mrs. Larkin Win | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/selecting-a-poet-laureate-mr-mcgroarty-it-is-feared-is-not-well.html | SELECTING A POET LAUREATE; Mr. McGroarty, It Is Feared, Is Not Well Enough Known for the Job. | True | F. GARDNER CLOUGH | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/must-pay-197000-rent-cheney-brothers-held-liable-for-offices-here.html | MUST PAY $197,000 RENT; Cheney Brothers Held Liable for Offices Here Despite Bankruptcy. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/carter-mclean.html | Carter -- McLean | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/book-loan-usury-denied-gabriel-wells-fights-suit-by-collector.html | BOOK LOAN USURY DENIED; Gabriel Wells Fights Suit by Collector -- Settlement Seen. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/gold-stocks-set-new-high-record-8000000-rise-in-week-makes-total.html | GOLD STOCKS SET NEW HIGH RECORD; $8,000,000 Rise in Week Makes Total $10,185,000,000, Federal Reserve Reports. INCREASE IN BANK FUNDS Balances Rise $18,000,000, Excess Over Requirements Is Unchanged. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/luke-lea-leaves-prison-former-senator-is-invited-by-warden-to.html | LUKE LEA LEAVES PRISON; Former Senator Is Invited by Warden to Return for Visit. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hit-by-davis-wins-for-giants-in-9th-drives-across-english-who-had.html | HIT BY DAVIS WINS FOR GIANTS IN 9TH; Drives Across English, Who Had Made Two-Bagger, and Indians Bow, 6 to 5. HUBBELL REACHING FORM Southpaw Goes Seven Innings for First Time -- Vosmik Blasts Two Triples. | True | By John Drebingerspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bills-sharply-up-in-bank-of-france-domestic-discounts-rose-in-the.html | BILLS SHARPLY UP IN BANK OF FRANCE; Domestic Discounts Rose in the Week to April 2 by 1,125,000,000 Francs. CIRCULATION ALSO GAINS Report Puts Gold Reserve Loss at 114,000,000 Francs -- Ratio Now 69.39, Against 70.20. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/consul-says-mail-is-opened.html | Consul Says Mail Is Opened | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stock-listings-sought-the-exchange-also-admits-the-new-barnsdall.html | STOCK LISTINGS SOUGHT; The Exchange Also Admits the New Barnsdall Oil Co. Shares. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/miss-e-w-charlton-wed-in-palm-beach-bronxville-girl-is-married-to.html | MISS E. W. CHARLTON WED IN PALM BEACH; Bronxville Girl Is Married to Dr. Wilfred Wingebach in Moonlit Gardens. | True | Special to NJW Yo TS. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/seek-boys-in-stamp-theft.html | Seek Boys in Stamp Theft | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/to-hold-boat-race-dinner-oxford-and-cambridge-graduates-to-attend.html | TO HOLD BOAT RACE DINNER; Oxford and Cambridge Graduates to Attend Function Tonight. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/young-skier-dies-on-mt-washington-jw-fowler-19-of-new-york.html | YOUNG SKIER DIES ON MT. WASHINGTON; J.W. Fowler, 19, of New York, Princeton '37, Falls 300 Feet to Tuckerman Wall Rocks. SCALING ICY CLIFF IN GALE Classmate, Badly Hurt, Drags Himself Over Summit for Aid, but Sled Rescue Is Too Late. YOUNG SKIER DIES ON MT. WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/plan-300000-house-for-block-in-queens-structure-for-89-families-to.html | PLAN $300,000 HOUSE FOR BLOCK IN QUEENS; Structure for 89 Families to Be Built in Richmond Hill -- Other Projects Filed. | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/fabric-orders-heavy-estimated-at-42000000-yards-in-wool-goods.html | FABRIC ORDERS HEAVY; Estimated at 42,000,000 Yards in Wool Goods Division. | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/aaa-to-distribute-flour-acts-to-reduce-surplus-of-wheat-in-pacific.html | AAA TO DISTRIBUTE FLOUR; Acts to Reduce Surplus of Wheat in Pacific Northwest. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/woman-76-is-killed-by-auto-in-street-mrs-cc-may-widow-is-struck.html | WOMAN, 76, IS KILLED BY AUTO IN STREET; Mrs. C.C. May, Widow, Is Struck While Crossing Madison Av. -- Woman Driver Not Held. | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rejected-ends-life-in-home-of-girl-19-new-jersey-man-takes-poison.html | REJECTED, ENDS LIFE IN HOME OF GIRL, 19; New Jersey Man Takes Poison After High School Senior Refuses Plea to Wed. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/charity-group-holds-tea-volunteer-workers-at-salvage-shop-aid.html | CHARITY GROUP HOLDS TEA; Volunteer Workers at Salvage Shop Aid Jewish Federation. | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/house-body-delays-lobby-fund-action-bankhead-appeals-in-vain-for.html | HOUSE BODY DELAYS LOBBY FUND ACTION; Bankhead Appeals in Vain for Swift Approval of $10,000 for Counsel Against Hearst. VOTE PUT OFF UNTIL TODAY Black Tells Committee That Ban on Telegram Use Would 'Paralyze Legislative Function.' | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/honorary-degree-for-garner.html | Honorary Degree for Garner | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/sports-of-the-times-shots-at-the-basket.html | Sports of the Times; Shots at the Basket | True | Reg. U.S. Pat. Off. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/womens-directory-ready.html | Women's Directory Ready | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/detroit-banker-is-indicted.html | Detroit Banker Is Indicted | True |  | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ethiopia-claims-victory.html | Ethiopia Claims Victory | True | By G.I. Steerwireless To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/urge-remodeling-of-old-buildings-realty-man-and-architect-tell.html | URGE REMODELING OF OLD BUILDINGS; Realty Man and Architect Tell Officials of Benefits From Modernization Work. ASSESSMENT LINK IS SEEN Continuance of Present Basis for Taxes Held Inducement to Improve Housing. | True |  | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/princeton-demands-an-inquiry-in-move-to-save-jersey-justice-group.html | Princeton Demands an Inquiry In Move to 'Save Jersey Justice'; Group, Headed by Dr. Dodds, Seeks to Learn if Any Public Official Is Open to Impeachment in the Hauptmann Case -- 34 Sign Appeal to Legislature. PRINCETON URGES INQUIRY INTO CASE | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/400-fight-for-seats-at-vice-trial-session-only-half-get-into-court.html | 400 FIGHT FOR SEATS AT VICE TRIAL SESSION; Only Half Get Into Court to Hear Testimony of Girls in the Scheible Case. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/league-circles-cold-to-germanys-plan-hitlers-book-would-come-under.html | LEAGUE CIRCLES COLD TO GERMANY'S PLAN; Hitler's Book Would Come Under Ban if His Project Were Accepted, It Is Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/staten-island-sites-sold-houses-planned-for-the-former-mathews.html | STATEN ISLAND SITES SOLD; Houses Planned for the Former Mathews Holding. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bankers-warn-of-a-credit-boom-demanding-that-it-be-controlled.html | Bankers Warn of a Credit Boom, Demanding That It Be Controlled; Winthrop Aldrich Tells Academy of Political Science He Thinks Brakes Will Be Applied, Rogers Sees Inflation Ahead, but Leffingwell Wants Money Kept Cheap. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/polo-stars-will-leave-for-england-today-string-of-31-ponies-slated.html | Polo Stars Will Leave for England Today; String of 31 Ponies Slated to Be Shipped | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ball-patronesses-listed-circus-costume-event-to-be-held-by.html | BALL PATRONESSES LISTED; Circus Costume Event to Be Held by Philadelphia Fine Art Group. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/labor-board-begins-steel-clash-inquiry-federal-mediation-in-strikes.html | LABOR BOARD BEGINS STEEL CLASH INQUIRY; Federal Mediation in Strikes Since 1917 Is Recalled as Hearing Opens. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/puerto-rico-judge-jails-nationalist-juan-antonio-corretjer-gets.html | PUERTO RICO JUDGE JAILS NATIONALIST; Juan Antonio Corretjer Gets Year in Prison for Failing to Produce Documents. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/foreign-exchange-thursday-april-2-1936.html | FOREIGN EXCHANGE; Thursday, April 2, 1936 | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/lottery-is-denied-by-golden-stakes-corporation-accused-at-postal.html | LOTTERY IS DENIED BY 'GOLDEN STAKES'; Corporation, Accused at Postal Hearing, Calls Its Song Title Contest One of Skill. CAMOUFLAGE' IS CHARGED Government Lawyer Hits Use of Tickets -- Smith Jr. Upholds Enterprise as Legal. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/amerex-reduces-bank-loans.html | Amerex Reduces Bank Loans | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/cardinals.html | CARDINALS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/universal-pictures-deal-universal-corp-gets-90-of-common-stock-from.html | UNIVERSAL PICTURES DEAL; Universal Corp. Gets 90% of Common Stock From Laemmle. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/charges-townsend-failed-to-turn-in-1700-collections-re-clements.html | CHARGES TOWNSEND FAILED TO TURN IN $1,700 COLLECTIONS; R.E. Clements Tells House Inquiry He Vainly Urged Los Angeles Fund Be Put on Books. | True | Special to THE NEW YORK TIMES. | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bank-clearings-up-13-from-year-ago-6455717000-total-for-week-in-22.html | BANK CLEARINGS UP 13% FROM YEAR AGO; $6,455,717,000 Total for Week in 22 Cities -- 13.9% Increase Here. ALL BUT 2 CENTERS GAIN Aggregate $1,083,275,000 Higher Than in Previous Period, a Larger Rise Than in 1935. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/the-surplus-tax.html | THE SURPLUS TAX | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/westchester-items-42family-house-in-larchmont-changes-hands.html | WESTCHESTER ITEMS; 42-Family House in Larchmont Changes Hands. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/police-here-hunt-wendel-captors-drycleaning-tag-from-suit-he-got.html | POLICE HERE HUNT WENDEL 'CAPTORS; Dry-Cleaning Tag From Suit He Got Them to Send Out Is Only Clue in Search. TORTURE DETAILS GIVEN Geoghan Tells of Beatings That Led to 'Confession,' Later Repudiated. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/envoy-to-sweden-back-steinhardt-reports-large-rise-in-united-states.html | ENVOY TO SWEDEN BACK; Steinhardt Reports Large Rise in United States Exports. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/broadway-building-goes-to-mortgagee-insurance-company-takes-over.html | BROADWAY BUILDING GOES TO MORTGAGEE; Insurance Company Takes Over 20-Story Structure at 21st St. on $1,000,000 Bid. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/aaa-list-demand-will-go-to-senate-but-committee-is-likely-to-report.html | AAA LIST DEMAND WILL GO TO SENATE; But Committee Is Likely to Report Vandenberg Resolution Without Recommendations. SENATOR TWITS WALLACE Farm Girl in Danger of Kidnapping Would Be Daughter of a Corporation, He Says. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/royal-navy-loses-to-harvardyale-american-picked-team-wins-150-as.html | ROYAL NAVY LOSES TO HARVARD-YALE; American Picked Team Wins, 15-0, as Rugby Program Closes in Bermuda. CHANNING ON LONG DASH R. Knapp, Simpson, Williams and Fayette Also Register Tries for Invaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/heavy-damage-in-concord-nc.html | Heavy Damage in Concord, N.C. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/machine-foundry-lifts-net-profit-american-company-had-income-of.html | MACHINE & FOUNDRY LIFTS NET PROFIT; American Company Had Income of $1,120,985 in 1935 -- $1,110,433 Year Before. SUBSIDIARY REPORTS GAIN Operating Results Announced by Other Companies With Comparable Data. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bus-fare-of-10-cents-on-bridge-to-stay-port-authority-powerless-to.html | BUS FARE OF 10 CENTS ON BRIDGE TO STAY; Port Authority Powerless to Order 50% Reduction, It Tells Ft. Lee Residents. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/oil-stock-underwritten-eb-smith-co-group-aids-atlantic-refining.html | OIL STOCK UNDERWRITTEN; E.B. Smith & Co. Group Aids Atlantic Refining Financing. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/book-notes.html | BOOK NOTES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bees.html | BEES | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/financial-markets-stocks-continue-higher-in-heavier-trading-bonds.html | FINANCIAL MARKETS; Stocks Continue Higher in Heavier Trading; Bonds Gain -- Dollar Firmer -- Wheat Lower; Cotton Up. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/coast-guard-finishing-vast-map-of-ice-fields.html | Coast Guard Finishing Vast Map of Ice Fields | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Ten Performances. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/balloting-is-light-in-westchester-socialist-party-provides-only.html | BALLOTING IS LIGHT IN WESTCHESTER; Socialist Party Provides Only Contests in Fight to Gain State Control. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/pulitzer-winners-to-be-revealed-may-4-awards-in-journalism-drama.html | PULITZER WINNERS TO BE REVEALED MAY 4; Awards in Journalism, Drama and Letters to Be Announced at Annual Dinner. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/miss-bori-sings-last-opera-role-farewell-appearance-made-as-mimi-in.html | MISS BORI SINGS LAST OPERA ROLE; Farewell Appearance Made as Mimi in 'La Boheme' in a Packed Baltimore House. ATTENDANCE SETS RECORD State and National Officials as Well as Diplomats Join in Tribute to Soprano. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stretz-case-goes-to-the-jury-today-firstdegree-verdict-possible-as.html | STRETZ CASE GOES TO THE JURY TODAY; First-Degree Verdict Possible as Court Refuses to Rule That Premeditation Is Unproved. LAWYERS SUM UP 7 HOURS Leibowitz Holds Woman Victim of Gebhardt -- Prosecutor Calls Her a 'Tigress.' | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bay-state-store-wage-upheld.html | Bay State Store Wage Upheld | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/westchester-line-asks-cut-in-service-transit-commission-to-hold.html | WESTCHESTER LINE ASKS CUT IN SERVICE; Transit Commission to Hold Hearings on Application by Road's Trustee. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/irvin-and-grace-see-boom-in-steel-immediate-prospects-of-the.html | IRVIN AND GRACE SEE BOOM IN STEEL; Immediate Prospects of the Industry Called 'Favorable' and 'Encouraging.' | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wins-old-russell-ring-receiver-gets-property-in-suit-against.html | WINS OLD RUSSELL RING; Receiver Gets Property in Suit Against Actress's Daughter. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/300-are-reported-injured.html | 300 Are Reported Injured | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/court-rules-find-favor-of-coaches-national-association-likely-to.html | COURT RULES FIND FAVOR OF COACHES; National Association Likely to Approve the Present Code -- Questionnaire Discussed. BEE DEFENDS CENTER TAP Opinion Divided on Elimination -- Denial of Place in Finals to Denver Five Upheld. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/2-robbers-get-20-years-third-youth-sent-to-reformatory-for-broadway.html | 2 ROBBERS GET 20 YEARS; Third Youth Sent to Reformatory for Broadway Hold-Up. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/to-market-mcgrawhill-stock.html | To Market McGraw-Hill Stock | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/passes-trade-pact-bill-canadian-senate-completes-parliament-action.html | PASSES TRADE PACT BILL; Canadian Senate Completes Parliament Action on Treaty With Us. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/belgian-press-is-silent-government-circles-hope-for-a-meeting-of.html | BELGIAN PRESS IS SILENT; Government Circles Hope for a Meeting of Locarno Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dickelbattersby.html | DickelBattersby | True | Special to THE NEW YOK TL,ES,, | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stockyards-bill-passed-senate-substitutes-modified-plan-for-capper.html | STOCKYARDS BILL PASSED; Senate Substitutes Modified Plan for Capper Measure. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bert-cobb-66-etcher-and-cartoonist-dies-formerly-drew-for-globe.html | BERT COBB, 66, ETCHER AND CARTOONIST, DIES; Formerly Drew for Globe Here and Republican Committee His Dog Pictures Shown. | True | 8pecdal to TE IEW YOIK TIMEB. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/alberta-broadens-forced-refunding-legislative-bill-gives-social.html | ALBERTA BROADENS FORCED REFUNDING; Legislative Bill Gives Social Credit Government Sweeping Power Over All Its Debt. PERPETUAL STOCK PLANNED This Would Be Exchanged for All $160,000,000 Outstanding at a Minimum of 2 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/australia-likely-to-ration-trade-committee-even-considering.html | AUSTRALIA LIKELY TO RATION TRADE; Committee Even Considering Prohibitive Duties on Some Commodities From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/plan-rogers-celebration-motion-picture-houses-to-devote-week-in-may.html | PLAN ROGERS CELEBRATION; Motion Picture Houses to Devote Week in May to Aid Memorial. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-julian-allen-hostess-in-florida-she-entertains-with-party-in.html | MRS. JULIAN ALLEN HOSTESS IN FLORIDA; She Entertains With Party in Honor of Miss Dorothy G. Kane at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/little-lord-fauntleroy-a-pleasant-film-version-of-the-familiar.html | ' Little Lord Fauntleroy,' a Pleasant Film Version of the Familiar Novel, at the Music Hall. | True | By Frank S. Nugent | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/teachers-meeting-opens-2000-attend-first-session-of-eastern-states.html | TEACHERS MEETING OPENS; 2,000 Attend First Session of Eastern States Group. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wr-murphy-dead-editor-and-author-newspaper-man-was-on-staff-of.html | W,.R. MURPHY DEAD; EDITOR AND AUTHOR; Newspaper Man Was on Staff of Philadelphia Evening Telegraph and Ledger, SERVED MANY MAGAZINES Wrote 'The Literary School' and 'Stories of Operas' -- Retired Last Year Because of Illness. | True | Special to T N' YORE: TmuEs. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dr-a-m-barrett-patholo6ist-dies-organizer-of-the-university-of.html | DR. A. M. BARRETT, PATHOLO6IST, DIES; Organizer of the University of Michigan Hos'pital for Mental Diseases. STARTED CLINIC IN 906 Institution He Headed Was First of Its Kind to Be Established in the United States. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/jones-now-61-favorite-to-win-augusta-tourney-opening-today-revolta.html | Jones Now 6-1 Favorite to Win Augusta Tourney Opening Today; Revolta and Picard Quoted at 8-1 and Sarazen and Little 9-1 -- Wind and Sun Dry Course, and Continued Clear Weather Is Promised for Masters' Annual Competition. | True | By William D. Richardsonspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/gives-to-conscience-fund-contributor-of-36-forgot-tax-item-another.html | GIVES TO CONSCIENCE FUND; Contributor of $36 'Forgot Tax Item' -- Another Sends $32. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/expect-high-court-to-adjourn-june-1-attaches-make-prediction-and.html | EXPECT HIGH COURT TO ADJOURN JUNE 1; Attaches Make Prediction, and Clearing of the Calendar Points to That End. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/pirateswhite-sox.html | PIRATES-WHITE SOX | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stock-offering.html | STOCK OFFERING | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rebecca-crane-honored-at-party-hoghland-van-norden-gives-a-dinner.html | REBECCA CRANE HONORED AT PARTY; Hoghland Van Norden Gives a Dinner for Her and Fiance, His Brother, Duncan.. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/laundry-note-extension-voted.html | Laundry Note Extension Voted | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/italy-is-watching-britains-reaction-believes-she-will-take-a-firm.html | ITALY IS WATCHING BRITAIN'S REACTION; Believes She Will Take a Firm Stand on Advance in the Lake Tana Region. REASSURANCES OFFERED Anti-British Student Parade Is Broken Up -- Ethiopians Deny Peace Overtures. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/asks-bids-on-50000000-treasury-gives-notice-of-273day-bills-to-be.html | ASKS BIDS ON $50,000,000; Treasury Gives Notice of 273-Day Bills to Be Dated April 8. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/divorces-fs-johnstone.html | Divorces F.S. Johnstone | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/many-plan-parties-at-white-sulphur-hosts-will-entertain-at-formal.html | MANY PLAN PARTIES AT WHITE SULPHUR; Hosts Will Entertain at Formal Opening of Spring Season at Greenbrier Casino. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/white-plains-halts-trenton-five-2625-goal-by-salerno-at-the-close.html | WHITE PLAINS HALTS TRENTON FIVE, 26-25; Goal by Salerno at the Close Decides -- La Salle Also Is Victor at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/addis-ababa-makes-denial.html | Addis Ababa Makes Denial | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/road-program-mapped-albany-bills-embody-boards-longrange.html | ROAD PROGRAM MAPPED; Albany Bills Embody Board's Long-Range Development Plan. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/french-police-chief-injured.html | French Police Chief Injured | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wholesale-index-steady-federal-level-for-week-ended-on-march-28-789.html | WHOLESALE INDEX STEADY; Federal Level for Week Ended on March 28, 78.9 -- Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/engineering-awards-gain.html | Engineering Awards Gain | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dorothy-j-brown-en6a6-to-mn-east-orange-girl-wili-b-wed-to-richard.html | DOROTHY J. BROWN EN6A6) TO MN; East Orange Girl Wili B Wed to Richard E. McCiraw Nephew of Publisher. WON ATHLETIC HONORS Her Fiance Was Graduated From Harvard and He Is With the McGraw-Hill Company. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/white-plains-club-selects-officers-mrs-julian-olney-is-elected.html | WHITE PLAINS CLUB SELECTS OFFICERS; Mrs. Julian Olney Is Elected President of Contemporary -- Other Organizations Vote. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bond-notes.html | BOND NOTES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dulin-akron-pin-toppler-bowls-703-total-to-land-fifth-in-singles-at.html | Dulin, Akron Pin Toppler, Bowls 703 Total To Land Fifth in Singles at Indianapolis | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/luciana-indicted-as-vice-ring-head-named-with-11-henchmen-in-four.html | LUCIANA INDICTED AS VICE RING HEAD; Named With 11 Henchmen in Four True Bills Returned by Racket Grand Jury. FACES 100-YEAR TERM Held in Arkansas, He Plans to Fight Extradition -- Dewey Aide on the Way. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/sugar-bond-groups-weigh-merger-today-plan-for-vertientes-and.html | SUGAR BOND GROUPS WEIGH MERGER TODAY; Plan for Vertientes and Camaguey Provides for New Company to Take Over the Assets. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rush-to-pay-taxes-fills-the-city-treasury-39425332-is-collected-on.html | Rush to Pay Taxes Fills the City Treasury; $39,425,332 Is Collected on the First Day | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/nature-overcome-on-gondar-march-roads-are-built-foot-by-foot-ahead.html | NATURE OVERCOME ON GONDAR MARCH; Roads Are Built Foot by Foot Ahead of Italian Column Over Precipitous Peaks. MEN BRAVE FIERCE HEAT Danger of Ambush and Limited Munitions Among Hazards Faced by Starace's Force. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/11-share-a-title-in-fordham-poll-seniors-break-tradition-by-naming.html | 11 SHARE A TITLE IN FORDHAM POLL; Seniors Break Tradition by Naming Football Team as Doing Most for School. PREFER QUIET BRUNETTES Of the Stay-at-Home Variety -- Ethics Is Favorite Subject, With Psychology Next. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/spending-money-at-home.html | Spending Money at Home | True | HOWARD H. CHAPMAN | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/school-gifts-aid-flood-relief-fund-war-veteran-sends-in-1-all-i.html | SCHOOL GIFTS AID FLOOD RELIEF FUND; War Veteran Sends in $1, 'All I Have,' to Local Chapter of the Red Cross. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hits-the-spoils-system-bill-would-make-patronage-seeking-by.html | HITS THE 'SPOILS SYSTEM'; Bill Would Make Patronage Seeking by Congressman a Felony. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/baldwin-is-beaten-in-house-of-lords-british-government-suffers-2.html | BALDWIN IS BEATEN IN HOUSE OF LORDS; British Government Suffers 2 Defeats on Minor Issues With Supporters Absent. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/news-of-the-stage-equity-too-wants-some-of-that-hollywood-gold-wpa.html | NEWS OF THE STAGE; Equity, Too, Wants Some of That Hollywood Gold -- WPA Hit Extended Again, Through April 18. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/woman-heads-expedition-miss-hollister-sails-for-british-guiana-on.html | WOMAN HEADS EXPEDITION; Miss Hollister Sails for British Guiana on Science Mission. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dr-mary-t-bisell-physician-dies-at-82-author-of-works-on-hygiene.html | DR. MARY T. BISSELL, PHYSICIAN, DIES AT 82; Author of Works on Hygiene Was Professor at Woman's Medical College Here in '90s. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/antiwar-move-opens-group-starts-campaign-to-get-signatures-for.html | ANTI-WAR MOVE OPENS; Group Starts Campaign to Get Signatures for Mandate. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/princeton-picks-leader-canoune-will-captain-swimmers-kinney-named.html | PRINCETON PICKS LEADER; Canoune Will Captain Swimmers -- Kinney Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/concerning-subsidies.html | Concerning Subsidies | True | CHARLES H. INGERSOLL | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/to-sell-boston-edison-shares.html | To Sell Boston Edison Shares | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/exchange-to-drop-italian-edison.html | Exchange to Drop Italian Edison | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/kings-entry-wins-at-calgary.html | King's Entry Wins at Calgary | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/business-to-fight-icc-freight-order-suspension-of-pickup-service.html | BUSINESS TO FIGHT I.C.C. FREIGHT ORDER; Suspension of Pick-Up Service Plan to Be Protested, Shippers' Advisory Board Decides. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/miss-johnson-wed-in-civil-ceremony-justice-kernochan-officiates-as.html | MISS JOHNSON WED IN CIVIL CEREMONY; Justice Kernochan Officiates as She Becomes Bride of Edmund L. Anderson. ESCORTED BY HER FATHER Bridegroom Is a Member of New York Brokerage Firm and St. John's College Alumnus. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/greyhound-hearing-set.html | Greyhound Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/cyclotron-is-assembled-rochester-device-soon-to-be-ready-to-smash.html | CYCLOTRON IS ASSEMBLED; Rochester Device Soon to Be Ready to Smash Atoms. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/new-bone-straightener-costing-only-5-invented.html | New Bone Straightener Costing Only $5 Invented | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/strike-leader-faces-suit-accused-by-seamens-union-of-posing-as-its.html | STRIKE LEADER FACES SUIT; Accused by Seamen's Union of Posing as Its Representative. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/streamline-sales-visioned-by-goode-consumer-study-would-speed-flow.html | STREAMLINE SALES VISIONED BY GOODE; Consumer Study Would Speed Flow of Goods, He Tells Advertising Club. BUYER'S VIEW HELD VITAL Yearly Business of $5,000,000,000 in Cash Declared Necessary if the Nation Is to Prosper. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/boston-symphony-arouses-audience-cheers-follow-performance-of.html | BOSTON SYMPHONY AROUSES AUDIENCE; Cheers Follow Performance of Sibelius, Second Given at Carnegie Hall. WOMEN TOSS PROGRAMS Haydn Symphony in E Flat and Finale of the Ninth by Mahler Are Offered. | True | By Olin Downes | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/a-request-from-uganda.html | A Request From Uganda | True | (Rev.) BERNARD J. MACLOONE | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/daughter-to-mrs-r-e-stone.html | Da$Jghter to Mrs. R. E. Stone | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/big-cut-in-capital-stock-city-ice-fuel-co-of-cleveland-shifts.html | BIG CUT IN CAPITAL STOCK; City Ice & Fuel Co. of Cleveland Shifts Officials Also. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/leafs-halt-americans-before-14000-and-will-meet-detroit-for-stanley.html | Leafs Halt Americans Before 14,000 and Will Meet Detroit for Stanley Cup; AMERICANS BEATEN IN FINAL GAME, 3-1 Put Out of Hockey Play-Offs as Leafs Reach Cup Round With Third-Period Rally. THOMS'S GOAL BREAKS TIE Clancy Widens Toronto Margin -- Stewart Tally Nullifies H. Jackson's Shot in First. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/kingston-rabbi-is-drowned.html | Kingston Rabbi Is Drowned | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/radio-phone-is-extended-service-to-kingston-jamaica-will-be-opened.html | RADIO PHONE IS EXTENDED; Service to Kingston, Jamaica, Will Be Opened Today. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/east-side-home-bought-by-col-gmp-murphy.html | East Side Home Bought By Col. G.M.-P. Murphy | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/appleby-victor-at-182-defeats-hoffman-in-poggenburg-memorial-cup.html | APPLEBY VICTOR AT 18.2; Defeats Hoffman in Poggenburg Memorial Cup Match, 300-33. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/brazilian-expert-praises-debt-plan-vf-boucas-says-agreement-gives.html | BRAZILIAN EXPERT PRAISES DEBT PLAN; V.F. Boucas Says Agreement Gives Better Terms Than European Creditors Allowed. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/midtown-section-attracts-buyers-rockefeller-center-vicinity-is.html | MIDTOWN SECTION ATTRACTS BUYERS; Rockefeller Center Vicinity Is Favored Location in Brisk Trading Market. OPERATORS LEAD IN DEALS East Side, Chelsea and Uptown West Side Also Figure in Increased Turnover. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/earth-scars-laid-to-planet-crash-princeton-scientists-advance.html | EARTH SCARS LAID TO PLANET CRASH; Princeton Scientists Advance Theory Collisions Slowed Rotation Rate of World. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bourse-reflects-german-stand.html | Bourse Reflects German Stand | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-isaac-graham-one-of-last-two-widows-of-men-who-fought-in-war-of.html | MRS. ISAAC GRAHAM; One of Last Two Widows of Men Who Fought in War of 1812. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/drive-leader-named-for-jewish-aid-fund-edwin-goodman-to-direct.html | DRIVE LEADER NAMED FOR JEWISH AID FUND; Edwin Goodman to Direct Campaign in Dress Industry-One Group Raises $30,000. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/advertising-golf-play-set.html | Advertising Golf Play Set | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/leicester-scores-76-vanquishes-bedford-while-newport-subdues-oxford.html | LEICESTER SCORES, 7-6; Vanquishes Bedford, While Newport Subdues Oxford, 12-3. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/auto-crash-kills-schuyler-nickerson-car-of-writers-son-is-hit-by.html | AUTO CRASH KILLS SCHUYLER NICKERSON; Car of Writer's Son Is Hit by Truck in Baltimore -- Second Long Island Youth Hurt. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/davis-is-satisfied-with-navy-treaty-pact-called-most-complete-ever.html | DAVIS IS SATISFIED WITH NAVY TREATY; Pact Called Most Complete Ever Agreed Upon 'From Technical Standpoints.' CHANGE IN POLICY DENIED Admiral Standley, Returning With Delegation Chief, Terms Accord 'a Good Trade.' | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/knox-slate-picked-by-gop-in-maine-bangor-convention-endorses-13.html | KNOX SLATE PICKED BY G.O.P. IN MAINE; Bangor Convention Endorses 13 Delegates After Candidate of Landon Backer Is Beaten. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/uptown-apartment-block-auctioned-far-673500.html | Uptown Apartment Block Auctioned far $673,500 | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/find-templefort-in-mesopotamia-u-of-c-excavators-date-structure-at.html | FIND TEMPLE-FORT IN MESOPOTAMIA; U. of C. Excavators Date Structure at 3,000 B.C., Before the Sumerian Culture. WALL ENCLOSES 17 ROOMS These Are Symmetrically Disposed Within Fort's Circle, Says Director. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/heads-reserve-bank-wf-day-succeeds-ju-calkins-in-san-francisco.html | HEADS RESERVE BANK; W.F. Day Succeeds J.U. Calkins in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/officials-changed-by-columbia-gas-edward-reynolds-jr-elected.html | OFFICIALS CHANGED BY COLUMBIA GAS; Edward Reynolds Jr. Elected President -- Gossler Becomes Chairman of Board. TWO OTHERS ADVANCED Company Declares Dividends and Contracts for Natural Fuel Line to Detroit. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/authorizes-sale-of-holdings.html | Authorizes Sale of Holdings | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/army-awards-pillow-contracts.html | Army Awards Pillow Contracts | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/phillies.html | PHILLIES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/theodore-beran-73-executive-is-dead-commercial-vice-president-of.html | THEODORE BERAN, 73, EXECUTIVE, IS DEAD; Commercial Vice President of the General Electric Co. Retired in 1928. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/head-of-murray-ohio-upholds-stock-price-cw-hannon-says-otis-co-gave.html | HEAD OF MURRAY OHIO UPHOLDS STOCK PRICE; C.W. Hannon Says Otis & Co. Gave 'Valuable Services' -- Earnings Maintained, He Adds. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/fine-performances-mark-field-trial-clemmer-pointer-first-at-medford.html | Fine Performances Mark Field Trial; CLEMMER POINTER FIRST AT MEDFORD Allegheney's Baconrind Best as Open Junior All-Age Stake Is Completed. DR. JACK ROSE RUNNER-UP Start Made in $1,000 Free-for-All Competition -- 37 Dogs Drawn in Test. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/the-silicosis-bill.html | THE SILICOSIS BILL | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/basketball-inventor-played-it-only-twice-he-used-peach-baskets-as.html | Basketball Inventor Played It Only Twice; He Used Peach Baskets as Goal Targets | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/guinness-marries-at-monte-carlo-he-takes-as-his-bride-donna-maria.html | GUINNESS MARRIES AT MONTE CARLO; He Takes as His Bride Donna Maria Nunziante di Mignano of Florence, Italy. FORMER NEW YORK BANKER Bridegroom, Member of Noted Family, Is Yachtsman and Owner of Racing Stable. | True | Wireless to Tm NEW YORK Tn8. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/virginiacarolina-meeting.html | Virginia-Carolina Meeting | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/universal-lists-officers-charles-r-rogers-to-be-executive-vice.html | UNIVERSAL LISTS OFFICERS; Charles R. Rogers to Be Executive Vice President of Studios. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/one-insurgent-wins.html | One Insurgent Wins | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/says-hoffman-paid-fine-attorneys-wife-asserts-prisoner-was-freed-to.html | SAYS HOFFMAN PAID FINE; Attorney's Wife Asserts Prisoner Was Freed to Aid Inquiry. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/maryland-victor-15-to-2-scores-in-every-quarter-to-top-harvard-in.html | MARYLAND VICTOR, 15 TO 2; Scores in Every Quarter to Top Harvard in Lacrosse Opener. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/left-wing-leading-in-socialist-fight-thomas-faction-appears-on.html | LEFT WING LEADING IN SOCIALIST FIGHT; Thomas Faction Appears on Incomplete Returns to Have Elected 12 Delegates. OLD GUARD CHIEFS BEHIND Returns Indicate Defeat of Waldman, Panken and Oneal -- Mrs. Lamont Victor. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/baby-outweighs-all-dionnes.html | Baby Outweighs All Dionnes | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/troops-to-guard-oil-bids-oklahoma-governor-acts-to-prevent.html | TROOPS TO GUARD OIL BIDS; Oklahoma Governor Acts to Prevent Injunction Service. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/kings-coronation-set-for-may-1937-edward-pledges-his-constant.html | KING'S CORONATION SET FOR MAY, 1937; Edward Pledges His Constant Efforts to Promote World Peace and Trade Revival. STRESSES RIGHT TO WORK Calls Service His Chief Duty as He Replies to Addresses of Loyalty by Public Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/paraguay-lets-riart-depart.html | Paraguay Lets Riart Depart | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/heavy-snow-in-midwest-crop-damage-from-cold-is-heavy-in-the.html | HEAVY SNOW IN MIDWEST; Crop Damage From Cold Is Heavy in the Northern States. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/yacht-kinkajou-wrecked-owner-guests-and-crew-escape-when-craft-hits.html | YACHT KINKAJOU WRECKED; Owner, Guests and Crew Escape When Craft Hits Pacific Rock. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/state-department-hit-by-marcantonio-he-demands-investigation-of.html | STATE DEPARTMENT HIT BY MARCANTONIO; He Demands Investigation of 'Negligence,' Saying American in Brazil Died of Torture. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/socialist-delegates.html | SOCIALIST DELEGATES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/safety-drive-fixed-by-3-parent-groups-national-education-program.html | SAFETY DRIVE FIXED BY 3 PARENT GROUPS; National Education Program Would Be Pushed in Classrooms and With Adults. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/sghools-protest-wpa-staff-cuts-officials-here-tell-hopkins.html | SGHOOLS PROTEST WPA STAFF CUTS; Officials Here Tell Hopkins Dismissals Are Undermining Valuable Projects. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/connehymaloff.html | ConneHyMaloff | True | peclal o T NEW YORK TXS. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/nicaragua-averts-rail-strike.html | Nicaragua Averts Rail Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-r-p-cowi-es.html | MRS. R. P. COWI. ES | True | Special to TH NW YOR TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/john-boyle-dies-exaembly1viah-republican-elected-by-bronx-district.html | JOHN BOYLE DIES-; EX-A$$EMBLY1VIAH; Republican Elected by Bronx District for Five Terms From 1924 to 1928. WAS A MUNICIPAL JUSTICE Served on Bench by Appointment of Mayor MitchelHeld Several State Posts. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/dinner-party-given-by-mrs-wr-hearst-duchesses-of-marlborough-and.html | DINNER PARTY GIVEN BY MRS. W.R. HEARST; Duchesses of Marlborough and Sutherland, Lady Abingdon and Mrs. Corrigan Honored. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rw-straus-wins-hebrew-medal-award-for-1935-made-for-his-leadership.html | R.W. STRAUS WINS HEBREW MEDAL; Award for 1935 Made for His Leadership in Promoting Inter-Faith Amity. HIS SERVICES EXTOLLED Messages Received From White House, Governor Lehman and Leaders Throughout Nation. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/austrian-landowner-foe-of-nazis-is-slain-johan-kralic-killed-as-he.html | AUSTRIAN LANDOWNER, FOE OF NAZIS, IS SLAIN; Johan Kralic Killed as He Rides Bicycle to His Home -- Mechanic Also Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/miss-betsey-kutakoff.html | MISS BE.T'SEY KUTAKOFF | True | SpeeiS. 1 to THE NB' YORK TES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wpa-job-politics-denied-by-hopkins-but-he-admits-administrators.html | WPA JOB POLITICS DENIED BY HOPKINS; But He Admits Administrators Were Chosen for Belief in Roosevelt Program. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/heimwehr-men-arrested-police-at-graz-called-out-to-disperse.html | HEIMWEHR MEN ARRESTED; Police at Graz Called Out to Disperse Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/100000-masons-bid-to-jersey-conclave-first-general-mobilization-in.html | 100,000 MASONS BID TO JERSEY CONCLAVE; First General Mobilization in the State to Call for a Return to 'First Principles.' | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/vienna-wont-let-chaplin-wave-red-flag-in-picture.html | Vienna Won't Let Chaplin Wave Red Flag in Picture | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/redding-to-lead-columbia.html | Redding to Lead Columbia | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/a-matter-of-foresight.html | A Matter of Foresight | True | PAUL W. HOFFMANN | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/devastation-in-greensboro.html | Devastation in Greensboro | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/106-she-smokes-a-cigarette.html | 106, She Smokes a Cigarette | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hauptmann-hopeful-in-letter-to-mother-has-confidence-that-humanity.html | HAUPTMANN HOPEFUL IN LETTER TO MOTHER; Has Confidence That 'Humanity Will Shy From Murdering an Innocent Man,' He Says. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-george-ellis-hot-springs-hostess-she-gives-tea-at-virginia.html | MRS. GEORGE ELLIS HOT SPRINGS HOSTESS; She Gives Tea at Virginia Resort -- Mrs. Rudolph R. Loening Also Entertains There. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/cardinal-hayes-on-way-here.html | Cardinal Hayes on Way Here | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/appeal-westchester-suit-state-and-city-join-sewercase-plea-to.html | APPEAL WESTCHESTER SUIT; State and City Join Sewer-Case Plea to Supreme Court. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/time-changes-customs-hard-work-and-economy-no-longer-means-to-end.html | TIME CHANGES CUSTOMS; Hard Work and Economy No Longer Means to End Depressions. | True | SAMUEL LAUFBAHN | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/ufa-buys-theatres-showing-us-films-two-berlin-houses-devoted-to.html | UFA BUYS THEATRES SHOWING U.S. FILMS; Two Berlin Houses Devoted to American Pictures Sold to Largest German Firm. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/109000000-filing-with-sec-by-bmt-registration-statement-is-for.html | $109,000,000 FILING WITH SEC BY B.M.T.; Registration Statement Is for Largest Amount Under Act of 1933. OFFERING DATE APRIL 22 $48,000,000 Rapid Transit 3 1/2s and $61,000,000 of 4 1/2s in Proposed Bond Issues. $109,000,000 FILING WITH SEC BY B.M.T. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/spring-cup-to-finalist-lady-rallis-entry-1008-beats-guinea-gap-in.html | SPRING CUP TO FINALIST; Lady Ralli's Entry, 100-8, Beats Guinea Gap in Newbury Race. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/long-island-sound-interclubs-score-twice-over-bermuda-boats-defeat.html | Long Island Sound Interclubs Score Twice Over Bermuda Boats; Defeat One-Design Team by 20 1/4 to 15, Then by 18 to 17 1/4, in International Competition -- Ariel Captures Morning Event and Longtail Leads Way in Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/robert-m-guilford.html | ROBERT M. GUILFORD | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/treasury-surplus-piled-up-in-march-173274170-excess-is-first-such.html | TREASURY SURPLUS PILED UP IN MARCH; $173,274,170 Excess Is First Such for Year as Receipts From All Sources Mount. INCOME TAXES RUN HIGH $86,173,722 Above Year Ago for Month -- $1,045,679,394 Has Been Collected So Far. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bond-offerings-by-municipalities-2650000-issue-of-minnesota-highway.html | BOND OFFERINGS BY MUNICIPALITIES; $2,650,000 Issue of Minnesota Highway Obligations Taken by National City Group. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/road-waives-bond-redemption.html | Road Waives Bond Redemption | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/clinger-tupper.html | Clinger -- Tupper | True | Special to THE NEW YORK TES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/i-gen-wilie-jones-86-cuban-veteran-dies-i-treasurer-of-democratic.html | i GEN. WILIE JONES, 86, CUBAN VETERAN, DIES I; Treasurer of Democratic Party ! in South Carolina 60 Years -- Was Bank Presiden& | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/miss-earhart-in-car-mishap.html | Miss Earhart in Car Mishap | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/utility-in-maine-increases-income-central-power-company-had-1306876.html | UTILITY IN MAINE INCREASES INCOME; Central Power Company Had $1,306,876 Net to Feb. 29 -- $1,286,113 Year Before. FLOOD LOSSES AT $60,000 Statements for Various Periods Are Issued by Other Electric and Light Corporations. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/baltimore-plans-preakness-week-city-seeks-to-make-maryland-turf.html | BALTIMORE PLANS PREAKNESS WEEK; City Seeks to Make Maryland Turf Classic More Popular -- Opening Set for May 9. | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/300-more-refugees-arrive-from-reich-jewish-immigrants-admitted.html | 300 MORE REFUGEES ARRIVE FROM REICH; Jewish Immigrants Admitted Under Germany's Quota -- Many Professional Men. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/site-for-homes-bought-in-bronx-thirtyonesuite-flat-on-university.html | SITE FOR HOMES BOUGHT IN BRONX; Thirty-one-Suite Flat on University Avenue Is Acquired by Investor. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/three-killed-at-crossing.html | Three Killed at Crossing | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/vanderbilts-pocket-piece-and-dreel-triumph-dreel-home-first-in-dash.html | Vanderbilt's Pocket Piece and Dreel Triumph; DREEL HOME FIRST IN DASH AT BOWIE | True | By Bryan ' Field | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/friend-killed-boy-held-prisoner-17-accused-of-stabbing-lad-18-while.html | FRIEND KILLED, BOY HELD; Prisoner, 17, Accused of Stabbing Lad, 18, While 'Just Playing.' | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/new-yorks-boxers-lead-gain-seven-places-in-us-amateur-junior.html | NEW YORK'S BOXERS LEAD; Gain Seven Places in U.S. Amateur Junior Tourney. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/denies-press-strike-end-guild-head-in-milwaukee-says-report-gave.html | DENIES PRESS STRIKE END; Guild Head in Milwaukee Says Report Gave Wrong Impression. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/the-east-side-buses.html | The East Side Buses | True | B. RUSSEL HERTS | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/copper-price-rises-abroad.html | Copper Price Rises Abroad | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/rains-in-ethiopia-bring-a-stalemate-emperors-army-and-enemy.html | RAINS IN ETHIOPIA BRING A STALEMATE; Emperor's Army and Enemy Manoeuvre for Position After Mai Cio Battle. ITALIAN VICTORY DISPUTED Haile Selassie Reports His Men Took 4 Forts -- Says Foe Lost 2,700, His Forces 887. RAINS IN ETHIOPIA BRING A STALEMATE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/poland-seizes-500-in-a-red-roundup-finds-radio-station-in-touch.html | POLAND SEIZES 500 IN A RED ROUND-UP; Finds Radio Station in Touch With Moscow and Arrests Two Operators. LABOR UNIONS ARE CURBED Printing Presses in 56 Offices Are Sealed -- A Drive Against Nationalists Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hasty-pudding-club-in-show.html | Hasty Pudding Club in Show | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/phones-palace-gegs-king-ending-etiquette-problem.html | Phones Palace, Gegs King, Ending Etiquette Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/style-show-aids-the-needy.html | Style Show Aids the Needy | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/back-fight-for-aaa-data-women-republicans-here-praise-demand-for.html | BACK FIGHT FOR AAA DATA; Women Republicans Here Praise Demand for Payroll List. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/us-title-annexed-by-university-fc-dow-teams-with-de-capriles.html | U.S. TITLE ANNEXED BY UNIVERSITY F.C.; Dow Teams With De Capriles Brothers to Win 3-Weapon Crown and Calnan Trophy. | True | By Maribel Y. Vinson | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/reichsbank-ratio-at-180-new-low-rate-decline-from-201-at-end-of.html | REICHSBANK RATIO AT 1.80%, NEW LOW; Rate Decline From 2.01% at End of Previous Period, Statement Shows. CIRCULATION IS HIGHER Notes Rise 424,056,000 Marks -- Reserve in Foreign Currencies Is Decreased. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/adjourned-match-goes-to-jackson-shainswit-is-defeated-in-58-moves.html | ADJOURNED MATCH GOES TO JACKSON; Shainswit Is Defeated in 58 Moves in Preliminaries of U.S. Chess Tourney. BARRON TURNS BACK EGAN Silberman Wins From Soudakoff, but Loses to Bornholz -- Phillips Re-elected. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wallace-to-become-democrat-officially.html | Wallace to Become Democrat Officially; | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/wallace-robinson-hotel-owner-dead-former-president-of-american.html | WALLACE ROBINSON, HOTEL OWNER, DEAD; Former President of American Hotel Association Had Chain ofHostelries in West. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/exports-and-imports-for-february-given-comparative-figures-for-3.html | EXPORTS AND IMPORTS FOR FEBRUARY GIVEN; Comparative Figures for 3 Years and the Year to Date Are Submitted in Groups. | True | | C1B 295344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/borah-candidates-lose-to-old-guard-in-state-primaries-unpledged.html | BORAH CANDIDATES LOSE TO OLD GUARD IN STATE PRIMARIES; Unpledged Delegation Assured by Overwhelming Defeat of Senator's Candidates. THOMAS SOCIALISTS LEAD Control of the Party Is at Stake -- Contests of Democrats Center on Committee Posts. BORAH CANDIDATES LOSE TO OLD GUARD | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/utica-wilddog-drive-asked.html | Utica Wild-Dog Drive Asked | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/business-world.html | Business World | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/brooklyn-trading-investor-gets-store-building-on-bay-parkway.html | BROOKLYN TRADING; Investor Gets Store Building on Bay Parkway. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/william-e-goodmans-have-son.html | William E. Goodmans Have Son | True | Special tO TH NV 'YOR: TIAS. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/kevitz-in-draw-at-chess-ties-reshevsky-in-league-match-santasiere.html | KEVITZ IN DRAW AT CHESS; Ties Reshevsky in League Match -- Santasiere Keeps Title. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/lifers-pardon-plea-denied.html | Lifer's Pardon Plea Denied | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/buffalo-six-ties-playoffs.html | Buffalo Six Ties Play-Offs | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/hauptmann-pastor-out-the-rev-dg-werner-unfrocked-by-seventh-day.html | HAUPTMANN PASTOR OUT; The Rev. D.G. Werner Unfrocked by Seventh Day Adventists. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/albert-e-goodhart-was-member-of-new-york-tock-exchange-since-1886.html | ALBERT E. GOODHART; Was Member of New York ,tock Exchange Since 1886. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/driver-held-in-auto-death.html | Driver Held in Auto Death | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/grand-jury-jurisdiction-questioned-by-wilentz.html | Grand Jury Jurisdiction Questioned by Wilentz | True | Special to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/venturer-victor-in-race-to-hayana-spences-schooner-declared-first.html | VENTURER VICTOR IN RACE TO HAYANA; Spence's Schooner Declared First in Class A -- Contest Started at St. Petersburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bank-statement.html | BANK STATEMENT | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/found-dead-in-skyscraper.html | Found Dead in Skyscraper | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/mrs-belmont-sees-new-era-for-opera-almost-miraculous-season-just.html | MRS. BELMONT SEES NEW ERA FOR OPERA; ' Almost Miraculous' Season Just Closed Has Ended Fears, She Tells Music Educators. | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/boston-gas-calls-5-bonds.html | Boston Gas Calls 5% Bonds | True | | C1B 295344 |
| 1936-04-03 | 1936-04-03 | https://www.nytimes.com/1936/04/03/archives/bridge-pair-event-won-by-twoaces-jacoby-and-burnstine-nose-out.html | BRIDGE PAIR EVENT WON BY TWO ACES; Jacoby and Burnstine Nose Out Stearns and Maier by 0.8 Match Point. | True | | C1B 295344 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/pension-laws-cost-540000-for-road-new-jersey-centrals-president.html | PENSION LAWS COST $540,000 FOR ROAD; New Jersey Central's President Estimates Annual Expense Under Act Now Before Courts. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/state-bankers-convention.html | State Bankers Convention | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/army-day-parade-to-be-held-today-20000-are-expected-to-join-in-the.html | ARMY DAY PARADE TO BE HELD TODAY; 20,000 Are Expected to Join in the March Down 5th Av. -- Governor to Review It. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/pointer-nancolleth-marquis-gains-honors-in-breed-as-exhibition.html | Pointer Nancolleth Marquis Gains Honors In Breed as Exhibition Opens at Chicago | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ethiopians-hard-pressed.html | Ethiopians Hard Pressed | True | By Herbert L. Matthews | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/allison-repulses-hess-at-houston-scores-61-63-26-75-and-will-face.html | ALLISON REPULSES HESS AT HOUSTON; Scores, 6-1, 6-3, 2-6, 7-5, and Will Face Surface in the Semi-Finals Today. GRANT ALSO IS A WINNER Defeats Harris, 7-5, 4-6, 6-1, 6-2, in River Oaks Play -- Will Oppose Hall. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/devaluation-plan-is-denied-in-reich-schachts-hand-seen-in-article.html | DEVALUATION PLAN IS DENIED IN REICH; Schacht's Hand Seen in Article Upholding Present Policies on Money and Trade. JEWISH FUNDS A FACTOR Police Now Make Calls Upon All Who Seek to Emigrate and Take Out Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/miss-woodward-ih-church-bridal-the-rev-dr-j-v-moldenhawer-performs.html | MISS WOODWARD IH CHURCH BRIDAL; The Rev. Dr. J. V. Moldenhawer Performs Marriage to Placido D, La Valle. DINNER AFTER CEREMONY Miss Clementina La Valle the Maid of'Honor -- Best Man is George F. Braokett Jr, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/campaign-of-ideals-is-urged-on-women-helen-boswell-asks-for-ban-on.html | CAMPAIGN OF IDEALS IS URGED ON WOMEN; Helen Boswell Asks for Ban on Personalities in the Presidential Contest. FEARS A 'ONE-MAN NATION' Leader Tells Republican Club Threat Can Be Met if Party Policies Are the Issues. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/favoring-of-aliens-laid-to-mcormack-senator-reynolds-asserts-that.html | FAVORING OF ALIENS LAID TO M'CORMACK; Senator Reynolds Asserts That Vital Parts in Many Records Have Been Suppressed. OPPOSES KERR MEASURE It Is an 'Importation, Not Deportation, Bill,' He Says in Opening the Fight. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/washington-wilmerding-ymca-universals-and-oilers-basketball-victors.html | Washington, Wilmerding Y.M.C.A., Universals and Oilers Basketball Victors; M'PHERSON OILERS STOP TEMPLE, 56-48 National A.A.U. Champions Gain as 12,000 See Start of Final Olympic Trials. UNIVERSALS WIN IN GARDEN Vanquish Arkansas, 40-29 -- Wilmerding Y.M.C.A. and Washington Advance. | True | By Arthur J. Daley | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/170-fined-in-cleanup-drive.html | 170 Fined in Clean-Up Drive | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/adelman-advances-in-title-wrestling-ymha-entry-reaches-2d-round-in.html | ADELMAN ADVANCES IN TITLE WRESTLING; Y.M.H.A. Entry Reaches 2d Round in National A.A.U. Tourney at Chicago. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bingham-is-back-in-england.html | Bingham Is Back in England | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/basketball-in-kansas-city.html | Basketball in Kansas City | True | LOU MILLER | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hassett-the-dodgers-hope.html | Hassett, the Dodgers' Hope | True | L.A.E | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/court-permits-charter-change.html | Court Permits Charter Change | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/acts-for-june-1-slate-produce-exchange-appoints-committee-to-submit.html | ACTS FOR JUNE 1 SLATE; Produce Exchange Appoints Committee to Submit Names. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/morris-high-shows-way-vanquishes-st-anns-nine-by-91-adelphi.html | MORRIS HIGH SHOWS WAY; Vanquishes St. Ann's Nine by 9-1 -- Adelphi, Flushing Triumph. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mayor-wont-let-levy-suffer-in-his-office.html | Mayor Won't Let Levy Suffer in His Office | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dr-rosthal-71-6yiologist-dies-a-founder-of-the-sydenham-hospital.html | DR. ROSTHAL, 71, 6YI(OLOGIST, DIES; A Founder of the Sydenham Hospital and President of Institution's Board. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/daughter-to-mrs-r-i-wyner.html | Daughter to Mrs. R. I. Wyner | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mother-dazed-by-news-its-impossible-quite-impossible-she-says-of.html | MOTHER DAZED BY NEWS; ' It's Impossible, Quite Impossible,' She Says of Son's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/townsend-inquiry-turns-to-the-west-oneman-committee-is-ordered-to.html | TOWNSEND INQUIRY TURNS TO THE WEST; ' One-Man Committee' Is Ordered to Coast After 'Hot Tip' on New Angles. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/studios-wrecked-in-beaux-arts-fire-paintings-furniture-and-tapestry.html | STUDIOS WRECKED IN BEAUX ARTS FIRE; Paintings, Furniture and Tapestry Destroyed in Rooms of Col. A.A. Anderson. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/investigation-demanded.html | Investigation Demanded | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/pays-5118523-dividends-pere-marquette-corps-contribution-to-nickel.html | PAYS $5,118,523 DIVIDENDS; Pere Marquette Corp.'s Contribution to Nickel Plate in '35 Told. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/two-homers-in-1-inning-reader-recalls-seeing-ewing-perform-feat-at.html | TWO HOMERS IN 1 INNING; Reader Recalls Seeing Ewing Perform Feat at Old Polo Grounds. | True | THOMAS J. HUGHES | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/grand-jury-scores-business-rackets-report-shows-five-kinds-of-fraud.html | GRAND JURY SCORES BUSINESS RACKETS; Report Shows Five Kinds of Fraud in Jewelry, Clothing and Furniture Lines. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cardinals.html | CARDINALS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/canal-toll-bill-backed-bronx-board-of-trade-asks-legislature-to.html | CANAL TOLL BILL BACKED; Bronx Board of Trade Asks Legislature to Speed Plan. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/4mile-height-won-by-russian-glider-top-craft-in-train-goes-two.html | 4-MILE HEIGHT WON BY RUSSIAN GLIDER; Top Craft in Train Goes Two Miles Higher Than the Airplane Drawing It. SIX MILES IS NEXT GOAL Pilot Descends Safely After Thin Steel Cable Breaks at the Top of Test Above Moscow. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/flood-relief-fund-rises-to-515833-largest-gift-to-red-cross-in-day.html | FLOOD RELIEF FUND RISES TO $515,833; Largest Gift to Red Cross in Day Is $947.50, Sent by Syrian Junior League. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/14-new-warships-urged-by-standley-two-35000ton-battleships-and-12.html | 14 NEW WARSHIPS URGED BY STANDLEY; Two 35,000-Ton Battleships and 12 Cruisers Proposed by Acting Navy Secretary. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/the-record-in-the-case.html | THE RECORD IN THE CASE | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/service-hearing-on-pay-hits-snag-counsel-for-realty-group-charges.html | SERVICE HEARING ON PAY HITS SNAG; Counsel for Realty Group Charges Hostilities Were Renewed in Advertisement. NEW LOCKOUTS LISTED Bambrick and Merritt Clash When Latter Withholds Building Owners' Assents. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/yanks-top-atlanta-in-frigid-game-98-mccarthymen-play-7-innings.html | YANKS TOP ATLANTA IN FRIGID GAME, 9-8; McCarthymen Play 7 Innings, Brown Saving Day After Poor Start by Gomez. GEHRIG DRIVES HOME RUN Also Makes Two Singles and Is Aided on Attack by Lazzeri, Walker and Selkirk. | True | By James P. Dawsonspecial To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/antique-furniture-sold-set-of-hepplewhite-chairs-brings-2769-at.html | ANTIQUE FURNITURE SOLD; Set of Hepplewhite Chairs Brings $2,769 at Auction Here. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/revision-of-taxing-of-banks-is-urged-brake-on-chartering-new.html | REVISION OF TAXING OF BANKS IS URGED; Brake on Chartering New Institutions Also Called a Need for Soundness. WARNING ON LOAN BASES Bankers' Conference in Chicago Told to Aim at Fostering Confidence in Management. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/expansion-leases-made-chain-organizations-and-other-firms-take.html | EXPANSION LEASES MADE; Chain Organizations and Other Firms Take Quarters. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/house-lauds-sabath-70-illinois-member-has-served-30-years.html | HOUSE LAUDS SABATH, 70; Illinois Member Has Served 30 Years Continuously. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/machinists-refuse-to-aid-steel-union-al-wharton-in-letter-to-green.html | MACHINISTS REFUSE TO AID STEEL UNION; A.L. Wharton in Letter to Green Charges Lewis Group Prevents Drive Success. | True | By Louis Stark | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rev-chas-sarnecki-of-glen-cove-dies-founded-st-hyacinths-parish.html | REV. CHAS. SARNECKI OF GLEN COVE DIES; Founded St. Hyacinth's Parish 27 Years Ago and Served as Pastor of Its Church | True | Since. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/holland-remains-aloof-on-hitler-pact-project.html | Holland Remains Aloof On Hitler Pact Project | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/new-peace-moves-strengthen-paris-eden-of-britain-hopes-france-will.html | NEW PEACE MOVES STRENGTHEN PARIS; Eden of Britain Hopes France Will Draft League Program to Check Germany. | True | By Augur | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/william-j-rule-jr-sales-manager-for-oil-firm-dies-on-west-indian.html | WILLIAM J. RULE JR.; Sales Manager for Oil Firm Dies on West indian Cruise, | True | Special to Trm N loK Ts. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/film-producers-win-tax-suit.html | Film Producers Win Tax Suit | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/miss-perkins-leaves-bermuda.html | Miss Perkins Leaves Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/night-club-notes-abe-lyman-leaves-the-hollywood-events-of-the-week.html | NIGHT CLUB NOTES; Abe Lyman Leaves the Hollywood -- Events of the Week -- Other Casual Chatter. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/nyu-women-triumph-defeat-brooklyn-college-54-in-fencing-engagement.html | N.Y.U. WOMEN TRIUMPH; Defeat Brooklyn College, 5-4, in Fencing Engagement. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/red-car-collecting-of-debts-is-upheld-westchester-jury-refuses-to.html | RED CAR' COLLECTING OF DEBTS IS UPHELD; Westchester Jury Refuses to Convict Agency Head on Charge of Using Threats. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/orders-barring-eckeners-name.html | Orders Barring Eckener's Name | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sue-to-bar-hounds-of-hunt-club-on-land-maryland-estate-owners.html | SUE TO BAR HOUNDS OF HUNT CLUB ON LAND; Maryland Estate Owners Charge Depredations -- The Club Enters Denial. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wickwire-decree-appealed.html | Wickwire Decree Appealed | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bonds-lethargic-as-trading-falls-selective-buying-sends-several.html | BONDS LETHARGIC AS TRADING FALLS; Selective Buying Sends Several Rail and Industrial Issues to Higher Levels. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/crane-slot-games-are-held-illegal-appellate-division-reverses-the.html | CRANE SLOT GAMES ARE HELD ILLEGAL; Appellate Division Reverses the Supreme Court Ruling and Agrees With Police. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/barbara-d-bakf_-bbiombs-enoao-short-hills-n-j-girl-will-be-married.html | BARBARA D. BAKF_ BB(IOMBS ENOAO; Short Hills, N. J., Girl Will Be Married to Richard Englis Baiter of Madison. MADE DEBUT IN 1934-35 Fiance Is Senior at Princeton-Bride-to-Be Graduated From the Nightingale School. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/assets-increased-by-lehman-trust-corporation-reports-12125-a-share.html | ASSETS INCREASED BY LEHMAN TRUST; Corporation Reports $121.25 a Share on March 31, Against $111.34 at Start of Year. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/japan-leads-world-in-dangerous-drugs-league-reports-she-has-most.html | JAPAN LEADS WORLD IN DANGEROUS DRUGS; League Reports She Has Most Licensed Factories Making Products for Export. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/vera-stretz-freed-in-gebhardt-death-she-slumps-in-faint-on-hearing.html | VERA STRETZ FREED IN GEBHARDT DEATH; She Slumps in Faint on Hearing Jury's Verdict -- Women in Court Shout Approval. CASE DECIDED IN 3 HOURS Her Father Says She Will Go Away to Rest and to 'Try to Forget.' VERA STRETZ FREED IN GEBHARDT DEATH | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/printing-concern-moves.html | Printing Concern Moves | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/predicts-passage-of-antichain-bill-patman-denies-it-fixes-prices-as.html | PREDICTS PASSAGE OF ANTI-CHAIN BILL; Patman Denies It Fixes Prices, as He Describes Benefits Before Sales Group. FILENE DEFENDS 'CO-OPS' Declares They Offer Capitalism a Bulwark -- Sammons Assails 'Horse and Buggy' Laws. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/glass-trade-back-to-normal.html | Glass Trade Back to Normal | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/business-world.html | Business World | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/miss-verry-wins-in-golf-playoff-cards-a-79-to-vanquish-miss-lawson.html | MISS VERRY WINS IN GOLF PLAY-OFF; Cards a 79 to Vanquish Miss Lawson After Tie in Event at Southern Pines. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/france-modifies-stand-starts-to-frame-a-constructive-reply-to.html | FRANCE MODIFIES STAND; Starts to Frame a 'Constructive Reply' to Germany. | True | By P.j. Philipwireless To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/envoy-reassures-london.html | Envoy Reassures London | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/financing-for-western-pacific.html | Financing for Western Pacific | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/missjai-troxell-brolqxville-bride-marriage-to-j-p-treadwell-3d.html | MISSJAI TROXELL BROlqXVILLE BRIDE; Marriage to J. P. Treadwell 3d Takes Place in Chapel of Christ Church, WEDDING VEIL IS HEIRLOOM The Misses Nancy and Elizabeth Troxell Attend Sister -- Best Man Is J, C. Treadwell. | True | Special to THE NEW 'Kon | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/girl-17-admits-aiding-jail-plot-tells-police-she-took-pistol-to.html | GIRL, 17, ADMITS AIDING JAIL PLOT; Tells Police She Took Pistol to Brother for Attempted Break in the Bronx. TWO YOUTHS GET 30 YEARS Sentenced for Assault on Keeper and Hold-Up -- WPA Man They Accused Is Freed. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/muler-ommerfield.html | MUler -- ommerfield | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bennetb-von-reischach.html | Bennetb -- von Reischach | True | Special to lzw YORK TtXtES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/end-of-borah-boom-in-east-predicted-old-guard-victories-create-an.html | END OF BORAH BOOM IN EAST PREDICTED; Old Guard Victories create an Unpledged Bloc That Will Influence Nomination. LEFT WING SOCIALISTS WIN Thomas Faction Sweeps City and Claims State Control -Rivals Still See Hope. END OF BORAH BOOM IN EAST PREDICTED | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/plan-music-fete-of-many-nations-choral-alliance-and-college-group.html | PLAN MUSIC FETE OF MANY NATIONS; Choral Alliance and College Group Announce Project for Next Spring. NEW YORK TO HAVE HONOR Is Made Public at Luncheon Marking Closing Hours of the Music Convention. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/stocks-in-london-paris-and-berlin-british-funds-steady-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Steady in Quiet English Market With a Firm Undertone. BOERSE TRADING AIMLESS Franc, Rentes and Stocks Drop as French Traders Rush to Buy Internationals. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/reidun-ruling-reserved-court-sees-vital-laws-involved-in-case-of.html | REIDUN RULING RESERVED; Court Sees Vital Laws Involved in Case of the Seized Freighter. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/two-shot-in-battle-in-pennsylvania-mine-coal-company-police-charge.html | TWO SHOT IN BATTLE IN PENNSYLVANIA MINE; Coal Company Police Charge 200 Men Raided Stripping Operation at Yorktown. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/coffee-contract-vote-is-set.html | Coffee Contract Vote Is Set | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/justice-has-been-done-senator-moore-asserts.html | Justice Has Been Done, Senator Moore Asserts | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hamilton-condons-are-dinner-hosts-they-entertain-at-farewell-party.html | HAMILTON CONDONS ARE DINNER HOSTS; They Entertain at Farewell Party on Eve of Departure for Their Home in France. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/north-carolina-picks-shapiro.html | North Carolina Picks Shapiro | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/crowds-in-yorkville-take-news-stolidly-wait-at-street-radios-and.html | CROWDS IN YORKVILLE TAKE NEWS STOLIDLY; Wait at Street Radios and Then Disperse -- Outbursts at Defense Group Meeting. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/a-resume-of-the-four-years-of-the-lindbergh-case.html | A Resume of the Four Years of the Lindbergh Case | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cardinal-returns-from-nassau-trip-practically-well-after-six-weeks.html | CARDINAL RETURNS FROM NASSAU TRIP; ' Practically' Well After Six Weeks' Recuperating in the Bahama Islands. GREETED BY CLERGYMEN He Will Preside at the Palm Sunday High Mass at the Cathedral Tomorrow. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/roosevelt-seeks-elusive-bonefish-he-drops-deep-sea-tackle-for-light.html | ROOSEVELT SEEKS ELUSIVE BONEFISH; He Drops Deep Sea Tackle for Light Rod to Try for the Small, Sporting Variety. LUCK IS NOT MADE KNOWN But the President Stays Out in Small Boat All Day in Bahaman Waters. | True | By Charles W. Hurdspecial To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/miss-winifred-gee-wed-at-cralqford-sisterinlaw-matron-of-honor-at.html | MISS WINIFRED GEE WED AT CRAlqFORD; Sister-in-Law Matron of Honor at Her Marriage to Waiter F. Maischoss. HIS BROTHER IS BEST MAN Officiating Clergyman !s Rev. Elmer A. Ortner of Pittsburgh . -- Trip to West Indies. | True | Special to T IEW YOI TDES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/italy-pushes-move-to-satisfy-britain-press-insists-rights-to-water.html | ITALY PUSHES MOVE TO SATISFY BRITAIN; Press Insists Rights to Water Will Not Be Abrogated by Conquest of Tana Area. BUT ROME WILL ANNEX IT Treaty of 1906 Cited to Back Claim to Title on Land Taken by Invasion. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/continental-can-adds-to-plant.html | Continental Can Adds to Plant | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hillside-homes-99-rented.html | Hillside Homes 99% Rented | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/willard-jay-woodcock.html | WILLARD JAY WOODCOCK | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/deaths-rise-to-40-in-southern-storm-injured-exceed-600-as-damage-in.html | DEATHS RISE TO 40 IN SOUTHERN STORM; Injured Exceed 600 as Damage in Two Cities Alone Is Estimated at $2,750,000. HUNDREDS ARE HOMELESS Sub-Freezing Temperatures Threaten Heavy Crop Damage in the South. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/heavyweights-to-compete.html | Heavyweights to Compete | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/james-f-welch.html | JAMES F. WELCH | True | Special to T NSW Yo Txcs. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wilmer-dotts-dead-i-advertising-official-part-owner-of-the-old-firm.html | WILMER DOTTS DEAD; i ADVERTISING OFFICIAL; Part Owner of the Old Firm of George L. Dyer & Co. Was 78 -- Golfer and Yachtsman. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/passaic-boy-11-admits-killing-his-mother-because-he-feared.html | Passaic Boy, 11, Admits Killing His Mother Because He Feared Receiving a Whipping | True | Special to THE NEW YORK TIMES. | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/court-order-halts-dividends-by-trust-equity-corporation-called-to.html | COURT ORDER HALTS DIVIDENDS BY TRUST; Equity Corporation Called to Defend Action Brought by Missouri Official. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bank-to-intervene-in-rail-plan.html | Bank to Intervene in Rail Plan | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/apartment-rentals-fifteenroom-duplex-in-fifth-av-among-suites.html | APARTMENT RENTALS; Fifteen-Room Duplex in Fifth Av. Among Suites Leased. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/news-of-the-stage-just-one-play-ends-its-career-on-broadway-this.html | NEWS OF THE STAGE; Just One Play Ends Its Career on Broadway This Evening -- Other Matters. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/appreciation-of-concerts.html | Appreciation of Concerts | True | HARRY HARKNESS FLAGLER, | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/irvin-says-others-follow-us-steel-we-make-the-prices-he-tells.html | IRVIN SAYS OTHERS FOLLOW U.S. STEEL; ' We Make the Prices,' He Tells Senate Group at Hearing on Basing-Point Bill. SEES HARM TO INDUSTRY Elimination of System Would Hit Competitors, Says Executive -- Puts Public First. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/berlin-movements-erratic.html | Berlin Movements Erratic | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/giants-turn-back-indians-and-even-series-yankees-triumph-over.html | Giants Turn Back Indians and Even Series; Yankees Triumph Over Atlanta; OTT'S HITTING HELPS GIANTS SCORE, 6-5 | True | By John Drebinger | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/to-manage-hotel-congress.html | To Manage Hotel Congress | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/finds-roerich-a-suicide-inquest-in-bermuda-holds-he-was-of-unsound.html | FINDS ROERICH A SUICIDE; Inquest in Bermuda Holds He Was of Unsound Mind. | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rio-mayor-is-held-as-revolutionary-pedro-ernesto-baptista-is.html | RIO MAYOR IS HELD AS REVOLUTIONARY; Pedro Ernesto Baptista Is Accused of Helping to Organize Uprising Last November. | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rumania-is-hostile.html | Rumania Is Hostile | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/princetons-track-meet-official-answers-questions-which-arise-from.html | PRINCETON'S TRACK MEET; Official Answers Questions Which Arise From No-Admission Plan. | True | FREDERICK SPRING OSBORNE, Director of Public Information, Princeton University | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/durkee-brown.html | Durkee -- Brown | True | Special to Tl llzw YORK 'IIMIS. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/eight-properties-bid-in-at-auction-broadway-apartment-corner-and.html | EIGHT PROPERTIES BID IN AT AUCTION; Broadway Apartment Corner and Downtown Building Included in Manhattan Sales. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/swezey-schier.html | Swezey -- Schier | True | Special to THE NEW YOP TLalgs. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/urban-properties-sold-and-leased-bronx-corner-at-mace-and-olinville.html | URBAN PROPERTIES SOLD AND LEASED; Bronx Corner at Mace and Olinville Avenues Bought by Garage Company. TWO WEST SIDE DEALS Six Five-Story Flats on East 110th St. Near Fifth Av. Leased for Improvement. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/museum-to-show-19th-century-art-paintings-of-david-g-blythe-to-hang.html | MUSEUM TO SHOW 19TH CENTURY ART; Paintings of David G. Blythe to Hang in the Whitney Gallery Next Tuesday. WANDERING CARICATURIST Drawings of Joseph Boggs Beale, Who Illustrated Poe's Poetry, Will Also be Displayed. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/eludes-nurse-ends-life-mechanical-engineer-iii-dies-in-doctors-home.html | ELUDES NURSE, ENDS LIFE; Mechanical Engineer, III, Dies in Doctor's Home by Bullet. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/icc-bond-permit-asked-indianapolis-union-railway-acts-on-4714000.html | I.C.C. BOND PERMIT ASKED; Indianapolis Union Railway Acts on $4,714,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/icc-sanctions-equipment-issue.html | I.C.C. Sanctions Equipment Issue | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/say-utilities-seek-to-muddle-cases-federal-lawyers-charge-their.html | SAY UTILITIES SEEK TO MUDDLE CASES; Federal Lawyers Charge Their Strategy Is to Conceal Real Constitutional Issues. GOVERNMENT FILES BRIEF It Defends Stay in Holding Company Suits Pending Adjudication Test Case Here. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bees.html | BEES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wed-95-times-as-proxy.html | Wed' 95 Times as Proxy | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/john-cronin-was-the-oldest-active-member-of-jersey-city-police.html | JOHN CRONIN; Was the Oldest Active Member of Jersey City Police Department. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/one-yacht-in-race-still-unreported-coast-guard-asked-to-search-for.html | ONE YACHT IN RACE STILL UNREPORTED; Coast Guard Asked to Search for Sea Call, Due at Havana -- Albatross Arrives Late. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/claimed-foul-at-start.html | Claimed Foul at Start | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/4-new-york-teams-survive-at-bridge-aces-and-mrs-culbertsons-group.html | 4 NEW YORK TEAMS SURVIVE AT BRIDGE; Aces and Mrs. Culbertson's Group Among Victors in Grand National Tourney. SEMI-FINAL PLAY TONIGHT Becker and Kaplan Quartets Also Gain -- Competition for Mixed Title Opens. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/barnsdall-buys-midway-oil-deal-involving-exchange-of-shares-is.html | BARNSDALL BUYS MIDWAY; Oil Deal Involving Exchange of Shares Is Completed. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/memorial-dedicated-to-reich.html | Memorial 'Dedicated' to Reich | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/movie-bank-nights-upheld.html | Movie 'Bank Nights' Upheld | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mrs-henry-dead-active-in-charity-widow-of-brevet-major-general-was.html | MRS. HENRY DEAD; ACTIVE IN CHARITY; Widow of Brevet Major General Was Native of Camden, S.C. A Milk Fund Officer, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/clipper-reaches-miami-plane-makes-1050-miles-from-baltimore-in-7.html | CLIPPER REACHES MIAMI; Plane Makes 1,050 Miles From Baltimore in 7 Hours 35 Minutes. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/curb-to-close-on-good-friday.html | Curb to Close on Good Friday | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ralph-gurley-clarke-head-of-recording-and-statistical-corporation.html | RALPH GURLEY CLARKE; Head of Recording and Statistical Corporation Here Was 68, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/3500-ousted-aides-reinstated-by-wpa-dismissal-of-relief-workers.html | 3,500 OUSTED AIDES REINSTATED BY WPA; Dismissal of Relief Workers With 3 or More Dependents Called Misunderstanding. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/liquor-tax-fraud-laid-to-12man-ring-federal-grand-jury-indicts-them.html | LIQUOR TAX FRAUD LAID TO 12-MAN RING; Federal Grand Jury Indicts Them and Four Corporations They Controlled. DUPING OF RETAILERS SEEN Gang Accused of Selling Bootleg as Fine Whisky, Using Government Stamps. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/harvard-group-to-hear-gay.html | Harvard Group to Hear Gay | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mcgroarty-sees-election-gains.html | McGroarty Sees Election Gains | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/jr-geary-is-named-in-788114-tax-lien-unpaid-income-levies-charged.html | J.R. GEARY IS NAMED IN $788,114 TAX LIEN; Unpaid Income Levies Charged Against Ex-Head of General Electric in Japan. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/robinson-paumgarten.html | Robinson -- Paumgarten | True | Special to THE NW YORK Tings. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/efforts-for-peace.html | EFFORTS FOR PEACE | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/urges-equality-for-rails-clement-says-roads-have-no-real-fight-with.html | URGES EQUALITY FOR RAILS; Clement Says Roads Have No Real Fight With Truck Industry. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/producers-to-set-playbuying-terms-group-signs-agreement-to-be-bound.html | PRODUCERS TO SET PLAY-BUYING TERMS; Group Signs Agreement to Be Bound by Contract of the Managers' League. PENALTY TO MARK BREACH Way Is Left Open to Playwrights for Further Negotiation -New Plan Kept Secret. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/crowd-at-prison-in-doubt-to-end-rumors-of-reprieve-fly-while.html | CROWD AT PRISON IN DOUBT TO END; Rumors of Reprieve Fly While Hundreds Line the Streets Awaiting Execution. POLICE SHOUT 'THAT'S ALL' But Many at First Refuse to Take Announcement of Death Seriously. | True | From a Staff Correspondent. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/new-rockefeller-houses-reported-a-third-rented.html | New Rockefeller Houses Reported a Third Rented | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/easing-court-congestion.html | Easing Court Congestion | True | JOHN B. GRIFFIN. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/kling-billiard-victor-defeats-bergman-300-to-110-in-poggenburg.html | KLING BILLIARD VICTOR; Defeats Bergman, 300 to 110, In Poggenburg Memorial Play. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/majority-sends-radio-proxies.html | Majority Sends Radio Proxies | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/france-cuts-red-tape-for-tourists-autos-special-licenses-and-plates.html | FRANCE CUTS RED TAPE FOR TOURISTS' AUTOS; Special Licenses and Plates No Longer Necessary for U.S. and Canadian Citizens. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/agree-to-play-exhibition-french-ready-to-face-us-baseball-team-at.html | AGREE TO PLAY EXHIBITION; French Ready to Face U.S. Baseball Team at Olympics. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/committee-is-formed-on-public-affairs-group-headed-by-buell-will.html | COMMITTEE IS FORMED ON PUBLIC AFFAIRS; Group Headed by Buell Will Make Available the Findings of Research Institutions. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/arkansas-to-vote-as-unit.html | Arkansas to Vote as Unit | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/george-bartol-president-of-otis-steel-company-for-27-years-was-79.html | GEORGE BARTOL !; President of Otis Steel Company for 27 years Was 79, | True | bpecll tO THE NEW NOaI TI:ES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/long-island-dared-to-shut-2-stations-city-acts-to-increase-rent-for.html | LONG ISLAND 'DARED' TO SHUT 2 STATIONS; City Acts to Increase Rent for Platforms in Queens in Face of Threat by Railroad. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ny-central-offers-plan-to-pay-loans-expects-to-save-66722150-by.html | N.Y. CENTRAL OFFERS PLAN TO PAY LOANS; Expects to Save $66,722,150 by 1946 and to Wipe Out $62,900,000 Bank Debt. PROPOSAL BEFORE I.O.C. Calls for $40,000,000 Bonds, $15,000,000 Secured Notes, $7,900,000 3% Note. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/delaware-pollution-laid-to-philadelphia-fourstate-conference-held.html | DELAWARE POLLUTION LAID TO PHILADELPHIA; Four-State Conference Held in That City Accuses It as Chief Offender. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/seven-exemptions-granted-by-the-sec-holding-status-lifted-for-four.html | SEVEN EXEMPTIONS GRANTED BY THE SEC; Holding Status Lifted for Four Utilities as Operating Outside of Provisions. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/three-poloists-31-ponies-leave-strawbridge-leader-of-the.html | THREE POLOISTS, 31 PONIES LEAVE; Strawbridge, Leader of the International Team, Off With Wrightsman for England. BOTH ABOARD BERENGARIA Smith, Taking Charge of Texas Rangers' Horses, Departs on American Banker. | True | By Robert F. Kelley | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wriggins-redington.html | Wriggins -- Redington | True | Special to T NEW' YORK TreES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/son-to-mrs-edward-m-grevatt.html | Son to Mrs. Edward M. Grevatt | True | Special to T. NW Yo Ts. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/morgan-callaway-educator-73-dead-english-professor-at-texas.html | MORGAN CALLAWAY, EDUCATOR, 73, DEAD; English Professor at Texas University 46 Years Wrote 7 Works on Language. | True | I pecIB. l to Tt' NW YOR TS. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/2822625-earned-by-liquor-concern-distillers-corporationseagrams-ltd.html | $2,822,625 EARNED BY LIQUOR CONCERN; Distillers Corporation-Seagrams, Ltd., Reports Profits for 6 Months to Jan. 31. DUTY ADJUSTMENTS MADE Operating Reports Are Submitted by Other Companies With Comparative Data. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/another-guilty-wife-sobs-at-end-mrs-hauptmann-breaks-as-she.html | ANOTHER GUILTY,' WIFE SOBS AT END; Mrs. Hauptmann Breaks as She Realizes Hope for Her Husband Is Vain. | True | From a Staff Correspondent | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/claims-court-paid-million.html | Claims Court Paid Million | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/solovei-asks-bar-to-sift-his-acts-demands-inquiry-into-charge-he.html | SOLOVEI ASKS BAR TO SIFT HIS ACTS; Demands Inquiry Into Charge He Acted as Conspirator in Drukman Case. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/philadelphia-net-dates-set.html | Philadelphia Net Dates Set | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sidewalk-annoyances-consideration-for-pedestrians-held-to-be-scant.html | SIDEWALK ANNOYANCES; Consideration for Pedestrians Held to Be Scant Here. | True | E.L.M. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/paris-prices-drop-with-franc.html | Paris Prices Drop With Franc | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/serious-view-is-taken.html | Serious View Is Taken | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/noise-in-brooklyn.html | Noise in Brooklyn | True | R.S.M. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/defeat-is-in-sight-ethiopians-admit-blame-poison-gas-haile-selassie.html | DEFEAT IS IN SIGHT, ETHIOPIANS ADMIT; BLAME POISON GAS; HAILE SELASSIE IN PERIL Foe May Surround Him if His Troops Fail to Stem Advance. MUSTARD GAS HITS MANY Women and Children Among Victims Burned by Chemical Dropped by Enemy Fliers. INVADERS AT LAKE TANA Emperor's Troops Reported in Retreat Near Ashangi Are Harassed by Planes. DEFEAT IS IN SIGHT, ETHIOPIANS ADMIT | True | By G.l. Steerwireless To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/damrosch-directs-his-lincoln-song-conducts-orchestra-and-400.html | DAMROSCH DIRECTS HIS 'LINCOLN SONG'; Conducts Orchestra and 400 Children in Premiere at the Metropolitan. HE RECEIVES HIGH HONORS Medal of Magazine and Scroll From Texas Conferred at Music Educators' Concert. | True | N.S. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cotton-seat-11000-unchanged.html | Cotton Seat $11,000, Unchanged | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/browns.html | BROWNS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dunlap-conquers-lynch-by-4-and-3-reaches-final-in-quest-for-fourth.html | DUNLAP CONQUERS LYNCH BY 4 AND 3; Reaches Final in Quest for Fourth Straight Title in North-South Tourney. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/subway-contract-let-signal-wiring-on-new-city-link-will-cost-375000.html | SUBWAY CONTRACT LET; Signal Wiring on New City Link Will Cost $375,000. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/3-new-york-stars-take-ring-titles-cramer-lewis-and-tucker-win-final.html | 3 NEW YORK STARS TAKE RING TITLES; Cramer, Lewis and Tucker Win Final Bouts at A.A.U. Junior Tournament. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rebels-and-regulars.html | REBELS AND REGULARS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/us-trade-pact-opposed-but-nicaraguan-congressmen-are-expected-to.html | U.S. TRADE PACT OPPOSED; But Nicaraguan Congressmen Are Expected to Pass Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/holy-week-plans-made-by-churches-special-daily-sermons-at-noon-and.html | HOLY WEEK PLANS MADE BY CHURCHES; Special Daily Sermons at Noon and Agony Services Will Be Held Throughout City. DR. KAGAWA A SPEAKER He and Others Will Take Part in Federation Program -- Daily Masses at St. Patrick's. | True | By Rachel K. McDowell | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/marguerite-benjamin-illustrator-of-childrens-books-dies-at-orleans.html | MARGUERITE BENJAMIN; Illustrator of Children's Books Dies at Orleans, Mass, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/financial-markets-stocks-off-irregularly-on-profittaking-franc.html | FINANCIAL MARKETS; Stocks Off Irregularly on Profit-Taking -- Franc Lower -- Wheat Mixed; Cotton Off. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/guy-van-amringe-magistrate-dies-republican-appointed-by-exmayor.html | GUY VAN AMRINGE, MAGISTRATE, DIES; Republican Appointed by ExMayor Walker is a Victim oi Appendicitis. NOTED DEAN 'VAN AM'S' SON A Corporation Lawyer Before Going on BenchSat in Trial of Commercial Frauds. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/fund-for-new-rochelle-state-wpa-allots-12578-to-end-playground-dust.html | FUND FOR NEW ROCHELLE; State WPA Allots $12,578 to End Playground Dust 'Menace.' | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/intercity-bouts-tonight.html | Intercity Bouts Tonight | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/william-ivl-ballard-engaged-in-the-fire-insurance-business-for-45.html | WILLIAM IVl. BALLARD; Engaged in the Fire Insurance Business for 45 Years, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hutchinson-stops-whittler.html | Hutchinson Stops Whittler | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/the-fordhamsyracuse-relay.html | The Fordham-Syracuse Relay | True | THOMAS A. DOLAN | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dodge-acts-in-death-of-fixer-suspect-orders-grand-jury-to-inquire.html | DODGE ACTS IN DEATH OF 'FIXER' SUSPECT; Orders Grand Jury to Inquire Into Plunge of Feldstein From Hotel Window. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/suzanne-tenney-honored.html | Suzanne Tenney Honored | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ousted-pastor-retorts-hauptmann-adviser-says-he-had-asked-a-leave.html | OUSTED PASTOR RETORTS; Hauptmann Adviser Says He Had Asked a Leave Because of Health. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/seek-aid-for-large-families.html | Seek Aid for Large Families | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/welfare-drive-leader-named.html | Welfare Drive Leader Named | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/luciana-fights-extradition-writ-vice-leader-in-west-opens-his.html | LUCIANA FIGHTS EXTRADITION WRIT; Vice Leader, in West, Opens His Battle to Balk Return to New York. DEWEY AIDES ARE THERE 30-Day Sentence Imposed Here on Evasive Racket Witness Is Upheld by Court. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/albania-benefits-in-italian-treaty-obtains-additional-funds-for.html | ALBANIA BENEFITS IN ITALIAN TREATY; Obtains Additional Funds for Developments and to Cover Deficits in Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/aeolus-baptizes-passengers.html | Aeolus" Baptizes Passengers | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/comment-on-the-unguarded-hour-at-capitol-singing-kid-and-laughing.html | Comment on 'The Unguarded Hour' at Capitol, 'Singing Kid' and 'Laughing Irish Eyes.' | True | By Frank S. Nugent | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/thomas-wing-wins-primaries-in-city-defeat-of-socialist-old-guard-in.html | THOMAS WING WINS PRIMARIES IN CITY; Defeat of Socialist Old Guard in State Also Is Claimed by Radical Faction. ITS FIGURES ARE DISPUTED Conservatives Rely on Up-State Returns to Overcome Lead -- Waldman, Chairman, Loses. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/victors-in-westchester-left-wing-socialists-win-on-basis-of.html | VICTORS IN WESTCHESTER; Left Wing Socialists Win on Basis of Incomplete Returns. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rites-fob-stephen-a-ruddi-1-associates-mourn-at-funeral-of-i.html | RITES FOB STEPHEN A. RUDDI; 1 Associates Mourn at Funeral of I Representative In Brooklyn, I | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/house-votes-supply-bill-fourdepartment-measure-carrying-114982000.html | HOUSE VOTES SUPPLY BILL; Four-Department Measure Carrying $114,982,000 Sent to Senate. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/at-the-strand.html | At the Strand | True | F.S.N. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ridgway-defeats-sack-158-152-in-metropolitan-badminton-play-class-a.html | Ridgway Defeats Sack, 15-8, 15-2, In Metropolitan Badminton Play; Class A Champion Wins in First Round as Annual Tourney Starts With Record Entry of 200 -- Miss Carolan Eliminates Miss Boker, Mrs. Bultman -- Vaughan Scores. | True | By Kingsley Childs. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/exemption-of-tax-on-debt-payments-asked-by-business-liberty-league.html | EXEMPTION OF TAX ON DEBT PAYMENTS ASKED BY BUSINESS; Liberty League Also Joins in Attack on Levy on Undistributed Corporate Profits. RAILROADS CALL IT UNFAIR David Stock, New York Lawyer, Decries Opposition, Upholding Committee Program. EXEMPTION OF TAX ON DEBTS IS ASKED | True | By Turner Catledgespecial To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mrs-frank-cash.html | MRS. FRANK CASH | True | specie! to TI NEV YO TS. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/spains-deputies-act-to-censure-zamora-socialist-motion-that-cortes.html | SPAIN'S DEPUTIES ACT TO CENSURE ZAMORA; Socialist Motion That Cortes Judge His Justification for Dissolutions Is Adopted. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/chicago-bowlers-card-3047-total-birk-brothers-team-goes-into-third.html | CHICAGO BOWLERS CARD 3,047 TOTAL; Birk Brothers Team Goes Into Third Place in A.B.C., Rolling 1,169 in Final. SCOTT HAS 586 IN SINGLES Former Major League Baseball Player Fails to Equal His Marks of Previous Years. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mercury-to-rise-today-after-a-drop-to-30.html | Mercury to Rise Today After a Drop to 30 | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/new-tin-agreement-debated.html | New Tin Agreement Debated | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/italian-princess-reaches-africa.html | Italian Princess Reaches Africa | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/butler-store-sale-weighed-by-court-plan-for-purchase-of-chain-by.html | BUTLER STORE SALE WEIGHED BY COURT; Plan for Purchase of Chain by Managers Is Challenged by Stockholders' Group. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/city-sport-permits-on-sale.html | City Sport Permits on Sale | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bear-cub-given-to-zoo-70pound-expet-from-alaska-gets-cage-in.html | BEAR CUB GIVEN TO ZOO; 70-Pound Ex-Pet From Alaska Gets Cage in Central Park. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/liu-nine-takes-third-straight-71-tops-savage-as-burger-gives-only.html | L.I.U. NINE TAKES THIRD STRAIGHT, 7-1; Tops Savage as Burger Gives Only Three Hits and Fans Seven in First Start. LOWE EXCELS ON ATTACK Collects a Triple and Double -- Doyle Gets Two of the Losers' Safeties. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/general-bronze-election-two-proxy-committees-agre4l-to-joint-ballot.html | GENERAL BRONZE ELECTION; Two Proxy Committees Agre4L to Joint Ballot on April 8. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mrs-1-h-friser-benefagtor-dead-brooklyn-leader-in-civic-club-and.html | MRS. 1. H. FRISER, BENEFAGTOR, DEAD; Brooklyn Leader in Civic, Club and Philanthropic Circles Succumbs in Her Home. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/lodge-official-held-woodhaven-odd-fellows-trustee-accused-of-a-4651.html | LODGE OFFICIAL HELD; Woodhaven Odd Fellows Trustee Accused of a $4,651 Shortage. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sees-us-rail-operation-william-green-tells-unionists-here-federal.html | SEES U.S. RAIL OPERATION; William Green Tells Unionists Here Federal Ownership Is Inevitable. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/advertising-news.html | Advertising News | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/apple-a-day-keeping-the-doctors-busy-their-art-show-abounds-in.html | Apple a Day Keeping the Doctors Busy; Their Art Show Abounds in Painted Fruit | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cubsred-sox.html | CUBS-RED SOX | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/jones-trails-by-8-strokes-as-cooper-cracks-par-to-gain-lead-at.html | Jones Trails by 8 Strokes as Cooper Cracks Par to Gain Lead at Augusta; COOPER POSTS 70 IN MASTERS' GOLF | True | By William D. Richardson | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/durer-engraving-sold-for-10000-adam-and-eve-one-of-his-masterpieces.html | DURER ENGRAVING SOLD FOR $10,000; ' Adam and Eve,' One of His Masterpieces, Auctioned to Philadelphia Buyer. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sports-of-the-times-a-little-matter-in-golf.html | Sports of the Times; A Little Matter in Golf | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dillard-sentence-upheld.html | Dillard Sentence Upheld | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/railroad-saves-on-labor-the-rutland-offsets-extra-wage-cost-by.html | RAILROAD SAVES ON LABOR; The Rutland Offsets Extra Wage Cost by Reducing Employes. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bond-offers-drop-heavily-in-week-reach-only-a-third-of-total-in.html | BOND OFFERS DROP HEAVILY IN WEEK; Reach Only a Third of Total in Preceding Period, but Exceed Those a Year Ago. INDUSTRIALS TAKE LEAD Foreign Borrowing Resumed by Flotation for Oslo, With Norwegian 4 1/4s on Way. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/prompt-collector-slow-payer.html | Prompt Collector; Slow Payer | True | HOWARD WESTON. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/pia-damerini-makes-debut-at-town-hall-pianist-is-heard-in-a-program.html | PIA DAMERINI MAKES DEBUT AT TOWN HALL; Pianist Is Heard in a Program Dealing Chiefly With Chopin Etudes and Schubert. | True | N.S. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/frame-dress-insurance-plan.html | Frame Dress Insurance Plan | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/eckener-replies-to-reports.html | Eckener Replies to Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/new-housing-bill-filed-by-wagner-maps-4year-plan-federal-aid-is.html | NEW HOUSING BILL, FILED BY WAGNER, MAPS 4-YEAR PLAN; Federal Aid Is Limited and Private Share Stressed in Latest Project. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/white-plains-tops-la-salle-quintet-scores-by-3229-and-reaches-the.html | WHITE PLAINS TOPS LA SALLE QUINTET; Scores by 32-29 and Reaches the Final of Eastern School Tourney at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hogs-attack-boys-kill-one.html | Hogs Attack Boys, Kill One | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/polish-papers-decry-delay.html | Polish Papers Decry Delay | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/reports-on-quota-sugar-aaa-finds-1635448-tons-entered-in-the-first.html | REPORTS ON QUOTA SUGAR; AAA Finds 1,635,448 Tons Entered in the First Quarter. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/women-and-wages-laws-prescribing-minimum-regarded-as-against.html | WOMEN AND WAGES; Laws Prescribing Minimum Regarded as Against Interests of Sex. | True | ALMA LUTZ. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/reune-martin.html | REUNE MARTIN | True | Special to THE IgV YORX TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/condon-has-no-comment-gets-the-news-by-phone.html | Condon Has No Comment; Gets the News by Phone | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/nuptials-planned-by-mary-b-guthell-her-marriage-to-worthington.html | NUPTIALS PLANNED BY MARY B. GUTHELL; Her Marriage to Worthington Johnson Will Be April 20 in St. Bartholomew's Chapel, DR, SARGENT TO OFFICIATE Barbara Kidde Will Be Cousin's Maid of HonorFive Other Attendants for Bride. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ludlum-steel-rights-basis-for-lot-a-set-at-0979-share-for-each-one.html | LUDLUM STEEL RIGHTS; Basis for Lot A Set at .0979 Share for Each One Held. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/police-radio-link-predicted.html | Police Radio Link Predicted | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/banking-department-authorizes-changes-two-examiners-are-promoted.html | BANKING DEPARTMENT AUTHORIZES CHANGES; Two Examiners Are Promoted -- Several Shifts Made in Branch Institutions. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/auto-race-at-goshen-june-13.html | Auto Race at Goshen June 13 | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/alarm-caused-in-vienna.html | Alarm Caused in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mgr-corrigan-heads-catholic-university-rector-of-overbrook-is-named.html | MGR. CORRIGAN HEADS CATHOLIC UNIVERSITY; Rector of Overbrook Is Named by the Holy See to Succeed Bishop Ryan. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/commodity-markets-sugar-coffee-cocoa-silk-and-raw-hide-futures.html | COMMODITY MARKETS; Sugar, Coffee, Cocoa, Silk and Raw Hide Futures Advance -- Other Staples Uneven. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/princeton-oarsmen-dedicate-new-shell-squad-of-ten-crews-continues.html | PRINCETON OARSMEN DEDICATE NEW SHELL; Squad of Ten Crews Continues Work -- Compton Cup Regatta Shifted to Charles River. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/president-proclaims-army-day.html | President Proclaims Army Day | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/borah-maps-plans-to-double-efforts-new-york-result-will-cause-more.html | BORAH MAPS PLANS TO DOUBLE EFFORTS; New York Result Will Cause More Emphasis in Attacks on 'Big Interests.' | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/jamaica-has-radiophone-service-to-united-states-canada-cuba-and.html | JAMAICA HAS RADIOPHONE; Service to United States, Canada, Cuba and Mexico Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/ship-subsidy-bill-out-of-committee-majority-reports-copeland-plan.html | SHIP SUBSIDY BILL OUT OF COMMITTEE; ' Majority' Reports Copeland Plan, but Guffey Measure Has as Many Signers. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rodzinski-to-direct-here-will-conduct-last-eight-weeks-of.html | RODZINSKI TO DIRECT HERE; Will Conduct Last Eight Weeks of Philharmonics 1936-37 Season. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sec-hears-exemption-pleas.html | SEC Hears Exemption Pleas | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wanted-etymology-of-fungo.html | Wanted: Etymology of 'Fungo' | True | RICHARD ROCHESTER | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/pirateswhite-sox.html | PIRATES-WHITE SOX | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/new-football-post-for-koch.html | New Football Post for Koch | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rules-on-bambrick-suit-justice-upholds-defense-but-strikes-out.html | RULES ON BAMBRICK SUIT; Justice Upholds Defense, but Strikes Out $100,000 Counter-Claim. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/on-railway-express-board.html | On Railway Express Board | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/iowa-democrats-give-pledge-to-roosevelt-convention-directs-unit.html | IOWA DEMOCRATS GIVE PLEDGE TO ROOSEVELT; Convention Directs Unit Vote at Philadelphia -- Wallace Not on Delegate List. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/jdw-lambert-sued-woman-asks-35750-salary-and-fees-of-aircraft.html | J.D.W. LAMBERT SUED; Woman Asks $35,750 Salary and Fees of Aircraft Company Head. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/belloise-wins-fight-scores-by-technical-knockout-over-rightmire-in.html | BELLOISE WINS FIGHT; Scores by Technical Knockout Over Rightmire in Chicago. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/regiment-parades-for-union-club-men-of-107th-infantry-hold-review.html | REGIMENT PARADES FOR UNION CLUB; Men of 107th Infantry Hold Review in Honor of Their Neighbors' Centennial. VETERAN MEMBERS MARCH Win Ovation from 4,500 in Park Av. Armory -- Awards Are Presented to 30. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/court-spares-exbanker-brook-escapes-serving-more-than-present-term.html | COURT SPARES EX-BANKER; Brook Escapes Serving More Than Present Term in Pelham Case. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dr-john-m-breen-dentist-62-member-of-new-york-athletic-club-since.html | DR. JOHN M. BREEN; Dentist, 62, Member of New York Athletic Club Since 1900. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/province-acted-here-group-sponsored-by-jewish-unions-gives-play-on.html | PROVINCE' ACTED HERE; Group Sponsored by Jewish Unions Gives Play on Second Avenue. | True | W.S. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/divorce-law-brings-cash-floridas-ninetyday-act-doubles-suits-in-one.html | DIVORCE LAW BRINGS CASH; Florida's Ninety-Day Act Doubles Suits in One County. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/the-trout-returns.html | THE TROUT RETURNS | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/war-profits-curbs-are-ordered-eased-finance-committee-holds.html | WAR PROFITS CURBS ARE ORDERED EASED; Finance Committee Holds Provisions of Nye Group's Bill Would Stifle Industry. SMALL MAN'S TAX JUMPS Increase Declared Necessary for Revenue -- Subcommittee Is Directed to Revise Levies. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/utility-fights-suit-new-england-gas-receivership-action-before.html | UTILITY FIGHTS SUIT; New England Gas Receivership Action Before Court. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hauptmann-put-to-death-for-killing-lindbergh-baby-remains-silent-to.html | HAUPTMANN PUT TO DEATH FOR KILLING LINDBERGH BABY; REMAINS SILENT TO THE END; WALKS CALMLY TO CHAIR Execution Is Delayed 40 Minutes to Permit Any Final Move. PRISONER HOPES TO LAST Repeatedly Denies All Guilt While Counsel Fight Losing Battle to Save Life. WIFE INFUTILE EFFORT Signs a Formal Complaint Accusing Wendel of Crime as Hauck Fails to Act. HAUPTMANN PUT TO DEATH IN CHAIR | True | By Russell B. Porterspecial To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/early-gains-lost-in-cotton-market-list-finishes-2-to-7-points-lower.html | EARLY GAINS LOST IN COTTON MARKET; List Finishes 2 to 7 Points Lower Despite Absence of Rain in Dry Areas. POOL PLANS DUE TODAY Announcement on New Program to Be Made After Close of Trading Session. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/edel-en-offu.html | Edel en -- Offu | True | Special to THe: uEW ORK TI:MES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/times-wins-college-vote-st-bonaventure-seniors-give-it-first-place.html | TIMES WINS COLLEGE VOTE; St. Bonaventure Seniors Give It First Place Among Papers. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/judge-ritter-denies-all-house-charges-statement-is-put-before.html | JUDGE RITTER DENIES ALL HOUSE CHARGES; Statement Is Put Before Senate in Impeachment Case -- Two Counts Stricken. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/five-die-in-indianapolis-crash.html | Five Die in Indianapolis Crash | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/party-by-philadelphians-girls-of-mask-and-wig-club-to-give-supper.html | PARTY BY PHILADELPHIANS; Girls of Mask and Wig Club to Give Supper on April 16. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/broadway-throngs-quiet-thousands-in-times-square-watch-for-news-of.html | BROADWAY THRONGS QUIET; Thousands in Times Square Watch for News of the Execution. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bermuda-race-postponed.html | Bermuda Race Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/tigers.html | TIGERS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/meade-genthon.html | Meade -- Genthon | True | Special to Tsz Nrxv ? oRlc Tnr. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/commodities-face-federal-control-commission-proposed-by-the.html | COMMODITIES FACE FEDERAL CONTROL; Commission Proposed by the Administration to Regulate Exchange Trading. ACTION IN SENATE SOUGHT Pope to Push Wallace's Plan for Change in Grain Futures Law -- Hearing in View. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/plans-club-in-atlantic-beach.html | Plans Club in Atlantic Beach | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/motor-boat-speed-record.html | Motor Boat Speed Record | True | JOHN THOMSON | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/city-loses-suit-on-gasoline-tax-cant-collect-sales-impost-unless.html | CITY LOSES SUIT ON GASOLINE TAX; Can't Collect Sales Impost Unless the State Levy Is Deducted, Court Rules. APPEAL IS TO BE TAKEN New York Treasury Must Give Back $50,000 to Dealers if Decision Stands. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/profit-increased-by-ohio-utility-net-of-1974231-in-1935-by-public.html | PROFIT INCREASED BY OHIO UTILITY; Net of $1,974,231 in 1935 by Public Service Co. Compares With $1,821,578. CURRENT ASSETS HIGHER Consolidated Gas of Baltimore Shows Gain in Its Income -- Reports of Others. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/geoghan-presses-inquiry-on-wendel-will-seek-to-question-parker-to.html | GEOGHAN PRESSES INQUIRY ON WENDEL; Will Seek to Question Parker to Determine if Crime Was Committed in Brooklyn. TWO AIDES VISIT WILENTZ Story of Man Who Repudiated 'Lindbergh Confession' Said to Be Supported by Facts. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/officials-criticize-ridder-drive-on-reds-said-to-be-out-of-accord.html | OFFICIALS CRITICIZE RIDDER; Drive on Reds Said to Be Out of Accord With National Policy. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cold-continues-in-midwest.html | Cold Continues in Midwest | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/salter-sees-danger-in-isolation-policy-british-economist-guest-at-a.html | SALTER SEES DANGER IN ISOLATION POLICY; British Economist, Guest at a Luncheon Here, Says It Often Is Cause of Entanglements. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/padgham-victor-with-284.html | Padgham Victor With 284 | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/no-treaty-breach-by-hungary-likely-press-says-she-does-not-plan-to.html | NO TREATY BREACH BY HUNGARY LIKELY; ' Press Says She Does Not Plan to Emulate Austria's Act in Setting Up Conscription. LITTLE ENTENTE INCENSED Will Send a Protest to Vienna -- Rumanian Leader Talks of Mobilizing if Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/incendiaries-try-to-burn-cuban-methodist-church.html | Incendiaries Try to Burn Cuban Methodist Church | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/phillies.html | PHILLIES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/adams-treystman-triumph-at-chess-former-beats-rosenthal-and-latter.html | ADAMS, TREYSTMAN TRIUMPH AT CHESS; Former Beats Rosenthal and Latter Goldwater in U.S. Tourney Preliminaries. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bars-pact-to-price-engraving-plates-trade-commission-orders-11.html | BARS PACT TO PRICE ENGRAVING PLATES; Trade Commission Orders 11 Concerns and Association to Cease Practices. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cold-weather-hits-the-south.html | Cold Weather Hits the South | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/coast-democrats-gain-california-registration-80-reported-gives.html | COAST DEMOCRATS GAIN; California Registration, 80% Reported, Gives Party 57 1/2%. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dodgers-quit-camp-start-trip-north-stengel-dissatisfied-with-team-a.html | DODGERS QUIT CAMP, START TRIP NORTH; Stengel Dissatisfied With Team as a Whole, but Sees Some Bright Spots. THREE PLAYERS STAND OUT Geraghty, Baker and Earnshaw Starred in Florida -- Will Play Portsmouth Today. | True | By Roscoe McGowenspecial To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/weight-scale-in-racing-enforcement-of-it-depends-upon-national.html | WEIGHT SCALE IN RACING; Enforcement of It Depends Upon National Action, Campbell Says. | True | J.B. CAMPBELL | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/text-of-edens-speech-in-commons.html | Text of Eden's Speech in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/home-hazards.html | HOME HAZARDS | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/federal-food-sent-to-idle-in-hudson-two-truckloads-rushed-into-city.html | FEDERAL FOOD SENT TO IDLE IN HUDSON; Two Truckloads Rushed Into City as Home Relief for 1,200 Is Cut Off. FUND DISPUTE THE CAUSE Mayor's Insistence That TERA Refunds Go to the Jobless Brought Fight With Council. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/auto-racetrack-site-leased-at-mineola-first-test-in-fall-on.html | Auto Racetrack Site Leased at Mineola; First Test in Fall on Four-Mile Course | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/park-fund-balked-but-loan-is-made-estimate-board-votes-750000.html | PARK FUND BALKED BUT LOAN IS MADE; Estimate Board Votes $750,000 Advance to Be Repaid From Recreation Revenues. NEW UNITS TO BE BUILT Mayor Expects Fees Collected From Them to Meet the Costs of Construction. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mayor-vetoes-bill-on-city-residence-but-estimate-board-by-vote-of.html | MAYOR VETOES BILL ON CITY RESIDENCE; But Estimate Board, by Vote of 11 to 5, Starts Drive to Override It. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/two-concerns-ask-95000000-loans-youngstown-sheet-files-with-sec-for.html | TWO CONCERNS ASK $95,000,000 LOANS; Youngstown Sheet Files With SEC for $90,000,000 of Debentures and Bonds. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rare-book-suit-settled.html | Rare Book Suit Settled | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hauptmann-left-a-final-statement-hoped-death-would-help-end-capital.html | HAUPTMANN LEFT A FINAL STATEMENT; Hoped Death Would Help End Capital Punishment Based on Circumstantial Evidence. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wool-market-quiet-prices-lower-foreign-markets-steady.html | WOOL MARKET QUIET; Prices Lower -- Foreign Markets Steady. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/24613225-sought-by-municipalities-next-weeks-total-compares-with.html | $24,613,225 SOUGHT BY MUNICIPALITIES; Next Week's Total Compares With $31,794,215 Put on the Market This Week. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/3month-rise-in-phones-is-largest-since-1929.html | 3-Month Rise in Phones Is Largest Since 1929 | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/officials-homes-guarded-police-posted-at-residences-of-hoffman-and.html | OFFICIALS' HOMES GUARDED; Police Posted at Residences of Hoffman and Wilentz. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bankers-wife-dies-of-fumes-from-auto-mrs-howard-rogers-found-in.html | BANKER'S WIFE DIES OF FUMES FROM AUTO; Mrs. Howard Rogers Found in Garage of Mountain View Home by Daughters. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/alberta-cant-pay.html | ALBERTA CAN'T PAY | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/schwabs-pay-cut-46668-last-year-bethlehem-steels-chairmans-salary.html | SCHWAB'S PAY CUT $46,668 LAST YEAR; Bethlehem Steel's Chairman's Salary Was $203,332, SEC Reveals. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wed-then-separate-to-remain-in-college-young-pittsburgh-students.html | WED, THEN SEPARATE TO REMAIN IN COLLEGE; Young Pittsburgh Students, Advised by Parents, Marry Under a Novel Agreement. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/striking-pupils-win-fight-sheppton-pa-board-agrees-to-retain.html | STRIKING PUPILS WIN FIGHT; Sheppton, Pa., Board Agrees to Retain Athletic Director. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cambridge-crew-favored-to-beat-oxford-13th-straight-time-today.html | Cambridge Crew Favored to Beat Oxford 13th Straight Time Today; Eighty-eighth Race in Series Will Attract Great Crowds to the Thames -- Close Contest Is Forecast, Dark Blues Being Given Their Best Chance in Recent Years. | True | By Thurston MacAuleywireless To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/personal-loans-advocated.html | Personal Loans Advocated | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bush-trustees-plan-suit-for-3639058-court-directs-action-to-recover.html | BUSH TRUSTEES PLAN SUIT FOR $3,639,058; Court Directs Action to Recover Dividends for 3 Years Paid by Terminal Company. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/say-relief-worker-had-6766.html | Say Relief Worker Had $6,766 | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bank-statement.html | BANK STATEMENT | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/divorces-morrison-morrison.html | Divorces Morrison Morrison | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/state-income-tax.html | State Income Tax | True | G.C. BRETNALL. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/early-ruling-sought-in-test-of-gift-tax-federal-attorneys-plan-to.html | EARLY RULING SOUGHT IN TEST OF GIFT TAX; Federal Attorneys Plan to File Reply by May 4 to Suit of Lammot du Pont. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/court-sees-moses-in-mussolini-role-is-there-any-one-to-stop-him.html | COURT SEES MOSES IN 'MUSSOLINI' ROLE; ' Is There Any One to Stop Him?' Appellate Justice Asks at Hearing on Casino Razing. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/fha-insures-4171-loans-mortgage-commitments-in-state-total-19575489.html | FHA INSURES 4,171 LOANS; Mortgage Commitments in State Total $19,575,489. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cummings-defends-new-crime-policies-denies-us-would-usurp-local.html | CUMMINGS DEFENDS NEW CRIME POLICIES; Denies U.S. Would Usurp Local Authority in His Speech Before Brooklyn Masons. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/basketball-coaches-vote-down-move-for-discussion-of-blocking-refuse.html | Basketball Coaches Vote Down Move for Discussion of Blocking; Refuse by 44 to 2 to Seek Standard Interpretation of the Rule -- Five Minor Changes in Code Recommended as Convention Ends -- Motion to Bar Center Jump Is Defeated. | True | By Francis J. O'Riley | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/cottonsoil-program-approved-by-garside-prosperity-for-south-is-seen.html | COTTON-SOIL PROGRAM APPROVED BY GARSIDE; Prosperity for South Is Seen in Plan by the Cotton Exchange's Economist. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/games-at-barnard-today-250-girls-to-take-part-in-annual-greek.html | GAMES AT BARNARD TODAY; 250 Girls to Take Part in Annual Greek Festival. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/continue-explosives-safety.html | Continue Explosives Safety | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/denies-crisis-in-sweden-premier-hansson-says-he-will-not-quit.html | DENIES CRISIS IN SWEDEN; Premier Hansson Says He Will Not Quit Before September Poll. | True | Wireless to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/four-kentucky-derby-eligibles-will-race-in-slake-at-bowie-toda-12.html | Four Kentucky Derby Eligibles Will Race in Slake at Bowie Toda; 12 NAMED TO START IN ROWE MEMORIAL | True | By Bryan Field | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rail-earnings-up-278-in-february-class-i-roads-had-operating-net-of.html | RAIL EARNINGS UP 27.8% IN FEBRUARY; Class I Roads Had Operating Net of $33,594,718, Against $26,296,411 Year Ago. 43.8% GAIN IN TWO MONTHS Increases Reported for All Regions -- Deficits Shown by 38 Companies. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/louis-g-kaufmans-palm-beach-hosts-give-dinner-and-backgammon.html | LOUIS G. KAUFMANS PALM BEACH HOSTS; Give Dinner and Backgammon Tournament at Their Villa -- J.S. Pillsburys Entertain. MRS. R.F. HOYT HAS GUESTS Miss Ellen Adair Orr Honored by Her Grandmother at a Dinner -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/milwaukee-road-to-pay-on-trusts.html | Milwaukee Road to Pay on Trusts | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/will-names-employer-lord-and-lady-duveen-get-bequest-from-art.html | WILL NAMES EMPLOYER; Lord and Lady Duveen Get Bequest From Art Gallery Worker. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/months-clearings-highest-since-1931-total-for-the-nation-in-march.html | MONTH'S CLEARINGS HIGHEST SINCE 1931; Total for the Nation in March Topped February by 20.2%, a Year Earlier by 9.4%. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/hoffman-favors-searching-inquiry-wants-legislature-to-sift-actions.html | HOFFMAN FAVORS SEARCHING INQUIRY; Wants Legislature to Sift Actions of All Officials in Hauptmann Case. HIS RESOLUTION READY Demand of Princeton Group to Be Presented by Democratic Assemblyman Monday. | True | From a Staff Correspondent | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wins-hunter-reading-prize.html | Wins Hunter Reading Prize | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/italians-reach-lake-tana.html | Italians Reach Lake Tana | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/lamson-is-set-free-charges-dismissed-california-man-was-tried-three.html | LAMSON IS SET FREE; CHARGES DISMISSED; California Man Was Tried Three Times as Slayer of His Wife. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/dartmouth-nine-on-top-vanquishes-hampdensydney-75-although-outhit.html | DARTMOUTH NINE ON TOP; Vanquishes Hampden-Sydney, 7-5, Although Outhit by 6-5. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-tomorrow.html | Topics of Sermons That Will Be Heard in the Churches Tomorrow; SPECIAL SERVICES FOR PALM SUNDAY | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/i-armando-quezada-acharan.html | I ARMANDO QUEZADA ACHARAN{ | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/body-of-jw-fowler-is-started-for-home-second-victim-of-plunge-down.html | BODY OF J.W. FOWLER IS STARTED FOR HOME; Second Victim of Plunge Down Mount Washington Is Still in Hospital. | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/smith-jr-defends-his-contest-work-lottery-charge-hearing-brings.html | SMITH JR. DEFENDS HIS CONTEST WORK; Lottery Charge Hearing Brings Denial That His Job Is to Lend 'Respectability' to Group. HE GETS $5,200 A YEAR Golden Stakes Counsel Denies Fraud or Chance in Award of $150,000 in Prizes. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/third-dance-given-of-dolphin-series-easter-events-are-parties-for.html | THIRD DANCE GIVEN OF DOLPHIN SERIES; Easter Events Are Parties for Debutantes of the Coming Season. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/changes-in-glidden-stock.html | Changes in Glidden Stock | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/brooklyn-changes-approved-by-board-streets-to-be-widened-at-end-of.html | BROOKLYN CHANGES APPROVED BY BOARD; Streets to Be Widened at End of Two Bridges -- Project Will Wipe Out Slum Area. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/new-zeppelin-ends-atlantic-crossing-the-von-hindenburg-reaches.html | NEW ZEPPELIN ENDS ATLANTIC CROSSING; The Von Hindenburg Reaches Brazil at Pernambuco and Is Due at Capital Today. ECKENER REPLIES TO CURB Says He Refused to Take Part in Election Propaganda, but Did Not Bar Craft's Use. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sec-issues-form-for-fha-liens.html | SEC Issues Form for FHA Liens | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/lawes-puts-crime-in-voters-hands-warden-tells-vassar-session-that.html | LAWES PUTS CRIME IN VOTERS' HANDS; Warden Tells Vassar Session That 'Right Kind of Officials' Is Better Than Legislation. | True | From a Staff Correspondent. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/mrs-spreckels-in-reno-bride-of-7-months-of-ab-spreckels-accompanied.html | MRS. SPRECKELS IN RENO; Bride of 7 Months of A.B. Spreckels Accompanied by Mother. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/annual-play-given-by-harvard-club-the-lids-off-jolly-hasty-pudding.html | ANNUAL PLAY GIVEN BY HARVARD CLUB; ' The Lid's Off,' Jolly Hasty Pudding Show, Presented to Audience of 3,500. PRESIDENT'S SON IN CAST Marshall Field 3d, George F. Baker Jr. and Grosvenor Davis Are Others Taking Part. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/sales-in-new-jersey-housing-and-business-parcels-go-to-new-owners.html | SALES IN NEW JERSEY; Housing and Business Parcels Go to New Owners. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/igen-este14i-ie-dies-desigher-of-tahk-artillery-officer-conceived.html | iGEN. EST[E14I, IE DIES; DESIGHER OF TAHK; Artillery Officer Conceived Idea Tot the French Type While Watching Tractors Work. DEVELOPED LIGHT MACHINE Mobile, Armored Weapon Manned by Crew of Two Was Effective From First Trials, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/the-smithbarry-report-board-of-higher-education-member-comments-on.html | THE SMITH-BARRY REPORT; Board of Higher Education Member Comments on Recommendations. | True | JOHN G. DYER. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/eden-wontadmit-failure-of-talks-informs-paris-and-brussels-he-does.html | EDEN WON'T ADMIT FAILURE OF TALKS; Informs Paris and Brussels He Does Not Believe Rhine Negotiations Are Over. COMMONS VOTES MONDAY General Staff Parleys Only for Emergency, Foreign Secretary Tells House. | True | By Charles A. Seldenwireless To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/the-lyons-bill.html | THE LYONS BILL | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/wheat-recovers-as-selling-ends-low-prices-for-the-season-attract.html | WHEAT RECOVERS AS SELLING ENDS; Low Prices for the Season Attract Covering -- New Crop Rises 1/4 to 3/8c. THE MAY GOES 1/4C LOWER Corn Continues to Resist Pressure but Ends 1 to 3/8c Down - Oats Off, Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/miss-tredwell-to-become-bride-alumna-of-masters-school-in-dobbs.html | MISS TREDWELL TO BECOME BRIDE; Alumna of Masters School in Dobbs Ferry to Be Married to William R. Teller Jr. IIE, ATTENDED WILLIAMS Fiance Is Associated With His Father in Printing Firm of ;Feller Sons and Hornet. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/liu-rugby-team-to-play.html | L.I.U. Rugby Team to Play | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bills-dr-ricks-field-trial-victor-pointer-is-closely-pressed-by.html | BILL'S DR. RICKS FIELD TRIAL VICTOR; Pointer Is Closely Pressed by Milligan's Stylish Mack in $1,000 Stake. NEPKEN'S SPORT IS THIRD Winning Dog, Owned by Gaines, Credited With Four Perfect Finds in Bird Field. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/franc-falls-below-goldshipment-point-despite-support-other.html | Franc Falls Below Gold-Shipment Point Despite Support; Other Currencies Down | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/upset-in-suffolk-vote-mrs-law-and-kirk-elected-to-state-committee.html | UPSET IN SUFFOLK VOTE; Mrs. Law and Kirk Elected to State Committee in 2d A.D. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/col-guggenheim-resigns-assistant-chief-of-staff-of-27th-division.html | COL. GUGGENHEIM RESIGNS; Assistant Chief of Staff of 27th Division Replaced by Col. Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/buying-broadens-all-over-country-store-sales-rise-above-totals-for.html | BUYING BROADENS ALL OVER COUNTRY; Store Sales Rise Above Totals for Same Period Since 1930, Dun's Survey Shows. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/reprieve-denied-at-last-minute-by-hoffman-after-2hour-parley-he.html | Reprieve Denied at Last Minute By Hoffman After 2-Hour Parley; He Announces After Conference With Wilentz That He Is 'Now Without Power' to Grant New Stay -- Wendel Mystery Deepens on Word That Grand Jury Never Got Murder Complaint. REPRIEVE DENIED AT LAST MINUTE | True | From a Staff Correspondent. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/john-mather-davidson-in-charge-of-law-department-of-lawyers-title.html | JOHN MATHER DAVIDSON; In Charge of Law Department of Lawyers Title & Guaranty Co, | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/bondholders-urge-sale-by-rio-grande-would-let-part-of-control-go-to.html | BONDHOLDERS URGE SALE BY RIO GRANDE; Would Let Part of Control Go to Union Pacific or Burlington, Competitors. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/to-hear-la-guardia-board-of-education-workers-to-hold-communion.html | TO HEAR LA GUARDIA; Board of Education Workers to Hold Communion Breakfast. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/city-college-to-give-play.html | City College to Give Play | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/held-in-cleveland-slaying.html | Held in Cleveland Slaying | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/rev-ernest-w-wood.html | REV. ERNEST W. WOOD | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/tea-to-aid-east-side-children.html | Tea to Aid East Side Children | True | | C1B 296406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/book-notes.html | BOOK NOTES | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/favor-flat-price-for-milk.html | Favor Flat Price for Milk | True | Special to THE NEW YORK TIMES. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/lucianos-record.html | Luciano's Record | True | C.F. GARRISON. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/women-back-jewish-fund-support-of-1500000-new-york-drive-is-voted.html | WOMEN BACK JEWISH FUND; Support of $1,500,000 New York Drive Is Voted by 200 Groups. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/loans-to-brokers-reach-996894018-figures-compiled-by-the-stock.html | LOANS TO BROKERS REACH $996,894,018; Figures Compiled by the Stock Exchange on March 31 Show Big Increase in Month. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/heads-building-officials-roemer-boston-commissioner-is-reelected-at.html | HEADS BUILDING OFFICIALS; Roemer, Boston Commissioner, Is Re-elected at Convention. | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/forty-liquor-licenses-canceled.html | Forty Liquor Licenses Canceled | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 296406 |
| 1936-04-04 | 1936-04-04 | https://www.nytimes.com/1936/04/04/archives/liverpools-cotton-week-british-stocks-are-higher-imports-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Higher -Imports Off. | True | | C1B 296406 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/buick-sales-advance-sharply.html | Buick Sales Advance Sharply | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/louisiana-yesterdays-stubborn-roots-by-elma-godchaux-404-pp-new.html | Louisiana Yesterdays; STUBBORN ROOTS. By Elma Godchaux. 404 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/false-analogies-principles-seen-as-unaffected-by-wear-and-tear-of.html | FALSE ANALOGIES; Principles Seen as Unaffected by Wear and Tear of Time | True | JOHN HOLLEY CLARK | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/some-of-our-animal-friends-in-art.html | SOME OF OUR ANIMAL FRIENDS IN ART | True | By Elisabeth Luther Cary | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/chinese-government-may-send-art-here-metropolitan-is-negotiating-to.html | CHINESE GOVERNMENT MAY SEND ART HERE; Metropolitan Is Negotiating to Get Exhibition Lent to British Academy. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/quotation-marks-republican-leadership.html | Quotation Marks; REPUBLICAN LEADERSHIP | True | By Nicholas Murray Butler, Giving His Views of Party Prospects After Tour of the West. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/corps-of-debutantes-as-flower-girls-to-feature-gift-horse-party.html | Corps of Debutantes as Flower Girls To Feature Gift Horse Party April 15 | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-light-on-pruning-recent-experiments-prove-some-old-theories.html | NEW LIGHT ON PRUNING; Recent Experiments Prove Some Old Theories Wrong, But Shears Have Many Practical Garden Uses | True | By Donald Wyman, of the Arnold Arboretum | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/capablanca-off-for-england.html | Capablanca Off for England | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-clear-view-of-science-today-new-world-pictuie-by-george-w-gray.html | A Clear View of Science Today; NEW WORLD PICTUIE. By George W. Gray. 402 pp. Boston: Little, Brown & Co. $3.50. | True | By William Marias Malisoff | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/find-carp-under-flooded-house.html | Find Carp Under Flooded House | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/radcliffe-girl-picks-apple-for-her-thesis-nova-scotia-students-to.html | RADCLIFFE GIRL PICKS APPLE FOR HER THESIS; Nova Scotia Students to Tell of Quest for Cause of the Open Core. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/chain-phone-in-relief-work.html | Chain Phone in Relief Work | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mrs-gordon-halts-mrs-watson-in-metropolitan-badminton-play-new.html | Mrs. Gordon Halts Mrs. Watson In Metropolitan Badminton Play; New Yorker Surprises With 11-6, 11-8 Victory at 71st Armory -Ridgway Stops Harris in Defense of Singles Title and Also Advances With Vaughan in Doubles. | True | By John Rendel | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/return-of-colonies-to-reich-considered-lord-stanhope-reported-to.html | RETURN OF COLONIES TO REICH CONSIDERED; Lord Stanhope Reported to Have Said Time Is Coming When Germany Must Get Tanganyika. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/spring-decorations-to-feature-festival-for-germanamerican-charities.html | Spring Decorations to Feature Festival For German-American Charities April 17 | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/classroom-and-campus-the-proposed-university-center-for-the-city.html | CLASSROOM AND CAMPUS; The Proposed University Center for the City -- College and the Voter | True | By Eunice Barnard | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wholesale-markets-reflect-retail-gains-preeaster-store-sales.html | WHOLESALE MARKETS REFLECT RETAIL GAINS; Pre-Easter Store Sales Reported Up to Expectations -- Purchasing of Housefurnishings Slower. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tennis-player-engaged-miss-margaret-palfrey-to-be-wed-to-charles.html | TENNIS PLAYER ENGAGED; ,Miss Margaret Palfrey to Be Wed to Charles Woodrow, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/split-on-rules-seen-in-basketball-ranks-aau-and-ymca-delegates.html | SPLIT ON RULES SEEN IN BASKETBALL RANKS; A.A.U. and Y.M.C.A. Delegates Absent From Meeting of National Committee. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/trading-dull-in-berlin.html | Trading Dull in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/isabelle-feuchtwanger-former-new-haven-society-editor-also-a.html | ISABELLE FEUCHTWANGER; Former New Haven Society Editor Also a Dramatic Critic. | True | Special to THE ls YORX TIMEg | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/strensham-changes-hands.html | STRENSHAM CHANGES HANDS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/earnshaw-and-brandt-vanquish-portsmouth-for-dodgers-by-60-former.html | Earnshaw and Brandt Vanquish Portsmouth for Dodgers by 6-0; Former Yields Four Hits and Southpaw, Working Five Innings, One in Cold Weather -- Brooklyn Stages Four-Run Drive in Fifth and Adds Two Markers in Seventh. | True | By Roscoe McGowenspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/smith-makes-plea-for-catholic-charity-former-governor-asks-for.html | SMITH MAKES PLEA FOR CATHOLIC CHARITY; Former Governor Asks for Support of Archdiocese in Fund Campaign. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/philharmonic-seeks-conductor-for-first-part-of-next-season-society.html | Philharmonic Seeks Conductor For First Part of Next Season; Society Negotiating for Leader to Precede Rodzinski, Who Is Engaged to Direct Last Eight Weeks of Symphony Program | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/landay-langerman.html | Landay -- Langerman | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-case-of-persia-withdrawal-of-her-diplomats-from-here-regretted.html | THE CASE OF PERSIA; Withdrawal of Her Diplomats From Here Regretted | True | ARTHUR ELLIOT SPROUL | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dance-to-aid-st-vincents.html | Dance to Aid St. Vincent's | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/burglars-found-to-be-clerics.html | 'Burglars' Found to Be Clerics | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/planting-is-under-way-with-signs-of-an-early-spring-long-impatient.html | PLANTING IS UNDER WAY; With Signs of an Early Spring, Long Impatient Gardeners Are Busy | True | By F.f. Rockwell | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tryon-hunt-show.html | TRYON HUNT SHOW | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-mconnell-to-wed-member-of-haverford-family-to-be-bride-of-w-w.html | MISS M'CONNELL TO WED; Member of Haverford Family to Be Bride of W. W. Dickinson Jr, | True | Special to T NsW YORi T]iS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/clergymens-problems-out-of-thirtyfive-years-being-leaves-from-the.html | Clergymen's Problems; OUT OF THIRTY-FIVE YEARS. Being Leaves From the Life Book of a Lutheran Pastor. By Samuel Trexler. Portrait Frontispiece. 159 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ill-grind-their-bones-by-theodore-roscoe-323-pp-new-york-dodge.html | I'LL GRIND THEIR BONES. By Theodore Roscoe. 323 pp. New York: Dodge Publishing Company. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/all-in-college-fingerprinted.html | All in College Finger-Printed | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/chamber-protests-sketchy-tax-plan-balks-at-testifying-now-on-rough.html | CHAMBER PROTESTS 'SKETCHY' TAX PLAN; Balks at Testifying Now on 'Rough Draft' as Only Adding to 'Confusion.' HEARINGS SOON TO END Doughton Aims to Have a Bill Ready for House in 10 Days -- Treadway Is Critical. CHAMBER PROTESTS 'SKETCHY' TAX PLAN | True | By Turner Catledgespecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/soviet-to-remove-250-mine-chiefs-stakhanoff-workers-will-get-posts.html | SOVIET TO REMOVE 250 MINE CHIEFS; Stakhanoff Workers Will Get Posts as Managers of the Donetz Basin Coal Pits. STEEL PRODUCTION RISING Iron, Rolled Metal, Copper and Transportation Industries Gained in Quarter. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/honors-for-a-flautist.html | HONORS FOR A FLAUTIST | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/burns-breaks-97-to-capture-shoot-wills-and-cauchois-jr-gain-honors.html | BURNS BREAKS 97 TO CAPTURE SHOOT; Wills and Cauchois Jr. Gain Honors in Division Tests at N.Y.A.C. Traps. SAYRE IS NASSAU VICTOR Finishes With Total of 49 and Takes Skeet Scratch Prize -Milton Triumphs. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-peace-dove-in-a-new-guise.html | THE PEACE DOVE IN A NEW GUISE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pacifism-is-upheld-by-friends-society-socialists-of-the-nation-are.html | PACIFISM IS UPHELD BY FRIENDS SOCIETY; Socialists of the Nation Are Urged to Join Group in Its Work for Peace. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/john-e-kehl.html | JOHN E, KEHL | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fear-of-inflation.html | FEAR OF INFLATION | True | By Orrin G. Wood, President of the Investment Bankers Association of America, In A Luncheon Talk At Chicago. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/allen-price.html | Allen -- Price | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/author-brings-data-on-rosevelt-family-de-leeuw-to-tell-president-of.html | AUTHOR BRINGS DATA ON 'ROSEVELT' FAMILY; De Leeuw to Tell President of His Research on Forebears in 17th Century Holland. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/luce-stilson.html | Luce -- Stilson | True | Special to Tm N NoRx Trt.S. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/regiment-will-hold-annual-ball-april-18-honors-will-be-bestowed-by.html | REGIMENT WILL HOLD ANNUAL BALL APRIL 18; Honors Will Be Bestowed by the 315th Infantry Association at Philadelphia Event. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hits-compulsion-in-new-deal-acts-wadsworth-speaking-in-st-louis.html | HITS 'COMPULSION' IN NEW DEAL ACTS; Wadsworth, Speaking in St. Louis, Says Roosevelt Follows 'the Way of Hitler.' DEALS FARMERS 'VICTIMS' Administration's Avoidance of 'Thrift' Aims to Make People Dependent, He Asserts. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/women-to-oppose-ruling-of-finegan-city-club-and-court-alliance-seek.html | WOMEN TO OPPOSE RULING OF FINEGAN; City Club and Court Alliance Seek Assurance of Right to Civil Service Tests. URGE DATE FOR HEARING Groups Determined to Refute the Implication Feminine Officers Are Unsuitable. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pickwicks-first-hundred-years-the-clubs-centenary-is-nobly-observed.html | Pickwick's First Hundred Years; The Club's Centenary Is Nobly Observed With a Book of the Famous Illustrations and Commentaries From Eminent Pickwickians A PICKWICK PORTRAIT GALLERY. From the Pens of Divers Admirers of the Illustrious Members of the Pickwick Club. 243 pp. New York: Charles Scribner's Sons. $3. | True | P.H. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-drama-stirs-in-the-pacific-there-are-indications-that-another.html | NEW DRAMA STIRS IN THE PACIFIC; There Are Indications That Another Fateful Act Is About to Open Along Its Shores NEW DRAMA IN THE PACIFIC There Are Indications That Another Play of Destiny Is Opening Along Its Shores | True | By Hanson W. Baldwin | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/freezing-in-south-slows-rise-in-rivers-cold-retards-waters-swollen.html | FREEZING IN SOUTH SLOWS RISE IN RIVERS; Cold Retards Waters Swollen by Storms -- Fruit Crops Are Nipped in Some Places. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/school-on-wheels-to-teach-bedouins-baghdad-educator-studying-at.html | 'SCHOOL ON WHEELS' TO TEACH BEDOUINS; Baghdad Educator, Studying at Teachers College, to Take Modern Ideas to Them. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/scot-gives-away-mine-in-spain.html | Scot Gives Away Mine in Spain | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/at-the-wheel-a-tale-of-six-cities.html | AT THE WHEEL; A Tale of Six Cities | True | By James O. Spearing | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/amateurs-show-films-unreel-specimens-of-work-at-the-seventh-annual.html | AMATEURS SHOW FILMS; Unreel Specimens of Work at the Seventh Annual 'Movie Party.' | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gibson-bullitt.html | Gibson -- Bullitt | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/im-afraid-ill-live-by-ks-cole-268-pp-boston-houghton-mifflin.html | I'M AFRAID I'LL LIVE. By K.S. Cole. 268 pp. Boston: Houghton Mifflin Company. $2. | True | By Isaac Anderson | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/edgar-j-kohnstamms-have-son.html | Edgar J. Kohnstamms Have Son | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/foreign-trade-merger-up-manufacturers-expected-to-ratify-proposal.html | FOREIGN TRADE MERGER UP; Manufacturers Expected to Ratify Proposal for Consolidation. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/heads-vassar-group-katherine-schwab-is-named-chairman-of-alumnae.html | HEADS VASSAR GROUP; Katherine Schwab Is Named Chairman of Alumnae Council. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dr-william-l-abbott-philadelphian-a-noted-explorer-and-natural.html | DR. WILLIAM L. ABBOTT; Philadelphian a Noted Explorer and Natural Scientist. | True | Special to THS NW YORK TZ3SS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/linfield-derry-city-draw.html | Linfield, Derry City Draw | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wilson-college-to-honor-its-retiring-president.html | Wilson College to Honor Its Retiring President | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fraternity-grades-listed-tau-delta-phi-with-78483-leads-at-rutgers.html | FRATERNITY GRADES LISTED; Tau Delta Phi, With 78.483%, Leads at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/farewell-to-adelphi-terrace.html | FAREWELL TO ADELPHI TERRACE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/troublesome-race-problems-in-the-us-alien-americans-by-b-schrieke.html | Troublesome Race Problems in the U.S.; ALIEN AMERICANS. By B. Schrieke. 208 pp. New York: The Viking Press. $2.50. | True | FRANCIS BROWN | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-german-version-and-the-french.html | THE GERMAN VERSION -- AND THE FRENCH | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/24000-in-parade-glorify-defense-thousands-line-upper-5th-av-for.html | 24,000 IN PARADE GLORIFY DEFENSE; Thousands Line Upper 5th Av. for Military and Patriotic Army Day Tribute. PAGEANT BREAKS RECORDS Largest and Most Colorful in Eight Years -- Lehman in the Review Stand. WOMEN AND CHILDREN JOIN Nation-Wide Observance to Be Continued Here and Elsewhere Today and Tomorrow. AT YESTERDAY'S ANNUAL ARMY DAY PARADE ON FIFTH AVENUE 24,000 IN PARADE GLORIFY DEFENSE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-guggenheim-awards-they-emphasize-the-work-done-with-the.html | THE GUGGENHEIM AWARDS; They Emphasize the Work Done With the Foundation's Aid During a Dozen Years. | True | By John W. Harrington | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/abroad.html | ABROAD | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dewey-plan-backed-by-citizens-union-bill-designed-to-give-more.html | DEWEY PLAN BACKED BY CITIZENS UNION; Bill Designed to Give More Power to Prosecution of Racketeers Approved. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/news-of-execution-is-brief-in-germany-but-british-press-gives.html | NEWS OF EXECUTION IS BRIEF IN GERMANY; But British Press Gives Columns to Hnuptmann Case -- French Caustic on 'Torture.' | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/major-william-j-h-ryan-regular-army-officer-since-1918-served-in.html | MAJOR WILLIAM J. H. RYAN; Regular Army Officer Since 1918 Served in Many Lands. | True | Special to T[ NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lea-dined-in-nashville-welcomed-by-300-on-return-from-prison-he.html | LEA DINED IN NASHVILLE; Welcomed by 300 on Return From Prison, He Tells of Despair. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/golf-polo-horse-and-dog-shows-scheduled-for-the-week-ahead.html | Golf, Polo, Horse and Dog Shows Scheduled for The Week Ahead | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/studio-notes.html | STUDIO NOTES | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-deal-tax-bill-is-under-heavy-fire-political-necessities-of.html | NEW DEAL TAX BILL IS UNDER HEAVY FIRE; Political Necessities of Election Year Are Expected to Override Criticism And to Force Its Adoption | True | By Turner Catledge | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/jane-mclean-heads-group-backing-recital-by-heifetz-to-help-cecilia.html | Jane McLean Heads Group Backing Recital By Heifetz to Help Cecilia Music School | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/curb-on-royalists-is-upheld-in-france-council-of-state-refuses-to.html | CURB ON ROYALISTS IS UPHELD IN FRANCE; Council of State Refuses to Void the Dissolution Decree Against Action Francaise. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/an-ancient-irish-tomb.html | AN ANCIENT IRISH TOMB | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/republican-group-looks-to-the-west-eastern-chiefs-indicate-they.html | REPUBLICAN GROUP LOOKS TO THE WEST; Eastern Chiefs Indicate They Will Favor the Candidate Strongest in Farm States. REPORT LANDON IS LEADING But New York Sentiment Has Not 'Crystallized,' Hilles Tells Meeting in the Capital. REPUBLICAN GROUP LOOKS TO THE WEST | True | By Charles R. Michaelspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-deal-for-delinquents-bureau-of-adjustments-will-endeavor-to.html | NEW DEAL FOR DELINQUENTS; Bureau of Adjustments Will Endeavor to Keep the Youthful Offenders Out of Court | True | By Catherine MacKenzie | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/when-gold-glitters-the-golden-lady-by-dorothy-gardiner-498-pp.html | When Gold Glitters; THE GOLDEN LADY. By Dorothy Gardiner. 498 pp. Garden City, N.Y.: Doubleday. Doran & Co. $2.50. | True | ANITA MOFFETT. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mlada.html | 'MLADA' | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/amherst-athletes-lead-as-scholars-most-of-those-just-elected-to-phi.html | AMHERST ATHLETES LEAD AS SCHOLARS; Most of Those Just Elected to Phi Beta Kappa Have Made Sports Records. DEBATER IS REPRESENTED Dramatics and Journalism Are Also Represented Among the Extra-Curricular Activities. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/altimeter-tests-checking-by-radio-with-ground-station-is-simple.html | ALTIMETER TESTS; Checking by Radio With Ground Station Is Simple Matter | True | H.E. ANDERSON | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/louise-e-smith-to-wed-daughter-of-mrs-g-b-smith-to-be-bride-of.html | LOUISE E. SMITH TO WED; Daughter of Mrs. G. B. Smith to Be Bride of Aldls P. Butler, | True | Special to THE NSW YORK TLS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/armand-tokatyan-heard-at-benefit-former-tenor-of-metropolitan-gives.html | ARMAND TOKATYAN HEARD AT BENEFIT; Former Tenor of Metropolitan Gives Recital Under Auspices of Cancer Group. | True | N.S. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hot-springs-hunts.html | HOT SPRINGS HUNTS | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/veendam-finds-trio-of-boy-stowaways-lads-missing-here-since-friday.html | VEENDAM FINDS TRIO OF BOY STOWAWAYS; Lads Missing Here Since Friday Are Non-Paying Guests on the Dutch Liner. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/missdorothy-pratt-williams-becomes-bride-of-lieut-c-k-mallory-jr-at.html | MissDorothy Pratt Williams Becomes Bride Of Lieut. C. K. Mallory Jr. at New Orleans | True | Special to THE Izw YOR: Tnzs. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sec-adopts-a-new-form-16k-is-for-voting-trust-certificates-and.html | SEC ADOPTS A NEW FORM; 16-K Is for Voting Trust Certificates and Underlying Securities. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-gallery-of-worthies-in-our-america-mr-wilsons-travelogue-of.html | A Gallery of Worthies In Our America; Mr. Wilson's Travelogue of Fundamental Characters Is Predominantly Rural ROOTS OF AMERICA. By Charles Morrow Wilson. 316 pp. Illustrated. New York: Funk & Wagnalls Co. $3. | True | By C.g. Poore | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/broughbaumer.html | BroughBaumer | True | pecIal to THE gw YORK TLMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/amateur-bouts-at-nyac.html | Amateur Bouts at N.Y.A.C. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/rummage-sale-this-week-to-aid-garden-citys-nursing-service-womans.html | Rummage Sale This Week to Aid Garden City's Nursing Service; Woman's Club Sponsors Charity for Which Annual Event Will Be Held -- Mrs. W. Taylor Chamberlin Is Chairman -- Mrs. George W. Alcock Her Chief Assistant in Work. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/venezuela-tastes-its-first-freedom-long-suppressed-by-dictators-the.html | VENEZUELA TASTES ITS FIRST FREEDOM; Long Suppressed by Dictators, the Country Is Preparing Noisily for Election. PRESIDENT MOVES WARILY | True | By William C. Whitespecial Correspondence, the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/an-idyl-in-london.html | "AN IDYL IN LONDON" | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/manhattan-debaters-making-fine-record-only-four-decisions-lost-in.html | MANHATTAN DEBATERS MAKING FINE RECORD; Only Four Decisions Lost in 60 Meetings Since 1933 -- Two Engagements This Week. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/scotland-takes-international-soccer-title-by-11-tie-with-england-as.html | Scotland Takes International Soccer Title By 1-1 Tie With England as 90,000 Look On; SCOTLAND, ENGLAND IN SOCCER TIE, 1-1 | True | By the Canadian Press. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/business-rise-continues-cold-cuts-buying-in-some-sections-effects.html | BUSINESS RISE CONTINUES; COLD CUTS BUYING IN SOME SECTIONS Effects of Low Temperatures Felt in Western States and Pacific Coast. RETAIL SALES UP 15% HERE Heavy Trade Volume Anticipated This Week as Easter Apparel Demand Reaches Peak. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/harrison-d-mead.html | HARRISON D. MEAD | True | Special to TH NSW YORK Txss. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/giolito-triumphs-at-fencers-club-sweeps-through-five-matches-in.html | GIOLITO TRIUMPHS AT FENCERS CLUB; Sweeps Through Five Matches in Finals to Win Medal in School Tournament. PERLOWIN IS RUNNER-UP Walsh Third on Touches After Tying Kornfeld and Zaugg in the Round-Robin. | True | By Lincoln A. Werden | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-snow-fighting-equipment-sought-city-wants-modern-machinery-to.html | NEW SNOW FIGHTING EQUIPMENT SOUGHT; City Wants Modern Machinery to Make a Clean Sweep of Winter Problem. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/skiing-scores-a-record-advance.html | SKIING SCORES A RECORD ADVANCE | True | By Frank Elkins | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/salvador-bars-quack-medicine.html | Salvador Bars Quack Medicine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/university-founds-safety-institute-auto-industry-joins-northwestern.html | UNIVERSITY FOUNDS SAFETY INSTITUTE; Auto Industry Joins Northwestern in Graduate School of Traffic Policing. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mapesmaull.html | MapesMaull | True | Spectal to THE Ngw YORK TrMEs. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/washington-sniffs-the-campaign-air-in-the-capital-where-politics-is.html | WASHINGTON SNIFFS THE CAMPAIGN AIR; In the Capital, Where Politics Is the Breath Of Life, Everybody Is Talking of November WASHINGTON SNIFFS THE AIR In the Capital, Where Politics Is the Breath Of Life, Everybody Is Talking of November | True | By Francis Brownwashington. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-open-season-for-rattlers.html | THE OPEN SEASON FOR RATTLERS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tiny-immigrant-bug-aids-farmers-in-australia.html | Tiny Immigrant Bug Aids Farmers in Australia | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/easter-buying-active-here-rise-in-sales-of-department-stores.html | EASTER BUYING ACTIVE HERE; Rise in Sales of Department Stores Estimated at 15% Over 1935. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/palm-beach-tapers-off-impromptu-affairs-keep-the-resort-gay-for.html | PALM BEACH TAPERS OFF; Impromptu Affairs Keep The Resort Gay for Lingering Crowds | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/stocks-of-banks-here-up-in-value.html | Stocks of Banks Here Up in Value | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/socialscience-study-urged-on-teachers-dr-withers-advises-them-to-be.html | SOCIAL-SCIENCE STUDY URGED ON TEACHERS; Dr. Withers Advises Them to Be Prepared to Combat 'Frauds' That Threaten Nation. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/election-held-key-to-the-francs-fate-paris-government-trying-to-bar.html | ELECTION HELD KEY TO THE FRANC'S FATE; Paris Government Trying to Bar a Show-Down Until Voting in Three Weeks. DECISIVE MOVE FORECAST Conservatives Believed Moving to Force the Left to Carry Onus of Devaluation. ELECTION HELD KEY TO THE FRANC'S FATE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/eastern-net-body-lists-33-tourneys-new-york-state-college-title.html | EASTERN NET BODY LISTS 33 TOURNEYS; New York State College Title Play at West Point Will Open Program May 14. SEABRIGHT EVENT CARDED Jackson Heights, Southampton, Rye Also to Be Scenes of Stellar Competition. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/havenots-rebel.html | Have-Nots Rebel | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/big-holiday-exodus-forecast-by-ship-and-rail-by-motor-and-plane-the.html | BIG HOLIDAY EXODUS FORECAST; By Ship and Rail, by Motor and Plane, the Early Vacationist Will Set Out This Week to Seek the Delights of Spring | True | By John Markland | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/biographies-of-a-sort-plaintive-commentary-on-the-screens-treatment.html | BIOGRAPHIES OF A SORT; Plaintive Commentary on the Screen's Treatment of the Historic Dead | True | By Frank S. Nugent | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/disobeys-doctor-and-dies-mt-hope-man-refuses-to-rest-and-is.html | DISOBEYS DOCTOR AND DIES; Mt. Hope Man Refuses to Rest and Is Stricken by Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/raise-lake-mens-towing-pay.html | Raise Lake Men's Towing Pay | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cooper-with-139-leads-by-5-shots-in-masters-golf-cards-69-and-adds.html | COOPER, WITH 139, LEADS BY 5 SHOTS IN MASTERS' GOLF; Cards 69 and Adds to Margin -- Sarazen Equals Record With 67, Tying for 4th. JONES GETS ANOTHER 78 Has Trouble With Driving and Is Now Out of the Running in Augusta Tournament. CRUICKSHANK, SHUTE STAR Are Deadlocked for Second at 144 -- Wood, After 88 on Friday, Returns a 67. COOPER INCREASES LEAD AT AUGUSTA | True | By William D. Richardsonspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/speaking-course-planned-republican-womens-club-will-hold-class-on.html | SPEAKING COURSE PLANNED; Republican Women's Club Will Hold Class on Political Oratory, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/goemboes-invites-a-duel-hungarian-premier-challenges-critic-of-his.html | GOEMBOES INVITES A DUEL; Hungarian Premier Challenges Critic of His Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/columbia-in-scrimmage-football-squad-opposes-villanova-at-baker.html | COLUMBIA IN SCRIMMAGE; Football Squad Opposes Villanova at Baker Field. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/goldbergeisen.html | GoldbergEisen | True | Special to TH Nw YOR TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ccny-ten-in-front-conquers-savage-lacrosse-team-by-179-as-rockwell.html | C.C.N.Y. TEN IN FRONT; Conquers Savage Lacrosse Team by 17-9 as Rockwell Stars. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/n-y-u-shows-way-in-section-shoot-scores-1362-to-lead-in-new-england.html | N. Y. U. SHOWS WAY IN SECTION SHOOT; Scores 1,362 to Lead in New England Division of National Championship. NAVY TEAM TALLIES 1,364 Titleholders Top 12 Rivals in Small-Bore Rifle Test at Annapolis. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tax-plan-so-far-omits-a-formula-data-for-applying-proposals-to.html | TAX PLAN SO FAR OMITS A FORMULA; Data for Applying Proposals to Concrete Cases Are Not Given, Says G.N. Nelson. A CUE FOR RATES IS FOUND Calls for Proportionate Levy When Schedules Do Not Cover a Situation. TAX PLAN SO FAR OMITS A FORMULA | True | By Godfrey N. Nelson | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/girl-remanded-in-jail-break.html | Girl Remanded in Jail Break | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/student-strike-endorsed-by-antiwar-conference.html | Student Strike Endorsed By Anti-War Conference | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/change-election-method-students-at-msc-adopt-new-plan-for-selecting.html | CHANGE ELECTION METHOD; Students at M.S.C. Adopt New Plan for Selecting Officers. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/soviet-direction-in-music.html | SOVIET DIRECTION IN MUSIC | True | SERGEI RADAMSKY. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sales-decline-on-coast-rain-and-frost-also-cause-damage-in-the.html | SALES DECLINE ON COAST; Rain and Frost Also Cause Damage in the Agricultural Districts. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/vermont-blanks-navy-30-beadle-strikes-out-twelve-and-gives-only.html | VERMONT BLANKS NAVY, 3-0; Beadle Strikes Out Twelve and Gives Only Three Safeties. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mrs-henry-hahn.html | MRS. HENRY HAHN | True | Special to THE NE%V YORK TLES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/who-found-us-many-peoples-lay-claim-to-the-discovery.html | WHO FOUND US?; Many Peoples Lay Claim To the Discovery | True | GEORGE MARTIN HUSS | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-model-mandate-plans-for-revision-of-constitution-aim-to.html | A MODEL MANDATE; Plans for Revision of 'Constitution' Aim To Strengthen British Broadcasting | True | By Orrin E. Dunlap Jr. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/snydermcalwell.html | SnydermCalwell | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/midwest-fruit-damaged-cold-also-slows-down-purchasing-in-stores-in.html | MIDWEST FRUIT DAMAGED; Cold Also Slows Down Purchasing in Stores in Middle West. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/four-watercolorists.html | FOUR WATER-COLORISTS | True | E.A.J. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/start-walk-safely-drive.html | Start 'Walk Safely' Drive | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/10000-sent-to-aid-jews.html | $10,000 Sent to Aid Jews. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sizing-up-borah.html | SIZING UP BORAH | True | From The Rochester Times-Union | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/league-body-of-13-will-act-on-italy-showdown-may-come-wednesday-at.html | LEAGUE BODY OF 13 WILL ACT ON ITALY; Showdown May Come Wednesday at Meeting Convoked in Geneva by Madariaga. EDEN WILL ASK FIRMNESS He Is Expected to Press French to Back League to the Full -Ethiopia Protests Raid. | True | By Clarence K. Streitwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/onward-bates-president-of-the-american-society-of-engineers-in-1919.html | ONWARD BATES; President of the American Society of Engineers in 1919, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/kansas-city-sales-drop-preeaster-buying-sharply-cut-by-snow-and.html | KANSAS CITY SALES DROP; Pre-Easter Buying Sharply Cut by Snow and Cold Weather. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/railroad-labor-asks-protection-by-law-wants-congress-to-move-for.html | RAILROAD LABOR ASKS PROTECTION BY LAW; Wants Congress to Move for Security in Consolidations -House Hearing Ends. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/oklahoma-aggies-gain-6-mat-titles-also-take-team-crown-in-aau.html | OKLAHOMA AGGIES GAIN 6 MAT TITLES; Also Take Team Crown in A.A.U. Wrestling Tourney at DePaul in Chicago. PARKEY TOSSES DEVINE Captures 134-Pound Class Final in 12:25 -- Dunn Pins Haak in Heavyweight Bout. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gorman-for-farmerlabor-party.html | Gorman for Farmer-Labor Party | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/29-ritter-witnesses-told-not-to-appear-they-are-excused-from-senate.html | 29 RITTER WITNESSES TOLD NOT TO APPEAR; They Are Excused From Senate Impeachment Trial When House Eases Charges. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mining-companies-in-canada-report-teckhughess-statement-for-six.html | MINING COMPANIES IN CANADA REPORT; Teck-Hughes's Statement for Six Months Shows Balance of $1,214,844. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/allied-chemical-sues-the-sec-here-corporation-seeks-to-keep-data-on.html | ALLIED CHEMICAL SUES THE SEC HERE; Corporation Seeks to Keep Data on Sales Secret -- Twelfth Such Action. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/jane-christenson-wed-to-french-count-daughter-of-mrs-louis-s-cages.html | JANE CHRISTENSON WED TO FRENCH COUNT; Daughter of Mrs. Louis S. Cages Bride in California of Marc de Tristan. | True | Spec:al to THE NEW YORK TI.fES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/3-captains-to-serve-on-liner-queen-mary-gibbons-and-davies-to.html | 3 CAPTAINS TO SERVE ON LINER QUEEN MARY; Gibbons and Davies to Assist Sir Edgar T. Britten Who Will Be Master of Ship. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/welfare-to-gain-by-may-day-ball-dance-at-plaza-arranged-to-further.html | WELFARE TO GAIN BY MAY DAY BALL; Dance at Plaza Arranged to Further Work of New York Skin and Cancer Unit. SEVERAL COMMITTEES AID Miss Margery Stoddard Heads Junior Group -- Mrs. S.S. Menken, the Patronesses. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tempest-in-boston-it-wont-be-flowers-by-judith-kelly-272-pp-new.html | Tempest in Boston; IT WON'T BE FLOWERS. By Judith Kelly. 272 pp. New York: Harper & Brothers. $2. | True | EDITH H. WALTON. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/federal-review-of-trade-output-little-changed-in-march-gain-in.html | FEDERAL REVIEW OF TRADE; Output Little Changed in March -- Gain in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/communists-lost-in-costa-rica-vote-election-of-cortes-believed-to.html | COMMUNISTS LOST IN COSTA RICA VOTE; Election of Cortes Believed to Forecast End of the Party's Strength. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/three-states-move-to-check-fireworks-conference-seeks-legislation.html | THREE STATES MOVE TO CHECK FIREWORKS; Conference Seeks Legislation to Limit Sale and Use as a Safety Measure. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/luncheon-to-help-fund-for-shelter-event-of-weylin-on-april-14-will.html | LUNCHEON TO HELP FUND FOR SHELTER; Event of Weylin on April 14 Will Also Present Fashion Show for Guests. PATRONESSES ARE NAMED Institution Provides Lodgings, Meals and Medical Care for Unemployed Men. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/frederic-moore-dies-insurance-official-president-of-association-in.html | FREDERIC MOORE DIES; INSURANCE OFFICIAL; President of Association in New England Also Headed City Council in Pittsfield. | True | Special to T. NEW 'ORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bermuda-race-put-off.html | Bermuda Race Put Off | True | Special Cable to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/legal-fight-seen-on-price-measure-rep-patman-declares-the-bill-to.html | LEGAL FIGHT SEEN ON PRICE MEASURE; Rep. Patman Declares the Bill to Control Trade Practices Will Stand Court Test. LEGISLATION IS ATTACKED Mr. Nystrom Finds Elimination of Chain Store Competition Would Raise Prices 10%. | True | By Thomas F. Conroy | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/business-outlook.html | BUSINESS OUTLOOK | True | By Gerard Swope, President of the General Electric Company, In A Radio Broadcast From New York City. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/vote-on-radio-strike-pacific-ship-operators-to-decide-on-action-in.html | VOTE ON RADIO STRIKE; Pacific Ship Operators to Decide on Action in Mackay Dispute. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ban-urged-for-easter-on-baby-chicks-as-gifts.html | Ban Urged for Easter On Baby Chicks as Gifts | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/turnout-is-small-for-trout-opening-anglers-in-westchester-and.html | TURNOUT IS SMALL FOR TROUT OPENING; Anglers in Westchester and Putnam Counties Greeted by Frigid Wind. FINE CATCHES REPORTED All Expectations Are Surpassed Along East Branch of the Croton River. TURNOUT IS SMALL FOR TROUT OPENING | True | By George Greenfieldspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/security-markets-in-paris-and-berlin-rentes-stronger-on-the-bourse.html | SECURITY MARKETS IN PARIS AND BERLIN; Rentes Stronger on the Bourse as British Exchange Fund Holds Franc Steady. GERMAN TRADING IS DULL Foreign Political Developments Awaited -- Heavy Industrials Firm -- Gold Off in London. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sale-of-first-editions-hb-smith-collection-will-be-auctioned-on.html | SALE OF FIRST EDITIONS; H.B. Smith Collection Will Be Auctioned on Wednesday. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/when-the-ethiopian-floods-descend-the-season-of-rain-soon-to-begin.html | WHEN THE ETHIOPIAN FLOODS DESCEND; The Season of Rain, Soon to Begin Where Italy Battles, Tries the Spirits of the Hardiest WHEN IT RAINS IN ETHIOPIA The Wet Season, Soon to Begin Where Italians Battle, Tries the Spirits of the Hardiest | True | By Herbert L. Matthewsmakale, Ethiopia. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/card-index-city-life-in-new-london-study-connecticut-college-class.html | CARD INDEX CITY LIFE IN NEW LONDON STUDY; Connecticut College Class Is Making Social Survey in Permanent Form. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/recital-for-hospital-musicale-at-james-speyer-home-april-15-to-aid.html | RECITAL FOR HOSPITAL; Musicale at James Speyer Home April 15 to Aid Animals. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/maxwell-conklin.html | Maxwell -- Conklin | True | Special to THE N-W YORK TMES, | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/plans-miami-film-studio-pan-american-firm-will-spend-4500000-in.html | PLANS MIAMI FILM STUDIO; Pan American Firm Will Spend $4,500,000 in Year, Says Official. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/easter-gifts-to-aid-cathedral-college-collections-for-priesthood.html | EASTER GIFTS TO AID CATHEDRAL COLLEGE; Collections for Priesthood School Will Be Taken at All Catholic Services Next Sunday. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/state-tax-on-stations-barred.html | STATE TAX ON STATIONS BARRED | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/may-wheat-sells-down-a-half-cent-early-dip-puts-price-lowest-since.html | MAY WHEAT SELLS DOWN A HALF CENT; Early Dip Puts Price Lowest Since September, but Later Buying Checks Decline. CHICAGO CASH BASIS OFF Near-By Month Reaches 1c Above July in Irregular Market for Corn. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/decanter-captures-crosscountry-race-pfefferkorn-pilots-mount-to-a.html | DECANTER CAPTURES CROSS-COUNTRY RACE; Pfefferkorn Pilots Mount to a Nose Victory Over Walter K. in Junior Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/innovations-in-tapestry-work-by-seven-french-modernist-painters-in.html | INNOVATIONS IN TAPESTRY; Work by Seven French Modernist Painters In Exhibition at the Bignou Gallery | True | By Edward Alden Jewell | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/germany-or-france-british-still-ponder-public-opinion-among-the.html | GERMANY OR FRANCE? BRITISH STILL PONDER; Public Opinion Among the Islanders Is Still Critical of Ally and Sees Something in German Case | True | By Harold Callenderwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/brown-prep-takes-glens-falls-final-beats-white-plains-high-five-by.html | BROWN PREP TAKES GLENS FALLS FINAL; Beats White Plains High Five by 29-28 in Seventeenth Annual School Tourney. LOSERS IN FRONT AT HALF Lead, 12-11, After Foul Throw by Seibert -- Eastern Tops La Salle for Third. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hoffman-opposed-in-jersey-primary-on-justice-issue-fort-will-fight.html | HOFFMAN OPPOSED IN JERSEY PRIMARY ON 'JUSTICE' ISSUE; Fort Will Fight the Governor for Convention Seat, Basing Action on Hauptmann Case. WITHDRAWAL IS DEMANDED Executive, Defiant, Refuses to Quit Race -- Triple Inquiry Into Wendel Case Pushed. HOFFMAN OPPOSED IN JERSEY PRIMARY | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/george-l-ohare.html | GEORGE L, O'HARE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gerdes-annexes-prize.html | Gerdes Annexes Prize | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-public-domain-argued-in-drama-metrogoldwyn-in-appeal-to-supreme.html | A 'PUBLIC DOMAIN' ARGUED IN DRAMA; Metro-Goldwyn, in Appeal to Supreme Court on Film, Holds Source Material Open to All. STORY BASED ON OLD TRIAL Suit Is by Authors of a Play on Same Subject Antedating 'Letty Lynton' of Screen. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lolita-bereas-plans-she-will-be-married-to-alfred-van-reuren-t-new.html | LOLITA BEREA'S PLANS; She Will Be Married to Alfred Van Reuren .'t New Rochelle April 28. | True | Special to THeN,W YORK 'riM,s. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/easter-hats-a-superabundance-of-fancy-trimmings.html | EASTER HATS; A Superabundance of Fancy Trimmings | True | K.C. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/notes-of-interest-in-shipping-world-thousands-will-leave-port-this.html | NOTES OF INTEREST IN SHIPPING WORLD; Thousands Will Leave Port This Week for Easter Cruises on Twelve Vessels. OFFICERS' RANKS GAINING Trade Revival Brings Back Men Who Retired From Sea -- Funds for Seamen Asked. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/horace-s-stansel.html | HORACE S. STANSEL | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/expresident-hoovers-address-at-fort-wayne-on-the-effects-of-the-new.html | Ex-President Hoover's Address at Fort Wayne on the Effects of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/italy-plans-wide-air-attack.html | Italy Plans Wide Air Attack | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/old-spain-in-our-southwest-by-nina-otero-illustrations-by-aileen.html | OLD SPAIN IN OUR SOUTHWEST. By Nina Otero. Illustrations by Aileen Nusbaum. 192 pp. New York: Harcourt, Brace & Co. $2. | True | By Anne T. Eaton | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dismissals-by-wpa-irk-school-heads-wide-demoralization-among.html | DISMISSALS BY WPA IRK SCHOOL HEADS; Wide Demoralization Among Project Workers Is Reported to Hopkins by Campbell. 3,250 ARE SLATED TO GO Important Undertakings Are in Danger of Being Crippled, Officials Hold. | True | By Richard Tompkins | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/judge-w-g-borah-to-wed-miss-pipes-nephew-of-idaho-senator-to-marry.html | JUDGE W. G. BORAH TO WED MISS PIPES; Nephew of Idaho Senator to Marry This Season's New Orleans Debutante. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/shirley-josephto-wed-her-engagement-to-julian-bing-announced-by.html | SHIRLEY JOSEPHTO WED; Her Engagement to Julian Bing Announced by Parents Here, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/threat-to-shippers-seen-in-rail-offers-free-trucking-by-roads-would.html | THREAT TO SHIPPERS SEEN IN RAIL OFFERS; Free Trucking by Roads Would Aid Few and Injure Many, Truckmen's Bureau Holds. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/french-franc-gains-pound-unchanged-dutch-guilder-swiss-franc-and.html | FRENCH FRANC GAINS; POUND UNCHANGED; Dutch Guilder, Swiss Franc and the Belga Also Up -- Canada Sends $1,796,400 Gold. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/1250000-offered-in-2-ship-disasters-400-claimants-in-the-morro.html | $1,250,000 OFFERED IN 2 SHIP DISASTERS; 400 Claimants in the Morro Castle and Mohawk Tragedies Would Share Total. ACCEPTANCE IS EXPECTED Majority Reported to Have Agreed Informally to Settlement -- Trial Set for Tomorrow. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/carroll-club-holds-its-retreat-today-200-members-will-participate.html | CARROLL CLUB HOLDS ITS RETREAT TODAY; 200 Members Will Participate in Annual Palm Sunday Program of Group. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nir6inia-branham-has-home-bridal-she-is-married-in-new-rochelle-to.html | NIR6INIA BRANHAM HAS HOME BRIDAL; She is Married in New Rochelle to Philip van der Goes, New York Publisher, NAVY OFFICER'S DAUGHTER Sisters Are Her Attendants--Bridegroom's Father Former Netherlands Diplomat. | True | Special to THB Nvw YORK TiES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wins-naumburg-recital-frederick-buldrini-violinist-to-make-debut.html | WINS NAUMBURG RECITAL; Frederick Buldrini, Violinist, to Make Debut Next Season. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/knox-offers-plan-to-spur-recovery-budget-balance-by-economy-leads.html | KNOX OFFERS PLAN TO SPUR RECOVERY; Budget Balance by Economy Leads His 6-Point Program, Given in Illinois Wind-Up. ASKS FOR SOUND CURRENCY Candidate, in Chicago, Demands Decentralized Relief and Non-partisan Farm Measures. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/club-in-rye-scene-of-supper-dance-number-of-members-entertain.html | CLUB IN RYE SCENE OF SUPPER DANCE; Number of Members Entertain Parties at Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/plans-1st-commencement-bennington-four-years-old-arranges-for.html | PLANS 1ST COMMENCEMENT; Bennington, Four Years Old, Arranges for Simple Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/joseph-l-cutler.html | JOSEPH L. CU,TLER | True | Special to Tss Nsw YORK Txn[SS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bridge-upsets-in-grand-national-freak-distribution-hits-a-favored.html | BRIDGE: 'UPSETS' IN GRAND NATIONAL; Freak Distribution Hits a Favored Pair -- Three Examples of Play | True | By Albert H. Morehead | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/arkansas-rangers-and-machine-guns-upset-luciana-luck-take-racketeer.html | ARKANSAS RANGERS AND MACHINE GUNS UPSET LUCIANA LUCK; Take Racketeer to Little Rock From Hot Springs on Order of State Attorney General. DEPUTY SHERIFF DEFIANT But He Yields to Force in Fight by Dewey to Get Prisoner -Federal Law May Be Invoked. ARKANSAS SEIZES LUCIANA BY FORCE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/party-to-be-given-for-benefit-aides-mrs-ives-washburn-will-be.html | PARTY TO BE GIVEN FOR BENEFIT AIDES; Mrs. Ives Washburn Will Be Hostess Tomorrow to Group Assisting Opera Sales. SUPPER WILL BE PLANNED Mrs. H.A. Seymour, Princess Caracciolo and Mrs. William Tingue to Help Receive. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/life-is-just-one-jackinthebox-after-another.html | "LIFE IS JUST ONE JACK-IN-THE-BOX AFTER ANOTHER" | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/chapman-of-yanks-accepts-contract-ends-long-holdout-at-terms-of.html | CHAPMAN OF YANKS ACCEPTS CONTRACT; Ends Long Holdout at Terms of Club -- DiMaggio Sent to This City for Rest. CHAPMAN OF YANKS ACCEPTS CONTRACT | True | By James P. Dawsonspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hay-baler-stumps-farmers.html | Hay Baler Stumps Farmers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/seagoing-tongs-the-dragon-strikes-back-by-tom-roan-278-pp-new-york.html | Seagoing Tongs; THE DRAGON STRIKES BACK. By Tom Roan. 278 pp. New York: Julian Messner, Inc. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-haven-to-seek-delay-on-fare-cut-road-gets-courts-permission-to.html | NEW HAVEN TO SEEK DELAY ON FARE CUT; Road Gets Court's Permission to Ask Postponement of I.C.C.'s Order. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-study-philadelphia-planning.html | To Study Philadelphia Planning | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/colombia-ratifies-pact-senate-follows-house-in-approving-trade.html | COLOMBIA RATIFIES PACT; Senate Follows House in Approving Trade Treaty With United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/family-welfare-aid-by-workers-is-urged-woll-calls-private-agencies.html | FAMILY WELFARE AID BY WORKERS IS URGED; Woll Calls Private Agencies Most Effective Instruments to Help Unemployables. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/editors-elected-for-girls-paper-elizabeth-myers-to-take-helm-of.html | EDITORS ELECTED FOR GIRLS' PAPER; Elizabeth Myers to Take Helm of Campus News of Jersey College for Women. COLUMNISTS ALSO NAMED Betsy Day Chosen as Business Manager -- Mary A. Stutts to Handle Circulation. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-cyclorama-of-the-great-biographers-the-great-biographers-by.html | A Cyclorama of the Great Biographers; THE GREAT BIOGRAPHERS. By Albert Britt. 223 pp. New York: Whittlesey Hour. $2. | True | STANTON A. COBLENTZ. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/albany-hope-dim-for-redistricting-congressional-reapportionment.html | ALBANY HOPE DIM FOR REDISTRICTING; Congressional Reapportionment, Overdue for 16 Years, Ignored by Legislature. LEHMAN'S PLEA UNHEEDED Senate and Assembly Remapping Neglected 11 Years -- Tammany Blamed for Stalemate. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ways-to-hire-more-chief-chamber-topic-some-signs-are-seen-that-the.html | WAYS TO HIRE MORE CHIEF CHAMBER TOPIC; Some Signs Are Seen That the Annual Meeting April 27 Will Be Friendly to Roosevelt. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/plans-of-june-clarke-to-be-wed-to-robert-g-lewis-in-essex-fells-on.html | PLANS OF JUNE CLARKE; To Be Wed to Robert G, Lewis in Essex Fells on May 1, | True | Specfal to THE NEW YORK TES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/world-banks-board-to-meet-in-germany-unprecedented-action-today-is.html | WORLD BANK'S BOARD TO MEET IN GERMANY; Unprecedented Action Today Is Linked by Some to Loan Bid -- Schacht to Be Host. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/thirteen-are-lucky-womens-radio-committee-issues-list-of-approved.html | THIRTEEN ARE LUCKY; Women's Radio Committee Issues List Of Approved Children's Programs | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/stage-pistol-causes-theatre-fire.html | Stage Pistol Causes Theatre Fire | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fortyhour-week-on-bridge-barred-plea-of-triborough-authority-to-add.html | FORTY-HOUR WEEK ON BRIDGE BARRED; Plea of Triborough Authority to Add to Working Hours Rejected by Ickes. MOSES REVEALS REBUFF Nevertheless the Span Will Be Opened on July 10, Head of Authority Says. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/trout-season-on-in-the-bronx-river-hardy-young-anglers-along-its.html | TROUT SEASON ON IN THE BRONX RIVER; Hardy Young Anglers Along Its Muddy Banks Find Luck (and All of It Bad). TROUT SEASON ON IN THE BRONX RIVER | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/italian-airman-hit-in-addis-ababa-raid-falconi-who-holds-record-for.html | ITALIAN AIRMAN HIT IN ADDIS ABABA RAID; Falconi, Who Holds Record for Upside-Down Flying, Shot in Jaw During Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/edward-s-pettit.html | EDWARD S. PETTIT | True | Special to THE NE%V YORK TLES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/consumers-power-bonds.html | Consumers Power Bonds | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/franklin-tops-textile-wins-by-50-in-psal-handball-results-of-other.html | FRANKLIN TOPS TEXTILE; Wins by 5-0 in P.S.A.L. Handball -- Results of Other Matches. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/on-plays-for-peace.html | ON PLAYS FOR PEACE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fcc-urged-to-fix-television-rules-staff-expert-says-effect-on-radio.html | FCC URGED TO FIX TELEVISION RULES; Staff Expert Says Effect on Radio, Press and Movies Should Be Studied. HEARING SET FOR JUNE 15 Announced on Plea That New Invention Be Kept for Present on Experimental Basis. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/jones-barrow.html | Jones -- Barrow | True | Special to TH lqw YORK TXMS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/britain-puts-off-locarno-meeting-brussels-parley-dropped-but-there.html | BRITAIN PUTS OFF LOCARNO MEETING; Brussels Parley Dropped, but There May Be Geneva Talks During Session on Ethiopia. EDEN HOLDS MIDDLE PATH Ire of British Over Italian War Methods Is Revived at an Awkward Moment. BRITAIN PUTS OFF LOCARNO MEETING | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/haynesgodfrey-bout-off.html | Haynes-Godfrey Bout Off | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/escape-in-boat-blast-six-yonkers-men-have-close-call-at-stamford.html | ESCAPE IN BOAT BLAST; Six Yonkers Men Have Close Call at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/edmund-j-sullivan-president-and-treasurer-of-the-standard-mohair.html | EDMUND J. SULLIVAN; President and Treasurer of the Standard Mohair Plush Firm. | True |  | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nyu-nine-routs-columbia-by-195-combines-heavy-attack-with-five.html | N.Y.U. NINE ROUTS COLUMBIA BY 19-5; Combines Heavy Attack With Five Passes by Moller to Score 8 Runs in First. STELMACH STEADY IN BOX Also Stars at Plate in 41st Game of Series -- Lions Make Nine Errors. N.Y.U. TEAM ROUTS COLUMBIA BY 19-5 | True | By Lewis B. Funke | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/concert-and-opera-yehudi-menuhin-plans-intensive-study-during.html | CONCERT AND OPERA; Yehudi Menuhin Plans Intensive Study During Sabbatical -- Other Items | True |  | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pwa-financing-increased-total-state-and-municipal-loans-in-march.html | PWA FINANCING INCREASED; Total State and Municipal Loans in March Declined. | True |  | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-largest-airship.html | THE LARGEST AIRSHIP | True |  | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/railroads.html | Railroads | True | D.F. EVANS | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/girl-scouts-in-pageant-world-friendship-to-be-theme-of-the-event-on.html | GIRL SCOUTS IN PAGEANT; 'World Friendship' to Be Theme of the Event on April 16. | True |  | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nra-idea-retained-in-a-new-bureau-data-will-be-ready-if-other.html | NRA IDEA RETAINED IN A NEW BUREAU; Data Will Be Ready if Other Agencies Are Set Up for Industrial Cooperation. BERRY ALSO CARRIES ON | True | By Louis Stark | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/republican-board-to-elect.html | Republican Board to Elect | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/initial-triumph-scored-by-princeton-on-rally-against-ccny-in-eighth.html | Initial Triumph Scored by Princeton on Rally Against C.C.N.Y. in Eighth; PRINCETON BEATS C.C.N.Y., 10 TO 7 Puts Across 5-Run Attack in Eighth Inning to Come From Behind and Triumph. NEVITT HAS THREE SINGLES Paces Tigers on Way to First Victory -- Nat Gainen Is Outstanding for New York Nine. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/princeton-center-for-mathematics-fine-hall-at-university-used-as-a.html | PRINCETON CENTER FOR MATHEMATICS; Fine Hall at University Used as a Meeting Place for Noted Scholars. EINSTEIN HEADS GROUP Visiting Professors Received as Guests Enjoy Facilities of Memorial Building. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/temple-beats-harvard-nine-176-getting-14-hits-off-two-hurlers-owls.html | Temple Beats Harvard Nine, 17-6, Getting 14 Hits off Two Hurlers; Owls Register an Easy Triumph in Game at Philadelphia, With Rubinsky Connecting for Two Doubles and Single to Drive Across Six Runs -- Bilodeau Stars for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/associated-gas-to-end-2-options-200000000-of-companys-debentures.html | ASSOCIATED GAS TO END 2 OPTIONS; $200,000,000 of Company's Debentures Seen Converted by Deadline Tuesday. SAVING PUT AT $5,600,000 A Third Option Providing for Sinking-Fund Debentures Will Be Retained. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ce-warburtons-palm-beach-hosts-they-and-miss-mary-brown-warburton.html | C.E. WARBURTONS PALM BEACH HOSTS; They and Miss Mary Brown Warburton Entertain at Tea in Florida Resort. J.J. O'BRIENS GIVE DINNER Mr. and Mrs. James K. Norris and Mrs. Earle P. Charlton Also Hold Parties: | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sugar-case-ruling-to-aid-trade-work-approval-by-the-supreme-court.html | SUGAR CASE RULING TO AID TRADE WORK; Approval by the Supreme Court of Price Announcing Plan Declared Forward Step. THREAT TO PENDING BILLS When Inconsistencies Are Seen, Congress May Delay Action, G.H. Montague Says. | True | By William J. Enright. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mt-washington-victor-defeats-princeton-in-lacrosse-game-at.html | MT. WASHINGTON VICTOR; Defeats Princeton in Lacrosse Game at Baltimore, 11-7. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/scout-shows-are-in-swing.html | SCOUT SHOWS ARE IN SWING | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/refuse-to-support-new-housing-bill-affected-federal-agencies-intend.html | REFUSE TO SUPPORT NEW HOUSING BILL; Affected Federal Agencies Intend to Present Own Plans to President. A. F. OF L. BACKS WAGNER Creation of a Separate Agency to Direct Slum Clearance Is Crux of Opposition. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/germany-angered-by-3power-move-foreign-office-assails-letters-of.html | GERMANY ANGERED BY 3-POWER MOVE; Foreign Office Assails Letters of Reassurance and Plan for Military parleys. HITLER'S PROJECT UPSET British Support of France Is Expected to Increase Opposition to German Offers. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/princeton-scores-3d-rugby-victory-constables-penalty-kick-in-the.html | PRINCETON SCORES 3D RUGBY VICTORY; Constable's Penalty Kick in the Last Period Conquers New York R.C. by 6-5. TAGG FIRST TO REGISTER Mulcahy and Halton Then Tally to Give Losers Half-Time Lead at Van Cortlandt. | True | By Robert F. Kelley | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/southern-hero-annexes-scottish-grand-national.html | Southern Hero Annexes Scottish Grand National | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/buccaneer-treasure-the-cortenay-treasure-by-percival-christopher.html | Buccaneer Treasure; THE CORTENAY TREASURE. By Percival Christopher Wren. 296 pp. Boston: Houghton Mifflin Company. $2. | True | E. C. BECKWITH. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/100-at-greenwich-dance-several-dinners-precede-junior-event-at.html | 100 AT GREENWICH DANCE; Several Dinners Precede Junior Event at Milbrook Club. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/what-we-need-mr-adams-feels-is-another-jefferson-so-in-this-study.html | What We Need, Mr. Adams Feels, Is Another Jefferson; So in This Study He Is at Once Historian, Biographer and Political Pamphleteer THE LIVING JEFFERSON. By James Truslow Adams. 403 pp. New York: Charles Scribner's Sons. $3. The Jeffersonian Principles | True | By William McDonald | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/vote-on-rayon-options-wednesday.html | Vote on Rayon Options Wednesday | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-report-on-the-tourist-traffic.html | A REPORT ON THE TOURIST TRAFFIC | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/japan-to-restrict-rug-exports-here-chenille-and-the-hitandmiss.html | JAPAN TO RESTRICT RUG EXPORTS HERE; Chenille and the Hit-and-Miss Cottons to Be Cut for Year to End on May 31. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-man-without-a-head-by-joseph-bowen-254-pp-new-york-covici.html | THE MAN WITHOUT A HEAD. By Joseph Bowen. 254 pp. New York: Covici, Friede. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/veterans-of-future-wars.html | "VETERANS OF FUTURE WARS" | True | From The Springfield Republican | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/field-of-eighteen-at-mineola.html | Field of Eighteen at Mineola | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/federal-booklets-give-flood-advice-government-counsels-victims-on.html | FEDERAL BOOKLETS GIVE FLOOD ADVICE; Government Counsels Victims on Rehabilitation Steps. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/condemned-croat-freed-previously-convicted-of-treason-he-is.html | CONDEMNED CROAT FREED; Previously Convicted of Treason, He Is Acquitted in King's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/financial-markets-steel-and-motor-issues-lead-stocks-higher-in.html | FINANCIAL MARKETS; Steel and Motor Issues Lead Stocks Higher in Active Trading; Bonds Steady -- Franc Up -- Wheat Mixed. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/katharine-biddle-wed-to-educator-dr-drury-headmaster-of-st-pauls.html | KATHARINE BIDDLE WED TO EDUCATOR; Dr. Drury, Headmaster of St. Paul's, Performs Marriage to J, B, Edmonds of Its Staff, MOTHER'S HOME IS SCENE Bridegroom's Brother, Walter D. Edmonds, Acts as Best Man-Couple to Live in Concord. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/salute-for-a-veteran.html | SALUTE FOR A VETERAN | True | D.W.C. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/giants-to-open-sale-tickets-for-first-game-april-14-will-be-ready.html | GIANTS TO OPEN SALE; Tickets for First Game April 14 Will Be Ready Tomorrow. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/henry-lazarus.html | HENRY LAZARUS | True | Special to THS Ng,v YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nangy-e-metgalf-niarriedinauburn-becomes-the-bride-of-wharton-green.html | NANGY E, METGALF NIARRIEDINAUBURN; Becomes the Bride of Wharton Green Jr., Member of a Summit, N. J., Family. | True | Special to T.H ll.W YORK TrEs. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hoans-opponent-an-expoliceman-shinners-sheriff-for-2-terms.html | HOAN'S OPPONENT AN EX-POLICEMAN; Shinners, Sheriff for 2 Terms, Threatens Long Rule of Milwaukee Mayor. WON OFFICE AS DEMOCRAT But Achieved Nomination to Challenge Socialist Tuesday as a Nonpartisan. | True | Copyright, 1936, by Nana, Inc. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/trade-radio-hearings-will-begin-tomorrow.html | TRADE RADIO HEARINGS WILL BEGIN TOMORROW | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lobbying-evil.html | LOBBYING EVIL | True | From The St. Louis Post-Dispatch | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/spanking-is-urged-for-child-spanker-that-is-not-the-way-to-punish.html | SPANKING IS URGED FOR CHILD SPANKER; That Is Not the Way to Punish Cranky Youngsters, Expert at Columbia Insists. HELPFUL STUDY PROPOSED Prof. Heinig Decries Laxity in Early Care and Training -Would Lower School Age. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cards-score-by-late-rally.html | Cards Score by Late Rally | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lincoln-nine-wins-124-tops-st-michaels-in-school-game-brooklyn-tech.html | LINCOLN NINE WINS, 12-4; Tops St. Michael's in School Game -- Brooklyn Tech, Tilden Score. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/liu-victor-at-rugby-tops-st-andrews-club-95-with-strong-closing.html | L.I.U. VICTOR AT RUGBY; Tops St. Andrew's Club, 9-5, With Strong Closing Rally. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/west-of-wichita-whisky-trail-by-george-w-ogden-297-pp-new-york-dodd.html | West of Wichita; WHISKY TRAIL. By George W. Ogden. 297 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/battle-to-legalize-lotteries-broadens-three-organizations.html | BATTLE TO LEGALIZE LOTTERIES BROADENS; Three Organizations Supporting the Movement Are Investigated by The Postoffice Department THE GREAT MOMENT IN A FAMOUS LOTTERY | True | By Victor H. Bernstein | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/rev-g-a-wilson-to-wed-fairfield-rector-will-take-miss-m-i-gervais-a.html | REV. G. A. WILSON TO WED; Fairfield Rector Will Take Miss M, I, Gervais as Bride. | True | Special to THE NEW YORK TLMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/red-cross-receives-9461-more-in-day-flood-relief-contributions-to.html | RED CROSS RECEIVES $9,461 MORE IN DAY; Flood Relief Contributions to Chapter Here Total $523,294 Now. NEED IS FOUND GROWING Work Carried On Among 118,135 Families in 18 States as Tornado Adds to Suffering | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/golden-peacock-by-gertrude-atherton-295-pp-boston-houghton-mifflin.html | GOLDEN PEACOCK. By Gertrude Atherton. 295 pp. Boston: Houghton Mifflin Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/blue-hill-troupe-rehearsing-play-amateurs-to-give-the-mikado-to-aid.html | BLUE HILL TROUPE REHEARSING PLAY; Amateurs to Give 'The Mikado' to Aid Christodora House April 15, 16 and 17. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/groups-will-push-buyathome-drive-revival-of-nationalistic-move-on.html | GROUPS WILL PUSH BUY-AT-HOME DRIVE; Revival of Nationalistic Move on Broad Scale Promised by Industrial Leaders. FIGHT LIBERAL PROGRAM Club to Hold Campaign to Enroll at Least 5,000,000 Members Before End of Year. | True | By Charles E. Egan | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/reilly-separation-suit-heard.html | Reilly Separation Suit Heard | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/spring-fever-revue-to-further-charity-luncheon-and-style-parade-is.html | 'SPRING FEVER' REVUE TO FURTHER CHARITY; Luncheon and Style Parade Is Arranged for April 29 in Aid of Prosperity Shop. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-eijnice-hand-wed-to-w-p-rose-bride-in-ceremony-at-st-james.html | MISS EIJNICE HAND WED TO W. P. ROSE; Bride in Ceremony at St. James Church, Downingtown, Pa. -- Wears 1890 Gown. | True | Special to THI NEW YOaK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sommese-gains-decision-defeats-le-paige-in-heavyweight-tourney-at.html | SOMMESE GAINS DECISION; Defeats Le Paige In Heavyweight Tourney at Ridgewood Grove. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/beardsleyvaff-ness.html | Beardsley--VafF Ness | True | Special to TEm NEW YOR TES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/kathryn-hagar-engageo-cambridge-mass-girl-is-fiancee-of-robert.html | KATHRYN HAGAR ENGAGEO; Cambridge, Mass,, Girl Is Fiancee 'of Robert Sewel{ Turner, | True | Specia! to TIIE NEW YORK TLX[SS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nuisances.html | Nuisances | True | MAE BENJAMIN | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/beatrice-carlson-engaged.html | Beatrice Carlson Engaged | True | Special to THS NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/f-p-a-vacarelli-union-leader-dies-head-of-loyal-labor-legion-and-of.html | F. P. A. VA()CARELLI, UNION LEADER, DIES; Head of Loyal Labor Legion and of Scow Trimmers Was Active in Disputes, DOCK STRIKE CONCILIATOR Acted With Hylan on Commission When Harbor Here Was Tied Up in Fall of 1919. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/chilean-library-opens-us-room-50000-books-and-also-many-periodicals.html | CHILEAN LIBRARY OPENS U.S. ROOM; 50,000 Books and Also Many Periodicals Are Contained in the New Section. NEW COMPREHENSION SEEN Spiritual Link Between the Two Countries Is Forecast by Education Minister. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/elisabeth-rethberg-and-ezio-pinza-sail-metropolitan-stars-to-appear.html | ELISABETH RETHBERG AND EZIO PINZA SAIL; Metropolitan Stars to Appear in Covent Garden and Then Tour in Australia. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miller-sails-for-england.html | Miller Sails for England | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/frederick-atherton.html | FREDERICK ATHERTON | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/belgrade-student-slain-another-dying-after-nationalists-and.html | BELGRADE STUDENT SLAIN; Another Dying After Nationalists and Leftists Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sea-island-plans-a-folk-sing.html | SEA ISLAND PLANS A FOLK SING | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/saunders-denver-football-head.html | Saunders Denver Football Head | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-millicent-zahns-plans.html | Miss Millicent Zahn's Plans | True | Special to TH NV Yo TXES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/emperors-army-in-flight-pursued-by-italian-planes-after-a-stubborn.html | EMPEROR'S ARMY IN FLIGHT, PURSUED BY ITALIAN PLANES, AFTER A STUBBORN BATTLE; TROOPS ENTER QUORAM Ethiopian Resistance in the North Is Declared Entirely Smashed. BITTER FIGHT FOR RIDGES Alpine and Sabauda Divisions Meet Strong Opposition South of Mecan Valley. WIDE AIR ATTACK PLANNED Invaders Warn of Bombing as Graziani Prepares for Drive at Sasa Baneh in South. EMPEROR'S ARMY BEATEN, IN FLIGHT | True | By Herbert L. Matthewswireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/weeks-bond-calls-led-by-utilities-months-total-of-prepayments-to.html | WEEK'S BOND CALLS LED BY UTILITIES; Month's Total of Prepayments to Date Is $348,371,000 -- $37,495,000 in '35. SMALL MUNICIPAL BLOCKS Consumers Power Company to Retire $50,830,000; Chicago Union Station, $44,000,000. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/king-drops-in-at-oxford-visits-his-student-rooms-wireless-to-the.html | King 'Drops In' at Oxford; Visits His Student Rooms; Wireless to THE NEW YORK TIMES. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-zeppelin-lands-at-brazilian-capital-the-von-hindenburg-has.html | NEW ZEPPELIN LANDS AT BRAZILIAN CAPITAL; The von Hindenburg Has Trouble in Mooring -- Starts Back Across Atlantic Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/factor-conquers-feldman-at-chess-illinois-champion-registers-fourth.html | FACTOR CONQUERS FELDMAN AT CHESS; Illinois Champion Registers Fourth Victory in Row in Title Preliminaries. DENKER DEFEATS LAZARD Takes Lead in Group B Play at the Marshall Club -- Morton Triumphs in 6 Moves. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lehman-facing-test-as-budget-arbiter-legislative-leaders-await.html | LEHMAN FACING TEST AS BUDGET ARBITER; Legislative Leaders Await Governor's Move to Reconcile Differences On the State's Finances | True | By W.a. Warn | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/opposes-women-jurors-westchester-bar-votes-against-bill-offered-by.html | OPPOSES WOMEN JURORS; Westchester Bar Votes Against Bill Offered by Miss Todd. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/committee-sought-to-aid-divorce-bill-assemblywoman-todd-will-open.html | COMMITTEE SOUGHT TO AID DIVORCE BILL; Assemblywoman Todd Will Open New Drive for Easier Law in the State. PLANS CITIZEN CAMPAIGN She Believes Nucleus Will Be Articulate Voice for Those Favoring Modification. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bears-are-footprinted-alaska-in-triennial-census-may-identify-fish.html | BEARS ARE 'FOOTPRINTED'; Alaska, in Triennial Census, May Identify Fish Killers. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fruit-clerks-to-go-back-union-wins-pay-and-hour-pleas-ends-strike.html | FRUIT CLERKS TO GO BACK; Union Wins Pay and Hour Pleas, Ends Strike Tomorrow. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/commodity-markets-rising-prices-for-sugar-and-coffee-feature.html | COMMODITY MARKETS; Rising Prices for Sugar and Coffee Feature Trading in Futures Here -- Cash Quotations Mixed. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/aluminum-history-romaine-cole-not-partner-of-charles-martin-hall.html | ALUMINUM HISTORY; Romaine Cole Not Partner of Charles Martin Hall | True | C.C. CARR | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/is-today-like-1914-these-will-answer-the-leaders-upon-whon-the.html | IS TODAY LIKE 1914? THESE WILL ANSWER; The Leaders Upon Whom The World Has Rendered Its Verdict Are Contrasted With Those Who Face the Present Crisis IS TODAY LIKE 1914? THESE WILL ANSWER The Leaders Upon Whom The World Has Rendered Its Verdict Are Contrasted With Those Who Face the Present Crisis IS TODAY LIKE 1914? THESE MEN WILL ANSWER The Leaders Upon Whom the World Has Pronounced Its Verdict Are Contrasted With Those Who Face the Present Crisis | True | By P.w. Wilson | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-south-stirs-to-the-new-planting-spring-brings-out-the-farmer.html | THE SOUTH STIRS TO THE NEW PLANTING; Spring Brings Out the Farmer and His Mule And Thoughts of Another Crop Program | True | By Felix Belair Jr.memphis, Tenn. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/london-notes.html | LONDON NOTES | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lacrosse-game-to-navy-harvards-team-turned-back-by-8to2-score-at.html | LACROSSE GAME TO NAVY; Harvard's Team Turned Back by 8-to-2 Score at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/retail-profits-improve-increase-in-size-of-average-sale-will-aid.html | RETAIL PROFITS IMPROVE; Increase in Size of Average Sale Will Aid Department Stores. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sugar-tax-equals-investment.html | Sugar Tax Equals Investment | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/refuses-ratecut-offer-public-service-commission-throws-out.html | REFUSES RATE-CUT OFFER; Public Service Commission Throws Out Rochester Gas Scale. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ingersollrand-earned-3560360-income-in-1935-equaled-350-a-common.html | INGERSOLL-RAND EARNED $3,560,360; Income in 1935 Equaled $3.50 a Common Share, Against $2.97 Each in 1934. CURRENT ASSETS LOWER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/debate-at-new-rochelle.html | Debate at New Rochelle | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/flood-control-bill.html | FLOOD CONTROL BILL | True | By Senator Norris of Nebraska, Warning His Associates In A Speech In the Senate That It Must Not Be Tainted With Graft. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/germany-jails-9-priests-3-convict-of-smuggling-out-marks-between.html | GERMANY JAILS 9 PRIESTS; 3 convict of Smuggling Out Marks Between Slices of Bread. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/penn-turns-back-cornell-17-to-9-collects-fifteen-hits-to-start.html | PENN TURNS BACK CORNELL, 17 TO 9; Collects Fifteen Hits to Start Eastern League Campaign With Decisive Victory. ITHACANS SPURT IN 7TH Stage 7-Run Drive, but Mennies Relieves Barton on Mound and Checks Visitors. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/us-frees-cotton-at-10000000-loss-commodity-credit-corporation-will.html | U.S. FREES COTTON AT $10,000,000 LOSS; Commodity Credit Corporation Will Dispose of 1,000,000 Bales by September. OFFERS IT BACK TO FARMS Growers Who Have 12c Loans Can Get Staple Under Market -- Pool Not Affected. U.S. FREES COTTON AT $10,000,000 LOSS | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/crossing-deaths-highest-in-4-years-1935-total-of-1680-shown-in-rail.html | CROSSING DEATHS HIGHEST IN 4 YEARS; 1935 Total of 1,680 Shown in Rail Survey While Toll of Injured Rose to 4,658. 3,933 ACCIDENTS LISTED Earlier Annual Average of 2,000 Fatalities Cut Down by Safety Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/us-women-defeat-men-in-squash-racquets-test.html | U.S. Women Defeat Men In Squash Racquets Test | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/st-johns-defeats-wagner-nine-10-to-7-tallies-six-in-eighth-to.html | ST. JOHN'S DEFEATS WAGNER NINE, 10 TO 7; Tallies Six in Eighth to Overcome Early Lead -- Coppo Excels in Relief Role. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-auctioneer-as-an-orator-his-style-has-changed-but-he-is-still.html | THE AUCTIONEER AS AN ORATOR; His Style Has Changed But He Is Still Noisy | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-weeks-film-gossip-ranging-from-a-spring-song-to-a-tour-through.html | THE WEEK'S FILM GOSSIP; Ranging From a Spring Song to a Tour Through a Chamber of Horrors | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tapestry-of-1700-will-be-sold-here-american-and-english-period.html | TAPESTRY OF 1700 WILL BE SOLD HERE; American and English Period Furniture Also Will Be Auctioned Wednesday. RUGS TO GO ON BLOCK Flemish Stained-Glass Window Depicting Life of Virgin Is Among Week's Offerings. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-campaign-opens-roosevelt-revealed-by-james-c-young-279-pp-new.html | The Campaign Opens; ROOSEVELT REVEALED. By James C. Young. 279 pp. New York: Farrar & Rinehart. $2.50. | True | FRANCIS BROWN. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/from-many-art-fronts-recent-publications-deal-with-diverse-phases.html | FROM MANY ART FRONTS; Recent Publications Deal With Diverse Phases of Esthetic Activities | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-aarons-outstanding-she-and-barna-account-for-four-national.html | MISS AARONS OUTSTANDING; She and Barna Account for Four National Table Tennis Titles. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/rustlers-in-utah-the-boss-of-the-lazy-9-by-peter-field-246-pp-new.html | Rustlers in Utah; THE BOSS OF THE LAZY 9. By Peter Field. 246 pp. New York: William Morrow & Co. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dance-at-edgewood-school.html | Dance at Edgewood School | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wins-riding-contest-miss-francise-chouteau-receives-first-honors-at.html | WINS RIDING CONTEST; Miss Francise Chouteau Receives First Honors at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/course-in-jobfinding.html | COURSE IN JOB-FINDING | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/brann-to-reveal-plans-soon.html | Brann to Reveal Plans Soon | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/speeding-pilots-of-our-stygian-caves-the-subway-motormen-seldom.html | SPEEDING PILOTS OF OUR STYGIAN CAVES; The Subway Motormen, Seldom Noticed by the Straphangers, Have a Sedulous Training THE SPEEDING PILOTS OF OUR STYGIAN CAVES Motormen Who Run the Subway Trains, Seldom Noticed by Hurrying Straphangers, Are Fitted for Their Jobs by Careful Training | True | By Victor H. Bernstein | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/key-west-sail-carded-ten-yachts-enter-race-listed-to-start-from.html | KEY WEST SAIL CARDED; Ten Yachts Enter Race Listed to Start From Havana Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/1816th-tremor-in-helena.html | 1,816th Tremor in Helena | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/those-who-reached-utopia.html | "THOSE WHO REACHED UTOPIA" | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/prizes-of-20000-are-offered-at-morris-and-essex-kc-show-total-of.html | Prizes of $20,000 Are Offered At Morris and Essex K.C. Show; Total of 209 Silver Trophies Will Be at Stake in the Annual Madison, N.J., Fixture on May 23 -- Jockey Hollow Club's Meeting to Open Today -- Other News of Dogs. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/girl-14-wins-drawing-prize.html | Girl, 14, Wins Drawing Prize | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cold-cuts-chicago-buying-sales-activity-shows-sharp-rise-however-at.html | COLD CUTS CHICAGO BUYING; Sales Activity Shows Sharp Rise, However, at End of Week. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/albertas-default-studied-in-ottawa-dunning-holds-denial-of-aid-to.html | ALBERTA'S DEFAULT STUDIED IN OTTAWA; Dunning Holds Denial of Aid to Aberhart Really Helps Credit of Dominion. CONVERSION IS DISCUSSED | True | By John MacCormac | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/rio-police-silent-on-mayors-arrest-pedro-ernesto-baptista-will-face.html | RIO POLICE SILENT ON MAYOR'S ARREST; Pedro Ernesto Baptista Will Face Trial on Charges of Aiding November Revolt. IS FRIEND OF PRESIDENT Olympio de Mello, President of Municipal Council, Becomes Chief Executive of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fails-to-stop-pittsburgh-trolleys.html | Fails to Stop Pittsburgh Trolleys | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/daughter-to-john-f-savidges.html | Daughter to John F. Savidges | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/geneva-gloomier-on-amity-outlook-league-covenant-viewed-as-one-pact.html | GENEVA GLOOMIER ON AMITY OUTLOOK; League Covenant Viewed as One Pact Giving Security Equally to All. GERMAN RE-ENTRY SOUGHT | True | By Clarence K. Streitwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/reynoldss-entry-wins-breed-prize-ch-gust-v-badheidelberg-best.html | REYNOLDS'S ENTRY WINS BREED PRIZE; Ch. Gust v. Bad-Heidelberg Best Doberman Pinscher at Chicago Fixture. FROELICH SCOTTIE NAMED Hollybourne Hopeful Is Selected -- Pekingese Award Goes to Liebling of Huntington. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/styles-of-century-to-be-shown-to-aid-generosity-thrift-shop-fashion.html | Styles of Century to Be Shown To Aid Generosity Thrift Shop; Fashion Revue and Luncheon Will Be Held Tuesday -- Debutantes and Young Matrons Will Model Costumes From Private Collections -- 'Gay Nineties' Number to Be Feature. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sara-haardt-data-given-to-goucher-hl-mencken-arranges-set-of-six.html | SARA HAARDT DATA GIVEN TO GOUCHER; H.L. Mencken Arranges Set of Six Scrapbooks, Compiled by Wife, for College Library. DRAFTS OF HER PROJECTS Notes Date From 1917, Her Freshman Year -- Clippings From Magazines Also Included. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/foreigners-leave.html | Foreigners Leave | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/williams-drafts-new-classics-study-lectures-on-history-of-ancient.html | WILLIAMS DRAFTS NEW CLASSICS STUDY; Lectures on History of Ancient Culture to Be Offered in Place of Languages. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/seven-saved-in-california-gale.html | Seven Saved in California Gale | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/entente-to-protest-austrian-army-law-move-by-3-nations-today-will.html | ENTENTE TO PROTEST AUSTRIAN ARMY LAW; Move by 3 Nations Today Will Also Serve as Warning to Hungary and Bulgaria. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-josephine-kip-becomes-a-bride-she-is-married-at-st-peters.html | MISS JOSEPHINE KIP BECOMES A BRIDE; She Is Married at St. Peter's Church in Morristown to Sherburn E. Edgerly. | True | SDeci&l to THE NW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pwa-worker-dies-under-slide.html | PWA Worker Dies Under Slide | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bar-groups-critical-of-hauptmann-case-new-york-connecticut-and-new.html | BAR GROUPS CRITICAL OF HAUPTMANN CASE; New York, Connecticut and New Jersey Groups Hear Delays and Publicity Assailed. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/leaves-50999-for-monument.html | Leaves $50,999 for Monument | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/edith-carrier-a-bride-i-white-plains-girl-married-to-george-r.html | -EDITH CARRIER A BRIDE; i White Plains Girl Married to George R. Merchant. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/louvre-creates-a-new-board-controversy-over-a-rembrandt-painting.html | LOUVRE CREATES A NEW BOARD; Controversy Over a Rembrandt Painting Brings About a Changed Policy on Restorations | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/finds-44ounce-gold-nugget.html | Finds 44-Ounce Gold Nugget | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/shopping-suggestions-decorating-the-easter-board-corsages-to-order.html | SHOPPING SUGGESTIONS; Decorating the Easter Board -- Corsages To Order -- Beauty Aids From China | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/leek-cleveland-bowls-692-total-gains-tie-for-tenth-place-in-abc.html | LEEK, CLEVELAND, BOWLS 692 TOTAL; Gains Tie for Tenth Place in A.B.C. Singles Battle at Indianapolis. CHICAGO DUO ROLLS 1,287 Owens-Schultz Move Into Ninth Spot in Doubles -- Hazucha-Wernike Turn In Card of 1,284. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/war-with-russia-scouted-in-tokyo-such-conflict-is-impossible-the.html | WAR WITH RUSSIA SCOUTED IN TOKYO; Such Conflict Is 'Impossible,' the New Vice Chief of Staff Says, but Asks Preparation. POINTS TO SOVIET POWER Red Army Has 1,000 Planes in East, Nishio Holds -- Japan to Protest Russian Dispatches. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/students-get-advisers-catholic-university-adopts-system-of-faculty.html | STUDENTS GET ADVISERS; Catholic University Adopts System of Faculty Assistance. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sports-of-the-times-arms-and-the-men.html | Sports of the Times; Arms and the Men. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bishop-john-mkim-dead-in-honolulu-missionary-83-presided-over.html | BISHOP JOHN M'KIM DEAD IN HONOLULU; Missionary, 83, Presided Over Episcopal Church See in Japan for 42 Years. AIDED EARTHQUAKE RELIEF His 57 Years' Work in Far East Is Commemorated in Hospitals and Thriving Communion. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/2-groups-favor-landon-one-virginia-republican-district-votes-formal.html | 2 GROUPS FAVOR LANDON; One Virginia Republican District Votes Formal Endorsement. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/russia-faces-japan-on-vast-asian-front-the-two-nations-interests.html | RUSSIA FACES JAPAN ON VAST ASIAN FRONT; The Two Nations' Interests Conflict Sharply Over Mongolia, but There Are Factors Making for Peace | True | By Sterling Fisher | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gold-price-down-in-london.html | Gold Price Down in London | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/house-threatens-the-lobby-inquiry-appears-balky-on-move-to-increase.html | HOUSE THREATENS THE LOBBY INQUIRY; Appears Balky on Move to Increase Fees for Counsel to Fight Opposition. ELECTION EFFECT FEARED Meanwhile, the Senate Adopts Substitute Bill for Control of Lobbying Groups. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-york.html | NEW YORK | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-childs-story-of-the-animal-world-by-edward-g-huey-illustrated-by.html | A CHILD'S STORY OF THE ANIMAL WORLD. By Edward G. Huey. Illustrated by H.R. Daugherty and Olive Earle. 355 pp. New York: Reynal & Hitchcock. $3.50. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/army-day-proclamation-roosevelt-urges-appropriate-celebration.html | ARMY DAY PROCLAMATION; Roosevelt Urges Appropriate Celebration Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/imperfect.html | Imperfect | True | SUBSCRIBER, Easton | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bridge-match-won-by-society-women-team-led-by-mrs-jc-thaw-and-mrs.html | BRIDGE MATCH WON BY SOCIETY WOMEN; Team Led by Mrs. J.C. Thaw and Mrs. George U. Harris Heads Mixed Fours. EXPERT FIELD DEFEATED Grand National Championship Is Decided Without Unusual Hands or Incidents. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/public-is-urged-to-share-books-a-million-volumes-sought-for-use-in.html | PUBLIC IS URGED TO SHARE BOOKS; A Million Volumes Sought for Use in Hospitals and Various Other Institutions. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/brazil-to-balance-funds-budget-to-attain-equilibrium-by-end-of.html | BRAZIL TO BALANCE FUNDS; Budget to Attain Equilibrium by End of Vargas Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/italian-aircraft-raid-addis-ababa-rake-hangar-with-machine-guns.html | Italian Aircraft Raid Addis Ababa; Rake Hangar With Machine Guns; Nearly All Private Owners of Rifles in the Ethiopian Capital Try to Hit the Five Invading Machines -- Briton Is Among Few Wounded by Falling Bullets. ITALIAN AIRPLANES RAID ADDIS ABABA | True | By G.l. Steerwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/herman-signs-with-reds-outfielder-will-work-out-with-macon-club-for.html | HERMAN SIGNS WITH REDS; Outfielder Will Work Out With Macon Club for Three Days. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/1852-10-gold-coin-sold-here-for-126-other-specimens-of-california.html | 1852 $10 GOLD COIN SOLD HERE FOR $126; Other Specimens of California Privately Minted Money Are Disposed Of at Auction. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/critics-prize-play-and-as-for-justice-who-has-once-seen-it-done.html | CRITICS' PRIZE PLAY; -- and as for justice, who has once seen it done? | True | By Brooks Atkinson | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/penn-state-names-may-queen.html | Penn State Names May Queen | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/notes-here-and-afield-local-premieres-of-milhaud-and-josten.html | NOTES HERE AND AFIELD; Local Premieres of Milhaud and Josten Quartets Listed for Next Week | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/conventions-in-the-making-states-are-now-choosing-their-delegates.html | CONVENTIONS IN THE MAKING; States Are Now Choosing Their Delegates According to Their Different Customs. | True | By Charles R. Michael | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/southwest-shows-gains-volume-of-march-building-permits-in-district.html | SOUTHWEST SHOWS GAINS; Volume of March Building Permits in District Rises Sharply. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/barnard-jenkins.html | Barnard -- Jenkins | True | Special to T NW YoRx TS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/inspection-of-resorts-begins-month-earlier.html | Inspection of Resorts Begins Month Earlier | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cancer-activated-without-its-cells-discovery-reported-by-three.html | CANCER ACTIVATED WITHOUT ITS CELLS; Discovery Reported by Three Groups Is Held Big Step in Hunt for Cause. CHEMICAL EXTRACT USED Separated From the Disease Tissue, It Nevertheless Was Found to Reproduce Growths. CANCER ACTIVATED WITHOUT ITS CELLS | True | By William L. Laurencespecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/kills-wife-surrenders-dress-cutter-says-he-lost-temper-after-she.html | KILLS WIFE, SURRENDERS; Dress Cutter Says He Lost Temper After She Slapped Him. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/montclair-ac-loses-21-falls-before-new-york-lacrosse-club-robbins.html | MONTCLAIR A.C. LOSES, 2-1; Falls Before New York Lacrosse Club, Robbins Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wife-sues-thomas-leonard-jr.html | Wife Sues Thomas Leonard Jr. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/william-henry-brokaw-head-of-stationery-firm-active-in-bound-brock.html | WILLIAM HENRY BROKAW; Head of Stationery Firm Active in Bound Brock Civic Affairs, | True | Special to TH NW Yoa Ts. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/german-mood-responds-to-hitlers-appeal-national-spirits-rise-amid-a.html | GERMAN MOOD RESPONDS TO HITLER'S APPEAL; National Spirits Rise Amid a State Of Continuing Illusion and Emotion | True | By Anne O'Hare M'Cormickwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/barnard-students-elect-officers-miss-martha-reed-active-in-many.html | BARNARD STUDENTS ELECT OFFICERS; Miss Martha Reed, Active in Many Fields, New President of Undergraduates. ATHLETE IN GREEK GAMES Misses Betty MacIver, Beatrice Tenney and Sofia Simmonds Also Are Honored. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/steel-operations-gain-advance-to-highest-level-in-six-years-in-the.html | STEEL OPERATIONS GAIN; Advance to Highest Level in Six Years in the Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/something-new-in-the-way-of-trucks-appears.html | SOMETHING NEW IN THE WAY OF TRUCKS APPEARS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-olive-ortwein-wed-she-becomes-the-bride-of-william-nelson.html | MISS OLIVE ORTWEIN WED; She Becomes the Bride of William Nelson Fenton of Batavia, N. N, | True | Special to Tag Ngw YOR Trzs. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/decade-ends-for-air-mail-nationwide-service-grew-from-pioneer.html | DECADE ENDS FOR AIR MAIL; Nation-wide Service Grew From Pioneer Flight In Private Plane | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/golf-in-bermuda.html | GOLF IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cigar-sales-likely-to-rise-this-year-first-increase-since-1929-is.html | CIGAR SALES LIKELY TO RISE THIS YEAR; First Increase Since 1929 Is Seen by Head of Dealers and Manufacturers. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wide-survey-made-to-cheapen-foods-results-of-studies-of-scientific.html | WIDE SURVEY MADE TO CHEAPEN FOODS; Results of Studies of Scientific Plant and Animal Breeding Will Soon Be Published. 400,000 COPIES IN ISSUE Yearbook of Agriculture, Sponsored by Wallace, Aims at More and Better Edibles. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/two-liquor-stores-robbed.html | Two liquor Stores Robbed | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-give-voting-course-tuesday.html | To Give Voting Course Tuesday | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sigma-kappa-give-tea-today.html | Sigma Kappa Give Tea Today | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pair-seized-in-chase-after-club-holdup-4-gunmen-strip-20-players-of.html | PAIR SEIZED IN CHASE AFTER CLUB HOLD-UP; 4 Gunmen Strip 20 Players of Trousers, Flee With $511 in Upper Broadway Robbery. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/concert-tonight-to-aid-red-cross-civic-church-social-groups-join-in.html | CONCERT TONIGHT TO AID RED CROSS; Civic, Church, Social Groups Join in Sponsoring Benefit at Bronxville Theatre. RACHEL MORTON TO SING Marjorie Edwards, 13-Year-Old Violinist, and Miss Kendrick, Pianist, Also on Program. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/eightyseven-days-out-from-england-heavenly-hell-the-experiences-of.html | Eighty-Seven Days Out From England; HEAVENLY HELL: The Experiences of an Apprentice in a Four-Mast Barque. By Richard Brinsley Sheridan. Illustrated. 321 pp. New York: Minton, Balch & Co. $3.50. | True | EDWARD FRANK ALLEN. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gannon-conquers-robinson-in-5-sets-tuxedo-pro-scores-in-special.html | GANNON CONQUERS ROBINSON IN 5 SETS; Tuxedo Pro Scores in Special Court Tennis Match by 4-6, 3-6, 6-2, 6-3 and 6-3. LAST FRAME HARD FOUGHT Racquet and Tennis Club Player Gains 3-2 Lead, but Is Unable to Maintain the Pace. | True | By Allison Danzig | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/soviet-plane-found-safe-arctic-craft-missed-during-blizzard-landed.html | SOVIET PLANE FOUND SAFE; Arctic Craft, Missed During Blizzard, Landed on Island. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/spending.html | Spending | True | J.W. HAMILTON | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-treasurys-cash.html | THE TREASURY'S CASH | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dr-g-a-hare-dies-gland-pecialisq-california-physician-was-heat-of.html | DR. G. A. HARE DIES; GLAND SPECIALISq; California Physician Was Heat of the American Academy of Medicine 1 91 6-1 7. WIFE ALSO PRACTITIONER They Were Graduated in 1887 From Michigan University He Edited Life and Health. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sheraton-in-todays-room-the-great-designers-style-fits-in-with.html | SHERATON IN TODAY'S ROOM; The Great Designer's Style Fits in With Early Interiors Now in Vogue | True | By Walter Rendell Storey | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/stage-course-at-temple-summer-theatre-school-planned-for-high.html | STAGE COURSE AT TEMPLE; Summer Theatre School Planned for High School Students. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/aiken-dog-show.html | AIKEN DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/oilers-and-the-universals-reach-basketball-final-mcpherson-five.html | Oilers and the Universals Reach Basketball Final; McPherson Five Downs Washington, 48 -- 30, in Olympic Tests at Garden -- Hollywood Tops Wilmerding Y.M.C.A., 42-29. OILERS GAIN FINAL WITH UNIVERSALS | True | By Arthur J. Daley | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/james-c-shanessy.html | JAMES C. SHANESSY | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/outline-of-governments-history-civics-economics-men-by-roger-shaw.html | OUTLINE OF GOVERNMENTS. History, Civics, Economics, Men. By Roger Shaw. 212 pp. New York: Review of Reviews Corporation. $1. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/shoe-men-here-cautious-purchased-only-moderate-supplies-at-fall.html | SHOE MEN HERE CAUTIOUS; Purchased Only Moderate Supplies at Fall Leather Opening. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/deficit-in-cripples-aid-association-for-children-spent-28974-above.html | DEFICIT IN CRIPPLES' AID; Association for Children Spent $28,974 Above Income. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/inquisitors-provide-congress-interlude-tempest-over-seizure-of.html | INQUISITORS PROVIDE CONGRESS INTERLUDE; Tempest Over Seizure of Telegrams Beats on a Picked Target After Threat to Courts Is Dissipated WAR CHEST DUE FOR REFILLING | True | By Arthur Krock | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-dance-miscellaneous-matters-new-work-by-doris-humphrey-and.html | THE DANCE: MISCELLANEOUS MATTERS; New Work by Doris Humphrey and Charles Weidman to Be Repeated Tonight -- Other Events of the Week | True | By John Martin | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/beer-scores-over-milk-cambridge-victor-over-oxford-crew.html | Beer Scores Over Milk; CAMBRIDGE VICTOR OVER OXFORD CREW | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cavalcade-for-miami-dade-county-to-mark-its-100th-year-womens-clubs.html | 'CAVALCADE' FOR MIAMI; Dade County to Mark Its 100th Year -- Women's Clubs Plan Meeting | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/brighter-outlook-seen-this-year-for-graduates-by-state-employment.html | Brighter Outlook Seen This Year for Graduates by State Employment Official; MODEST INCREASE SHOWN BY FIGURES Miss Clare Lewis Says World Is Disposed to Welcome Youthful Energy. EXPERIENCE IS STRESSED Need of Knowing More Than One Job and Keeping Up on Speed Held Important. | True | By Kathleen McLaughlin | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gossip-of-broadway-the-minimum-basic-agreement-and-when-you-say.html | GOSSIP OF BROADWAY; The Minimum Basic Agreement, and When You Say That, Smile -- What's the News From Georgia? -- Bashful Mr. Goodman | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/thresher-to-guide-mit-admissions-associate-professor-is-named.html | THRESHER TO GUIDE M.I.T. ADMISSIONS; Associate Professor Is Named Director to Succeed Dr. J.L. Tryon, Who Is Retiring. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dr-rufus-b-hall.html | DR. RUFUS B. HALL | True | Special to THE NEIV YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/art-show-to-aid-charity-dutch-masters-to-be-exhibited-for-palestine.html | ART SHOW TO AID CHARITY; Dutch Masters to Be Exhibited for Palestine Appeal. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miniatures-on-display-pictures-of-the-roosevelt-family-in-the.html | MINIATURES ON DISPLAY; Pictures of the Roosevelt Family in the Exhibit in Brooklyn. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/in-fairness-to-roosevelt.html | IN FAIRNESS TO ROOSEVELT | True | From The Ottawa Journal | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-bread-trays-infinite-variety-with-many-grains-and-in-many.html | THE BREAD TRAY'S INFINITE VARIETY; With Many Grains and in Many Fashions the Bakers Have Provided a Tempting Array | True | By Florence Brobeck | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/virginia-kipp-wed-to-bradford-harrington-ceremony-held-at-country.html | Virginia Kipp Wed to Bradford Harrington; Ceremony Held at Country Club in Nugley | True | Special to T{E iE%V YORK TLES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/trains-here-hold-records-for-speed-standard-equipment-used-in-1905.html | TRAINS HERE HOLD RECORDS FOR SPEED; Standard Equipment Used in 1905 to Set High Mark of 127 Miles an Hour. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-biology-course-is-organized-at-union-stressing-broader-aspects.html | NEW BIOLOGY COURSE IS ORGANIZED AT UNION; Stressing Broader Aspects, It Is Designed for Students of Social Studies, Languages. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/enter-favorite-son-dark-horse-et-al-now-is-the-time-when-all-good.html | ENTER: FAVORITE SON, DARK HORSE, ET AL; Now Is the Time When All Good Men Call for The Aid of the Party -- and Vociferously FAVORITE SONS, DARK HORSES Now Is the Time All Good Men Call for the Aid of the Party -- and Vociferously | True | By Delbert Clarkwashington. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/slayer-11-faces-charge-of-murder-prosecutor-insists-on-formal.html | SLAYER, 11, FACES CHARGE OF MURDER; Prosecutor Insists on Formal Accusation Against Passaic Boy Who Shot Mother. MOVE WEIGHED IN COURT Probation Officer Insists That Lad Can Be Held Only as a Juvenile Delinquent. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/california-victor-on-track.html | California Victor on Track | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hope-rests-in-borah-gannett-declares-publisher-in-ohio-asserts-only.html | HOPE RESTS IN BORAH, GANNETT DECLARES; Publisher in Ohio Asserts Only a Liberal Can Win for Republicans. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-ruth-m-hyne-bride-in-glen-ridge-the-rev-dr-a-g-sinclair.html | !MISS RUTH M. HYNE BRIDE IN GLEN RIDGE; The Rev. Dr. A. G. Sinclair Officiates at Marriage to G. Bertrand Will. | True | .pecta.! to T N-xv YORK TIMgS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/russians-sentenced-for-renting-out-land-two-collective-farm.html | RUSSIANS SENTENCED FOR RENTING OUT LAND; Two Collective Farm Officials Get 2 Years Each -- 5 Others Receive Lesser Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/james-whitehead-british-lawyer-dies-expert-on-patents-had-attended.html | JAMES WHITEHEAD, BRITISH LAWYER, DIES; Expert on Patents Had Attended Reichstag Fire Trial, Invited by German Government. | True | Wireless to THE NW YORK TlmS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/david-l-sampson.html | DAVID L. SAMPSON | True | Special to THE NE,V YOK Tz,mS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wings-and-leafs-to-clash-tonight-hockey-league-champions-are-85.html | WINGS AND LEAFS TO CLASH TONIGHT; Hockey League Champions Are 8-5 Favorites in Series for the Stanley Cup. 14,000 TO JAM OLYMPIA Detroit Is Keenly Interested in the Competition -- Week's Respite Aids Adams's Team. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/injunction.html | Injunction | True | BORED | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/france-will-offer-a-new-peace-plan-project-due-tomorrow-is-viewed.html | FRANCE WILL OFFER A NEW PEACE PLAN; Project, Due Tomorrow, Is Viewed Chiefly as a Move to Win Votes at Home SANCTIONS DEAL FORESEEN Paris Expected to Demand End of Pressure on Italy or Its Imposition on Germany. | True | By P.j. Philipwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/kittens-rescue-costs-20.html | Kittens' Rescue Costs $20 | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/armament.html | Armament | True | HENRY WARE ALLEN | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-dean-takes-final-beats-mrs-van-ryn-46-63-75-in-houston-tennis.html | MISS DEAN TAKES FINAL; Beats Mrs. Van Ryn, 4-6, 6-3, 7-5, in Houston Tennis Tourney. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gets-years-study-abroad-penn-state-student-is-named-fellow-of.html | GETS YEAR'S STUDY ABROAD; Penn State Student Is Named Fellow of Research Council. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/style-show-for-charity-pageant-to-mark-bundle-luncheon-at-pierre.html | STYLE SHOW FOR CHARITY; Pageant to Mark Bundle Luncheon at Pierre April 20. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bright-light-first-in-rowe-memorial-despite-bad-start-practically.html | BRIGHT LIGHT FIRST IN ROWE MEMORIAL DESPITE BAD START; Practically Left, Shandon Colt Thrills 15,000 by Sprinting to Length and Half Score. SPEED TO SPARE SECOND Vanderbilt's Racer Passed in Stretch at Bowie, but Saves Place From Night Play. BRIGHT LIGHT FIRST IN ROWE MEMORIAL | True | By Bryan FieldSpecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/group-and-solo.html | GROUP AND SOLO | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nazis-free-40-foes-in-state-of-baden-conciliatory-moves-follow-the.html | NAZIS FREE 40 FOES IN STATE OF BADEN; Conciliatory Moves Follow the Overwhelming Victory at Polls Last Sunday. PRIESTS TO BE RELEASED Others in Province Are Allowed to Resume Religious Teaching -- Wide Amnesty Possible. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cubs-topple-phils-as-lee-stars-111-drive-davis-from-mound-with.html | CUBS TOPPLE PHILS AS LEE STARS, 11-1; Drive Davis From Mound With Six-Run Attack in Four Innings at Montgomery. PIRATES CLINCH SERIES Turn Back White Sox, 4-2, for 7th Triumph in Eight Games -- Other Results. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/schusserherold.html | SchusserHerold | True | Special to TEE NZW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-gildersleeve-to-be-dinner-guest-westchester-barnard-alumnae-to.html | MISS GILDERSLEEVE TO BE DINNER GUEST; Westchester Barnard Alumnae to Mark Anniversary of Her Becoming Dean. NOTED SPEAKERS LISTED Miss Constance Warren, Dr. D. S. Muzzey, Assemblyman Todd to Be Heard Wednesday. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/brown-is-studying-life-in-providence-students-and-faculty-members.html | BROWN IS STUDYING LIFE IN PROVIDENCE; Students and Faculty Members Are Making Wide Survey of City's Social Problems. COVERING 10-YEAR PERIOD Records Examined on Infant Mortality, Divorces, Suicides, Juvenile Delinquency. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/leo-freeman.html | LEO FREEMAN | True | Special to THg w YORK TIES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/honor-without-peace-in-hollywood-paramount-bows-to-the-directors.html | HONOR WITHOUT PEACE IN HOLLYWOOD; Paramount Bows to the Directors Guild -- Furore on Writers Row -- Postman and the Sailor, Dietrich and Tarzan | True | By Douglas W. Churchillhollywood. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/geersmccormick.html | GeersMcCormick | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-cowboys-colorful-lingo-the-characteristic-speech-of-the-ranges.html | The Cowboy's Colorful Lingo; The Characteristic Speech of the Ranges That Expresses His Activities, His Philosophy and His Individuality COWBOY LINGO. By Ramon F. Adams. Illustrated. 257 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Florence Finch Kelly | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wisconsin-spending-assailed-by-borah-he-charges-use-of-party-funds.html | WISCONSIN SPENDING ASSAILED BY BORAH; He Charges Use of Party Funds Against Him -- Fletcher Doubts Outlay in Primaries. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/corrigan-services-held-police-officials-and-newspaper-men-at-rites.html | CORRIGAN SERVICES HELD; Police Officials and Newspaper Men at Rites for Reporter, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/carcajou-by-rutherford-g-montgomery-illustrated-by-ld-cram-263-pp.html | CARCAJOU. By Rutherford G. Montgomery. Illustrated by L.D. Cram. 263 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-temperate-and-objective-biography-of-lenin-lenin-by-william-c.html | A Temperate and Objective Biography of Lenin; LENIN. By William C. White. 172 pp. New York: Harrison Smith & Robert Haas. $1.50. | True | MICHAEL T. FLORINSKY. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/luncheon-for-lee-fund-stratford-restoration-beneficiary-of-event-on.html | LUNCHEON FOR LEE FUND; Stratford Restoration Beneficiary of Event on April 21. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/forming-party-opinion.html | FORMING PARTY OPINION | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/osborn-sets-world-mark-in-standing-high-jump.html | Osborn Sets World Mark In Standing High Jump | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/townsend-plan-cost.html | TOWNSEND PLAN COST | True | By Philip Nichols of the Boston Chamber of Commerce, Estimating What It Would Come To In Massachusetts. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/psal-basketball-tourney-ends-with-jefferson-and-monroe-tied-for.html | P.S.A.L. Basketball Tourney Ends With Jefferson and Monroe Tied for Title; JEFFERSON, MONROE SHARE COURT TITLE Play-Off Is Barred as Former Tops Textile, 28-10, and Latter Halts Newtown. ACTION IS UNPRECEDENTED Recess and Refusal to Extend Season Lead to Award of P.S.A.L. Crown to Both. | True | By Louis Effrat | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/asks-strong-laws-to-protect-labor-public-affairs-committee-experts.html | ASKS STRONG LAWS TO PROTECT LABOR; Public Affairs Committee Experts Favor New Program Similar to Wagner Act. FOR BARGAINING STUDY Commission Making This Later Would Advise Further Laws -- Mediation Body Urged. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/all-temple-publications-now-cooperate-editors-to-profit-by-exchange.html | All Temple Publications Now Cooperate; Editors to Profit by Exchange of Ideas | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cantor-to-aid-children-comedian-plans-tour-for-funds-for-german.html | CANTOR TO AID CHILDREN; Comedian Plans Tour for Funds for German Emigration. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/urge-bleakley-for-governor.html | Urge Bleakley for Governor | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-abbe-children-at-home-abroad-around-the-world-in-eleven-years.html | The Abbe Children at Home Abroad; AROUND THE WORLD IN ELEVEN YEARS: By Patience, Richard and John Abbe. Illustrated from photographs. 203 pp. New York: Frederick A. Stokes Company. $2. | True | KATHERINE WOODS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ask-us-to-quit-cotton-dealers-urge-government-to-end-operations.html | ASK U.S. TO QUIT COTTON; Dealers Urge Government to End Operations, Sell Holdings. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/macbeth-the-moor-macbeth-transplanted.html | 'MACBETH' THE MOOR; 'MACBETH' TRANSPLANTED | True | By Bosley Crowther | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/36372-refugees-received-palestine-appeal-reports-on-aid-to-reich.html | 36,372 REFUGEES RECEIVED; Palestine Appeal Reports on Aid to Reich Exiles in Three Years. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-queen-mary-hailed-as-radio-utopia-superliners-ultramodern.html | THE 'QUEEN MARY' HAILED AS RADIO UTOPIA; Superliner's Ultra-Modern Equipment Can Talk Across the Seven Seas | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/buying-brisk-in-atlanta-department-store-sales-in-district-heaviest.html | BUYING BRISK IN ATLANTA; Department Store Sales in District Heaviest in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/freeway-roads-for-new-jersey-to-preserve-the-beauty-of-her-highways.html | FREEWAY ROADS FOR NEW JERSEY; To Preserve the Beauty of Her Highways and Assure Greater Safety at Crossings, the State Considers a New Plan FREEWAY ROADS FOR NEW JERSEY | True | By Catherine MacKenzie | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/former-60nwhite-of-ohio-to-marry-will-wed-mrs-agnes-hofma-baldwin.html | FORMER 60N.WHITE OF OHIO TO MARRY; Will Wed Mrs. Agnes Hofma, Baldwin on April 15, Her Mother Announces. THEY WILL TOUR WORLD Bridegroom-to-Be Was at One Time Chairman of Democratic National Committee. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/production-and-jobs.html | PRODUCTION AND JOBS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/airplane-builder-works-in-hail-of-italian-bullets.html | Airplane Builder Works In Hail of Italian Bullets | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/homicide-haven-by-jv-turner-279-pp-new-york-d-appletoncentury.html | HOMICIDE HAVEN. By J.V. Turner. 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/two-european-versions-of-evolution.html | TWO EUROPEAN VERSIONS OF EVOLUTION | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-convicts-story-over-the-wall-by-lee-duncan-exconvict-no-9256.html | A Convict's Story; OVER THE WALL. By Lee Duncan, Ex-Convict No. 9256, Oregon State Prison. Frontispiece. 368 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/alfonso-may-war-on-spains-regime-deposed-ruler-confers-with-royalty.html | ALFONSO MAY WAR ON SPAIN'S REGIME; Deposed Ruler Confers With Royalty on Riviera on His Combating 'Red Peril.' HIS HEIR ATTENDS TALKS Seville Squatters Ordered Off Big Estates -- Scot Gives His Mine to Employes and State. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-return-engagement-eyelet-embroidery-recalls-the-days-of-sweet.html | A RETURN ENGAGEMENT; Eyelet Embroidery Recalls the Days of Sweet Mottoes -- Taffeta a la Gibson Girl | True | By Virginia Pope | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/working-students-form-a-fraternity-syracuse-sponsors-pi-alpha-chi-a.html | WORKING STUDENTS FORM A FRATERNITY; Syracuse Sponsors Pi Alpha Chi, a Local for Youths Earning Their Way Through. TO BROADEN SOCIAL LIFE Plan to Help Those Unable to Join Costly Groups Will Be Expanded if Successful. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/reds-top-tigers-in-ninth.html | Reds Top Tigers in Ninth | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/more-plebes-for-annapolis.html | MORE PLEBES FOR ANNAPOLIS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bond-market-dull-rails-in-demand-new-york-centrals-issues-lead.html | BOND MARKET DULL; RAILS IN DEMAND; New York Central's Issues Lead Upswing -- Selected Industrials Spurt. ITALIAN LOANS BOUGHT Other Foreign Obligations Are Narrow -- United States Treasury List Featureless. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/3000-relief-paraders-ask-40-more-aid-mass-meeting-at-city-hall-also.html | 3,000 RELIEF PARADERS ASK 40% MORE AID; Mass Meeting at City Hall Also Urges Municipal Works Program -- No Disorder. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dodds-to-talk-at-virginia-princeton-head-will-speak-at-founders-day.html | DODDS TO TALK AT VIRGINIA; Princeton Head Will Speak at Founder's Day Exercises. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/squatters-ejection-is-ordered.html | Squatters' Ejection Is Ordered | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dartmouth-stops-virginia-nine-73-olson-alows-six-hits-in-eight.html | DARTMOUTH STOPS VIRGINIA NINE, 7-3; Olson Alows Six Hits in Eight Innings -- Victory Is Fourth for Green in South. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/nassau-fetes-end.html | NASSAU FETES END | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/will-meet-at-lafayette-college-and-university-trustees-in-east-to.html | WILL MEET AT LAFAYETTE; College and University Trustees in East to Confer April 24. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/critical-appraisals-of-the-new-tax-bill.html | CRITICAL APPRAISALS OF THE NEW TAX BILL | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/socialist-count-slow-left-wing-far-ahead-upstate-in-number-of.html | SOCIALIST COUNT SLOW; Left Wing Far Ahead Up-State in Number of Delegates. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/world-fair-plans-pushed-at-albany-legislature-authorizes-lease-of.html | WORLD FAIR PLANS PUSHED AT ALBANY; Legislature Authorizes Lease of Flushing Meadows Park and Weighs State Aid. CITY READY TO DO SHARE | True | By John W. Harrington | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gettysburg-holds-anniversary-fete-dr-lk-ade-will-speak-as-college.html | GETTYSBURG HOLDS ANNIVERSARY FETE; Dr. L.K. Ade Will Speak as College Marks Its 104th Year on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/poles-hold-back-from-russian-tie-seek-to-preserve-the-balance.html | POLES HOLD BACK FROM RUSSIAN TIE; Seek to Preserve the Balance Between Moscow and Berlin Despite Locarno Events. | True | By Jerzy Szapirowireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/currency-worries-again-beset-paris-another-attack-on-franc-is.html | CURRENCY WORRIES AGAIN BESET PARIS; Another 'Attack on Franc' Is Checked, but Money Is Hard to Borrow. BUSINESS GAINS HERALDED | True | By P.j. Philipwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bird-stamp-collecting-the-specialist-may-fill-a-large-album-from.html | BIRD STAMP COLLECTING; The Specialist May Fill a Large Album From 5,000 Specimens | True | By Lorine Letcher Butler | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/appeals-to-keep-subsidy-teachers-college-news-at-columbia-asks-aid.html | APPEALS TO KEEP SUBSIDY; Teachers College News at Columbia Asks Aid of Students. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/liquor-men-to-honor-siskind.html | Liquor Men to Honor Siskind | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/season-here-ends-for-koussevitzky-boston-orchestra-concludes-new.html | SEASON HERE ENDS FOR KOUSSEVITZKY; Boston Orchestra Concludes New York Appearances at Carnegie Hall. BRAHMS'S FIRST IS PLAYED Hill's 'Sinfonietta and Bach's 'Chaconne' Close a Series Notable for Variety. | True | By Olin Downes | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/jewish-youth-luncheon-today.html | Jewish Youth Luncheon Today | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/george-eliots-crucial-years-a-biography-by-blanche-colton-williams.html | George Eliot's Crucial Years; A Biography by Blanche Colton Williams That Concentrates on Her Life With George Lewes and the Period of Her Major Novels GEORGE ELIOT. By Blanche Colton Williams. 324 pp. Illustrated. New York: The Macmillan Company. $4. | True | By Percy Hutchison | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/squirrel-in-closet-sets-hotel-afire-discovered-in-lair-it-upsets.html | SQUIRREL IN CLOSET SETS HOTEL AFIRE; Discovered in Lair, It Upsets Oil Lamp and 100-Year-Old Building Is Destroyed. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sir-georgemurray-civil-servant-dead-former-secretary-to-gladstone.html | SIR GEORGEMURRAY, CIVIL SERVANT, DEAD; Former Secretary to Gladstone Became Chief Permanent Treasury Official. | True | Wireless to T Nr YORK TIIS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/inquiry-and-rifts-stagger-the-oarp-factional-breakup-seen-as.html | INQUIRY AND RIFTS STAGGER THE OARP; Factional Break-Up Seen as Possible Now for the Townsend Plan. ORGANIZATION IS CHANGED | True | By Duncan Aikman | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/floods.html | Floods | True | S. FRANK POWELL | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-irish-that-were-and-are.html | THE IRISH THAT WERE AND ARE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/landon-defended-his-qualifications-as-candidate-viewed-as-manifold.html | LANDON DEFENDED; His Qualifications as Candidate Viewed as Manifold | True | VICTOR ELVING | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/club-to-hear-mrs-ec-enders.html | Club to Hear Mrs. E.C. Enders | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/candidate-knox-frank-knox-american-a-short-biography-by-norman.html | Candidate Knox; FRANK KNOX, AMERICAN. A Short Biography. By Norman Beasley. Portrait Frontispiece. 184 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/women-help-arrange-card-party-and-dance-to-be-held-april-17-for-st.html | Women Help Arrange Card Party and Dance To Be Held April 17 for St. Ambrose Mission | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-murder-of-estelle-cantor-by-cecil-freeman-gregg-276-pp-new-york.html | THE MURDER OF ESTELLE CANTOR. By Cecil Freeman Gregg. 276 pp. New York: The Dial Press. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/italy-expels-london-herald-reporter-at-rome-for-reasons-of-public.html | Italy Expels London Herald Reporter At Rome 'for Reasons of Public Order' | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/special-aid-pleas-found-increasing-welfare-agencies-report-more.html | SPECIAL AID PLEAS FOUND INCREASING; Welfare Agencies Report More 'Problem Cases' and Fewer Calls for Material Help. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/law-simplification-is-signed-by-lehman-memorandum-hails-measure.html | LAW SIMPLIFICATION IS SIGNED BY LEHMAN; Memorandum Hails Measure Reforming Rules Relating to Bills of Particulars. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dance-for-debutantes-is-held.html | Dance for Debutantes Is Held | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/perry-furnishings-realize-110030-chippendale-pieces-gathered-by.html | PERRY FURNISHINGS REALIZE $110,030; Chippendale Pieces Gathered by Richard Canfield Bring Good Prices at Sale. APOSTLE SPOONS UNIQUE Collection of Thirteen Covers Entire Period When Gift Custom Was Popular. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/farmerlabor-goes-right-modification-of-platform-at-minnesota.html | FARMER-LABOR GOES RIGHT; Modification of Platform at Minnesota Session Is Laid to Losses in 1934 | True | By Herbert Lefkovitz | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/22-new-pacts-registered-these-were-filed-with-the-league-of-nations.html | 22 NEW PACTS REGISTERED; These Were Filed With the League of Nations in March. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/stalwart-major-john-mason-of-connecticut-the-life-and-times-of.html | Stalwart Major John Mason of Connecticut; THE LIFE AND TIMES OF MAJOR JOHN MASON OF CONNECTICUT: 1600-1672. By Louis B. Mason. Illustrated. 350 pp. New York: G.P. Putnam's Sons. $3. | True | FLORENCE FINCH KELLY. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hunter-girls-plan-a-welfare-drive-social-service-group-will-start.html | HUNTER GIRLS PLAN A WELFARE DRIVE; Social Service Group Will Start Tomorrow With 'Tag Day' to Aid Settlement. CAKE SALE SET FOR FRIDAY Funds Go to Lenox Hill House -- Students Also Give Services to Other Organizations. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/veteran-catches-quota.html | Veteran Catches Quota | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/this-is-campaign-year.html | THIS IS CAMPAIGN YEAR | True | From The Kansas City Star | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/charles-strobel-engineer-is-dead-leader-in-early-skeleton-steel.html | CHARLES STROBEL, ENGINEER, IS DEAD; Leader in Early Skeleton Steel Structures for Skyscrapers in Chicago Was 83. HIS TRAINING IN GERMANY Began Career as Rail Draftsman in His Native Cincinnati Carnegie Plant Consultant. | True | Special to TEE NEtF YOn TLES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/poughkeepsie-clearings-dip.html | Poughkeepsie Clearings Dip | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/american-students-throng-to-bermuda-many-colleges-and-schools-are.html | AMERICAN STUDENTS THRONG TO BERMUDA; Many Colleges and Schools Are Represented at Island for the Easter Holidays. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/map-hosiery-strike-end-minneapolis-plant-and-union-agree-on-peace.html | MAP HOSIERY STRIKE END; Minneapolis Plant and Union Agree on Peace Parley. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/students-warned-about-peace-strikes-school-honors-will-not-go-to.html | STUDENTS WARNED ABOUT PEACE STRIKES; School Honors Will Not Go to Defiant Pupils, Associate Superintendent Says. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-act-as-movie-ushers-debutantes-will-aid-preview-of-picture-for.html | TO ACT AS MOVIE USHERS; Debutantes Will Aid Preview of Picture for Charity. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-plays-again-the-thing-names-are-up-in-lights-the-first-ladies.html | THE PLAY'S AGAIN THE THING; Names Are Up in Lights, the First Ladies of the Drama Are on Hand, and Broadway Swears That the Theatre Has Come Out of the Doldrums THE PLAY'S AGAIN THE THING Names Are Up in Lights and Broadway Swears That the Theatre Is Out of the Doldrums | True | By John K. Hutchens | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/isabel-lovedale-voice-teacher-dies-member-of-faculty-of.html | ISABEL LOVEDALE, VOICE TEACHER, DIES; Member of Faculty of Northwestern U. for 32 Years-In Red Cross in War. | True | Special to TH lw YO 'Inzs. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sophomores-win-games-at-barnard-1000-view-classic-athletic-pageant.html | SOPHOMORES WIN GAMES AT BARNARD; 1,000 View Classic Athletic Pageant in Which Second Year Scores 56 to 44. FRESHMEN WIN LYRIC TEST Chariot Races in Which Students Are Both Horses and Drivers Provide a Thrill. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/women.html | Women | True | JOHN J. HERLIHY | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/famous-britannia-to-be-scrapped.html | FAMOUS BRITANNIA TO BE SCRAPPED | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gray-cloth-market-eases-mills-failure-to-inaugurate-policy-on.html | GRAY CLOTH MARKET EASES; Mills' Failure to Inaugurate Policy on Curtailment Criticized. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/antiwar-meeting-to-be-held.html | Anti-War Meeting to Be Held | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/easter-lily-stands-zero-it-is-perfectly-hardy-when-set-outdoors-in.html | EASTER LILY STANDS ZERO; It Is Perfectly Hardy When Set Outdoors in October, New England Grower Says | True | By Esther Ayer Millner | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/carinthia-bound-east-sails-for-liverpool-after-ten-cruises-to-the.html | CARINTHIA BOUND EAST; Sails for Liverpool After Ten Cruises to the Bahamas. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/woman-felled-by-gas.html | Woman Felled by Gas | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/naval-treaty-of-1936.html | NAVAL TREATY OF 1936 | True | By Norman H. Davis, Chairman of the United States Delegation. Commending It In An Interview As Better Than He Had Hoped For. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/parker-is-questioned-secretary-and-asylum-aide-also-examined-by.html | PARKER IS QUESTIONED; Secretary and Asylum Aide Also Examined by Geoghan Aides. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bing-crosby-to-be-heard-will-sing-on-the-philadelphia-orchestra.html | BING CROSBY TO BE HEARD; Will Sing on the Philadelphia Orchestra Broadcast April 30. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/harry-h-warfield.html | HARRY H. WARFIELD' | True | Special to THE NEV YORK TLsS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/austria-to-divide-conscript-force-foes-of-the-fascist-regime-will.html | AUSTRIA TO DIVIDE CONSCRIPT FORCE; Foes of the Fascist Regime Will Not Be Allowed to Learn the Use of Arms. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-factors-cited-in-long-stock-rise-while-brokers-put-business.html | NEW FACTORS CITED IN LONG STOCK RISE; While Brokers Put Business Betterment First, They Say Larger Margins Aid. QUICK 'SHAKE-OUTS FEWER Federal Rules Seen as Making for Orderly Operations -- Cash Also More Used. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/stein-cohn.html | Stein -- Cohn | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-nation.html | THE NATION | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/catharine-allen-is-dinner-hostess-she-and-fiance-frederick-st.html | CATHARINE ALLEN IS DINNER HOSTESS; She and Fiance, Frederick St. George-Smith Jr., Have Guests at the Weylin. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/william-peyton-executive-is-dead-president-of-the-standard-stoker.html | WILLIAM (J. PEYTON, EXECUTIVE, IS DEAD; President of the Standard Stoker Co, Was an Inventor of Smokeless Powder, HEAD OF PEYTON-DU PONT He Began Career as a Chemical Engineer in the California Powder Works, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/strings-to-adventure-by-erick-berry-with-illustrations-by-the.html | STRINGS TO ADVENTURE. By Erick Berry. With illustrations by the author. 221 pp. Lothrop, Lee & Shepard Company. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fire-on-ship-is-checked-crew-of-motorship-tricolor-with-12.html | FIRE ON SHIP IS CHECKED; Crew of Motorship Tricolor With 12 Passengers Battles Blaze. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/badminton-at-augusta.html | BADMINTON AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/heads-hotel-greeters-group.html | Heads Hotel Greeters Group | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cold-keeps-mack-indoors.html | Cold Keeps Mack Indoors | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fight-city-power-plants-two-tennessee-utilities-get-temporary.html | FIGHT CITY POWER PLANTS; Two Tennessee Utilities Get Temporary Injunctions. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/scores-german-minister-vatican-paper-assails-dr-frank-on-race-and.html | SCORES GERMAN MINISTER; Vatican Paper Assails Dr. Frank on Race and Sterilization Laws. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-lucille-lusby-betrothed.html | Miss Lucille Lusby Betrothed | True | Special to Tss Nsw YOR TI,ISS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/victor-j-herwitz-to-wed-chicago-girl-assistant-to-prosecutor-dewey.html | VICTOR J. HERWITZ TO WED CHICAGO GIRL; Assistant to Prosecutor Dewey of New York to Take Harriet Hershfield as Bride. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/man-scent-by-samuel-alexander-white-with-illustrations-by-the.html | MAN SCENT. By Samuel Alexander White. With Illustrations by the Author. 286 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/will-honor-buffalo-dean.html | Will Honor Buffalo Dean | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/books-and-authors.html | Books and Authors | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/research-at-lehigh-of-20-fellowships-13-are-offered-by-industries.html | RESEARCH AT LEHIGH; Of 20 Fellowships 13 Are Offered by Industries. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cars-need-treatment-should-be-put-in-shape-for-use-in-warmer-months.html | CARS NEED TREATMENT; Should Be Put in Shape For Use in Warmer Months to Come | True | By William Ullman. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/random-notes-for-travelers-grandeur-awaits-the-visitor-to-the-great.html | RANDOM NOTES FOR TRAVELERS; Grandeur Awaits the Visitor to the Great Northwest -- Sweden Plans Summer Festivals -- Memphis to Honor King Cotton | True | By Diana Rice | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/republican-unity-seen-in-kentucky-robsion-group-wins-18-of-22.html | REPUBLICAN UNITY SEEN IN KENTUCKY; Robsion Group Wins 18 of 22 Delegates for Landon, but 'Old Guard' Is Appeased. | True | By Malcolm Bayley | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/moscow-bars-a-war-over-border-fights-soviet-sees-no-ground-for.html | MOSCOW BARS A WAR OVER BORDER FIGHTS; Soviet Sees No Ground for Break Now With Japan and for the Future Relies on Its Great Army | True | By Harold Dennyspecial Cable To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/presidents-party-catches-bonefish-called-1000-fish-because-so.html | PRESIDENT'S PARTY CATCHES BONEFISH; Called '$1,000 Fish' Because So Costly to Get, They Are Taken in Bahamas. SIGNS HOUSING EXTENSION He Is Expected to Turn Homeward Soon, Reaching Florida on Monday, Probably. | True | By Charles W. Hurdspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/salvation-army-drive-2000-workers-to-start-appeal-for-funds.html | SALVATION ARMY DRIVE; 2,000 Workers to Start Appeal for Funds Tomorrow. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-rise-of-the-kingdom-of-italy-italy-in-the-making-vol-ii-june.html | The Rise of the Kingdom of Italy; ITALY IN THE MAKING. Vol. II, June, 1846, to January, 1848. By G.F.-H. and J. Berkeley. With Frontispiece Portrait of Pius IX and Map. 374 pp. New York: The Macmillan Company. | True | WALTER LITTLEFIELD. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/scrap-tin-embargo-is-imposed-by-hull-export-ban-to-be-effective.html | SCRAP TIN EMBARGO IS IMPOSED BY HULL; Export Ban to Be Effective April 16 to July 1 -- Licenses to Be Needed Thereafter. AIM IS TO AID WAR SUPPLY Japan Has Been Large Buyer of Metal in This Country -- Act Fixes Penalty for Violation. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/early-spray-important-solutions-most-effective-for-many-pests-can.html | EARLY SPRAY IMPORTANT; Solutions Most Effective For Many Pests Can Be Employed Now | True | By Norman Kellar | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/olivia-daeubler-to-wed-her-betrothal-to-edward-a-ralsbeck-is.html | OLIVIA DAEUBLER TO WED; Her Betrothal to Edward A. Ralsbeck Is Announced. | True | Special to THE I' YORK TI:S. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/italy-britain-and-tana.html | ITALY, BRITAIN AND TANA | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-week-in-science-analysis-by-fast-whirling-svedbergs-machine.html | THE WEEK IN SCIENCE: ANALYSIS BY FAST WHIRLING; Svedberg's Machine Opens New Vistas In Chemistry -- Test-Tube Rabbits | True | By Waldemar Kaempffert | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dunlap-captures-northsouth-title-new-yorker-takes-pinehurst-amateur.html | DUNLAP CAPTURES NORTH-SOUTH TITLE; New Yorker Takes Pinehurst Amateur Tourney for Fifth Time by Halting Giles. VICTOR'S MARGIN 8 AND 7 Champion Will Oppose Friedman Today in a Play-Off for Medalist Honors. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/an-examination-of-major-levinsons-racket-he-listens-for-police.html | AN EXAMINATION OF MAJOR LEVINSON'S RACKET; He Listens for Police Whistles and Respects Our Anti-Noise Edicts | True | By John T. McManus | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/merchants-back-new-utility-laws-several-recommendations-by-the-mack.html | MERCHANTS BACK NEW UTILITY LAWS; Several Recommendations by the Mack Committee Gain Association's Approval. URGE RATE-BASE CHANGES Broadening of Public Service Commission's Power Over Financing Is Favored. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/women-in-russia-right-to-do-the-hardest-work-regarded-as-small-gain.html | WOMEN IN RUSSIA; Right to Do the Hardest Work Regarded as Small Gain | True | BEATRICE GREEN | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-weigh-exemption-plea-sec-sets-thursday-for-hearing-on-washington.html | TO WEIGH EXEMPTION PLEA; SEC Sets Thursday for Hearing on Washington Gas Light Co. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/montefiore-gets-bequest.html | Montefiore Gets Bequest | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/church-and-state-in-mexico.html | CHURCH AND STATE IN MEXICO | True | By President Cardenas, Speaking At Ciudad Gonzales. Where A Cultural Mission Had Been Attacked Ill A Sanguinary Outbreak. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/todd-sidford.html | Todd -- Sidford | True | Special to THE blew YORK Trgs. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/world-banks-funds-off-drop-of-19000000-swiss-francs-due-to-currency.html | WORLD BANK'S FUNDS OFF; Drop of 19,000,000 Swiss Francs Due to Currency Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/boston-symphony-must-pay-city-tax-massachusetts-supreme-court-holds.html | BOSTON SYMPHONY MUST PAY CITY TAX; Massachusetts Supreme Court Holds the Orchestra Is Not an Educational Institution. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/rosenthal-stern-.html | Rosenthal -- Stern - | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/red-army-in-east-at-peak-of-power-strength-of-soviet-forces-is-held.html | RED ARMY IN EAST AT PEAK OF POWER; Strength of Soviet Forces Is Held to Bar Any Japanese Attack on Outer Mongolia. 400,000 TROOPS ARE READY Vast Military Establishment is Fully Equipped -- Japan Still Has Hands Full in Manchukuo. | True | By Walter Duranty Copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mercersburg-nine-bows-loses-opening-game-to-harvard-freshman-team.html | MERCERSBURG NINE BOWS; Loses Opening Game to Harvard Freshman Team by 7-3. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/professorship-left-open-eastman-seat-at-oxford-to-be-vacant-2-years.html | PROFESSORSHIP LEFT OPEN; Eastman Seat at Oxford to Be Vacant 2 Years to Strengthen Fund | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/stevens-tech-nine-wins-defeats-johns-hopkins-by-53-in-opening-game.html | STEVENS TECH NINE WINS; Defeats Johns Hopkins by 5-3 in Opening Game of Season. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wellesley-sets-guest-day-may-2-accomplishments-of-higher-education.html | WELLESLEY SETS GUEST DAY MAY 2; Accomplishments of Higher Education Will Be Shown in Laboratories and Classes. TO HONOR MISS PENDLETON Will Mark 25-Year Administration of President Who Retires in June. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/william-c-0rr-86-bank-counsel-dies-attorney-a-trust-specialistsaid.html | WILLIAM C. 0RR, 86, BANK COUNSEL, DIES; Attorney a Trust Specialist-Said to Have Been Oldest Practicing Lawyer in City. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/air-safety-up-sixfold-vidal-discussing-crashes-holds-pilot-error.html | AIR SAFETY UP SIXFOLD; Vidal, Discussing Crashes, Holds Pilot Error, Ice, Fog Chief Factors | True | By Eugene L. Vidal, Director of Air Commercewashington. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-prolong-blouse-season.html | To Prolong Blouse Season | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/alumnae-plan-benefit-sacred-heart-graduates-to-hold-luncheon-on.html | ALUMNAE PLAN BENEFIT; Sacred Heart Graduates to Hold Luncheon on April 21. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-schofield-engaged-germantown-girl-betrothed-to-arnold-charles.html | MISS SCHOFIELD ENGAGED; Germantown Girl Betrothed to Arnold Charles Rigb7. | True | Special to THE NEW YORK TI..IES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/corn-states-fear-loss-of-millions-drop-in-benefits-under-new-aaa-is.html | CORN STATES FEAR LOSS OF MILLIONS; Drop in Benefits Under New AAA Is Expected, but Others May Gain. | True | By Roland M. Jones | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/upstate-streams-high.html | Up-State Streams High | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/windsor-six-gains-final.html | Windsor Six Gains Final | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/fordham-defeats-st-francis-by-141-ram-nine-takes-advantage-of.html | FORDHAM DEFEATS ST. FRANCIS BY 14-1; Ram Nine Takes Advantage of Rivals' Errors to Record Its Third Victory in Row. PALAU IS HITTING STAR Catcher Drives Three-Bagger and Single to Send Three Runs Across Plate. | True | By Kingsley Childs | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-polly-ensign-engaged-to-marry-connecticut-girl-is-affianced-to.html | MISS POLLY ENSIGN ENGAGED TO MARRY; Connecticut Girl Is Affianced to Frederick H. Love joy of Carlisle, Mass. | True | Special to TH Nw YORK TIIS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cotton-is-narrow-eases-1-to-3-points-fluctuations-are-smallest-in.html | COTTON IS NARROW, EASES 1 TO 3 POINTS; Fluctuations Are Smallest in Several Weeks -- Data on U.S. Releases Awaited. DRY AREAS STILL SUFFER Exports and Home Consumption Continue to Exceed Those of Last Season. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/broadcasts.html | Broadcasts | True | E.P. BEARD | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/benefit-for-hospital-tonight.html | Benefit for Hospital Tonight | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/congress.html | Congress | True | MILTON WIGOL | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/darkness-halts-giants-and-memphis-after-13-innings-with-teams.html | Darkness Halts Giants and Memphis After 13 Innings With Teams Deadlocked; GIANTS PLAY 8-8 TIE IN OVERTIME GAME Memphis Evens Score in Ninth as Gumbert Yields a Run -Castleman Pounded. TERRYMEN COUNT EARLY Register Twice in First Inning and Five Times in Next, Ott Getting Two Doubles. | True | By John Drebingerspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/edward-a-brunner.html | EDWARD A, BRUNNER | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/elizabeth-heath-married-at-home-she-becomes-bride-in-north.html | ELIZABETH HEATH MARRIED AT HOME; She Becomes Bride in North Plainfield, N. J., of Alfred Miles Wilcox. ELMIRA COLLEGE ALUMNA Mary Elizabeth Dunning Is Maid of Honor -- Herbert J. Moss of Cambridge Best Man. | True | Special to T 1 YOR TS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/american-minister-finds-greek-relics-macveagh-turns-up-important.html | AMERICAN MINISTER FINDS GREEK RELICS; MacVeagh Turns Up Important Fragments of Old Pottery in Athens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/latest-british-shift-appears-antigerman-over-hitler-protest-london.html | LATEST BRITISH SHIFT APPEARS ANTI-GERMAN; Over Hitler Protest, London Offers France and Belgium to Start General Staff Talks. NAZI PEACE PLAN NOT LIKED | True | By Edwin L. James | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hoffman-moves-to-pay-lindbergh-case-reward.html | Hoffman Moves to Pay Lindbergh Case Reward | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miners-lives-red-neck-by-mcalister-coleman-and-stephen-raushenbush.html | Miners' Lives; RED NECK. By McAlister Coleman and Stephen Raushenbush. 352 pp. Harrison Smith & Robert Haas. $2. | True | STANLEY YOUNG. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/peace-advocates-upheld-occasional-demonstrators-should-not-be.html | PEACE ADVOCATES UPHELD; Occasional Demonstrators Should Not Be Disciplined, Mumford Holds | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/northwest-buying-delayed-activity-retarded-by-cold-weather-in-some.html | NORTHWEST BUYING DELAYED; Activity Retarded by Cold Weather in Some Sections of District. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/workers-for-peace-to-meet-tomorrow-executive-group-to-hear-report.html | WORKERS FOR PEACE TO MEET TOMORROW; Executive Group to Hear Report on Activities of Committee on Cause and Cure of War. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hoover-attacks-charges-he-left-heritage-of-ruin-nation-was.html | HOOVER ATTACKS CHARGES HE LEFT HERITAGE OF RUIN; Nation Was Recovering Until Roosevelt Stepped In, He Says in Fort Wayne Speech. MESSAGE SEIZURE SCORED President Is Also Accused of Failing to Fulfill Pledges Made in Campaign. RABBIT URGED AS SYMBOL Goes in 'Uncertain Directions at High Speed' Like the New Deal, Says Ex-President. HOOVER ATTACKS CHARGES OF 'RUIN' | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/kappa-alpha-theta-chooses-officers-miss-elisabeth-b-mcdonald-is.html | KAPPA ALPHA THETA CHOOSES OFFICERS; Miss Elisabeth B. McDonald Is Again Elected President of New York Alumnae Chapter. GROUP PLANS CARD PARTY Event April 24 in Behalf of Loan and Fellowship Fund Will Be First Fete of New Term. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/suit-to-upset-will-filed-after-11-years-lj-salomons-grandniece-says.html | SUIT TO UPSET WILL FILED AFTER 11 YEARS; L.J. Salomon's Grandniece Says He Was Mentally Unsound When He Signed Paper. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/albert-lauver.html | ALBERT LAUVER | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/frank-c-eaton-former-treasurer-of-kilbourne-jacobs-company-of.html | FRANK C. EATON; Former Treasurer of Kilbourne & Jacobs Company of Columbus, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/club-choosing-best-play-700-members-of-drama-study-group-voting-on.html | CLUB CHOOSING BEST PLAY; 700 Members of Drama Study Group Voting on Award. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ps-82-swimmers-capture-laurels-top-seventh-and-eighth-year-class-in.html | P.S. 82 SWIMMERS CAPTURE LAURELS; Top Seventh and Eighth Year Class in the Elementary Schools Title Meet. P.S. 11 IN SECOND PLACE P.S. 51 Annexes Group Crown -- Slonovec Breaks Record -- Wolosin Triumphs. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/envoy-of-soviet-discomfits-turks-makes-an-attack-on-hitler-at.html | ENVOY OF SOVIET DISCOMFITS TURKS; Makes an Attack on Hitler at Festivities on Anniversary of Russo-Turkish Treaty. | True | By J.w. Kernickwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-england-recovering-situation-in-floodaffected-areas-far-from.html | NEW ENGLAND RECOVERING; Situation in Flood-Affected Areas Far From Normal, However. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wheeler-williams.html | Wheeler -- Williams | True | Special to THZ Nzw YORE TIME. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/three-men-of-music-handel-by-cf-abdy-williams-illustrated-edited-by.html | Three Men of Music; HANDEL. By C.F. Abdy Williams. Illustrated. Edited by Eric Blom. 276 pp. WAGNER. By Robert L. Jacobs. Illustrated. 242 pp. TCHAIKOVSKY. By Edwin Evans. 236 pp. The Master Musicians Series. New York: E.P. Dutton & Co. $2 each. Three Men of Music | True | By Richard Aldrich | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/luncheon-to-honor-ruth-nichols.html | Luncheon to Honor Ruth Nichols | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/why-marriage-falls-philadelphia-court-psychiatrist-lists-six.html | 'WHY MARRIAGE FALLS'; Philadelphia Court Psychiatrist Lists Six Reasons. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/greased-dog-escapes-trap.html | Greased Dog Escapes Trap | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/shipping-on-coast-continues-active-rates-demand-and-charter-volume.html | SHIPPING ON COAST CONTINUES ACTIVE; Rates, Demand and Charter Volume Were Well Maintained Last Month. SAN FRANCISCO HAD GAIN Tonnage Movement Was 230,616 Greater Than in March, 1935 -- New Tankers Planned. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/gardens-of-the-south-idyllic-beauty-spots-of-coastal-south-carolina.html | GARDENS OF THE SOUTH; Idyllic Beauty Spots of Coastal South Carolina Are Opened to the Visitor | True | By Clara Childs Puckette.greenwood, S.c. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/alumni-appeal-this-week-columbia-graduates-asked-to-help.html | ALUMNI APPEAL THIS WEEK; Columbia Graduates Asked to Help University's Various Funds. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/some-charming-ladies-and-louis-xiv-geoffrey-halls-moths-around-the.html | Some Charming Ladies And Louis XIV; Geoffrey Hall's "Moths Around the Flame" Presents Ten Beauties and Intrigues MOTHS AROUND THE FLAME. Studies of Charmers and Intriguers. By Geoffrey F. Hall. 355 pp. New York: Henry Holt & Co. $3. | True | By Cuthbert Wright | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/business-booms-in-south-preaster-retail-sales-expected-to-be.html | BUSINESS BOOMS IN SOUTH; Pre-Easter Retail Sales Expected to Be Heaviest Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/smith-group-ready-for-its-spring-play-colleges-dramatic-association.html | SMITH GROUP READY FOR ITS SPRING PLAY; College's Dramatic Association Will Present 'The Distaff Side' on April 16 and 17. GAVE A FANTASY LAST FALL Faculty Members Aid Annual Productions and Frequently Play the Male Leads. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sharp-revival-in-building-need-for-more-housing-facilities-gains-in.html | SHARP REVIVAL IN BUILDING; Need for More Housing Facilities Gains in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/woolen-goods-to-rise-selling-agents-declare-recent-cuts-will-only.html | WOOLEN GOODS TO RISE; Selling Agents Declare Recent Cuts Will Only Be Temporary. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/big-plane-carrier-launched-for-navy-mrs-roosevelt-christens-the.html | BIG PLANE CARRIER LAUNCHED FOR NAVY; Mrs. Roosevelt Christens the Yorktown With Champagne at Newport News. THOUSANDS IN THE CROWD 19,900-Ton Craft, the Largest Built in This Country, Will Have Personnel of 2,072. From a Staff Correspondent | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/balance-needed-pricelevel-stability-is-held-no-panacea.html | BALANCE NEEDED; Price-Level Stability Is Held No Panacea | True | EDWARD ADAMS RICHARDSON | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/south-sea-island-deep-water-island-by-alan-le-may-274-pp-new-york.html | South Sea Island; DEEP WATER ISLAND. By Alan Le May. 274 pp. New York: Farrar & Rinehart. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/blocking-the-doorway.html | "BLOCKING THE DOORWAY" | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/norwegian-bonds-to-public-tuesday-31500000-4-14s-will-offered-by.html | NORWEGIAN BONDS TO PUBLIC TUESDAY; $31,500,000 4 1/4s Will Offered by Bankers at 97 1/2, SEC Reveals. BERLIN ASKS REGISTRATION Applies for Its Two Dollar Issues on Exchange Here -- $13,500,000 Utility Loan Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-delay-fall-plans-apparel-producers-will-put-of-preparations-2-to.html | TO DELAY FALL PLANS; Apparel Producers Will Put Of Preparations 2 to 3 Weeks. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/plunge-kills-army-flier-propeller-comes-off-cuts-wing-away-in.html | PLUNGE KILLS ARMY FLIER; Propeller Comes Off, Cuts Wing Away in California Accident. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/confession-is-put-under-3-inquiries-federal-men-join-jersey-and.html | 'CONFESSION' IS PUT UNDER 3 INQUIRIES; Federal Men Join Jersey and Brooklyn Investigation of the Wendel Case. HOFFMAN IS UNDETERRED Search for 'Accomplices' to Be Pushed -- Hauptmann's Body Is Brought Here. | True | From a Staff Correspondent | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pearsonmartin.html | PearsonMartin | True | Specfa[ to TR Nw YORK TrES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-pygmy-is-the-okapis-enemy.html | THE PYGMY IS THE OKAPI'S ENEMY | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/passion-drama-by-yaquis-refugee-mexican-indians-in-arizona-enact.html | PASSION DRAMA BY YAQUIS; Refugee Mexican Indians in Arizona Enact the Capture of Christ | True | By Marguerite Naegletempe, Ariz. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/farley-to-sell-a-fancy-program-democratic-committee-will-publish.html | FARLEY TO SELL A FANCY PROGRAM; Democratic Committee Will Publish Own Convention Souvenir at $2 Each. ADVERTISING PAGE $2,000 But Salesmen Scrupulously Avoid Political Pressure -$300,000 Profit Seen. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/in-art-galleries-new-exhibitions-a-french-painter-holds-his-first-a.html | IN ART GALLERIES: NEW EXHIBITIONS; A French Painter Holds His First American Show -- Comment On More Than a Score of Other Recently Opened Attractions | True | By Howard Devree | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/may-day-fete-to-aid-fund-for-bryn-mawr-profits-will-be-allotted.html | MAY DAY FETE TO AID FUND FOR BRYN MAWR; Profits Will Be Allotted Among Alumnae Units in $1,000,000 Drive. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/throng-at-the-final-childrens-concert-schelling-applauded-for-his.html | THRONG AT THE FINAL CHILDREN'S CONCERT; Schelling Applauded for His Philharmonic Program -- Lily Pons Awards Prizes. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/four-share-honors-in-golf-ratings-parker-allowed-1stroke-handicap.html | Four Share Honors in Golf Ratings; PARKER ALLOWED 1-STROKE HANDICAP Tops Metropolitan Golf List With Goodwin, Voigt and Willie Turnesa. TAILER IN SECOND GROUP Strafaci, Homans, Dunlap Also at 2 in the Early Rating for 1936 Tourneys. | True | By Lincoln A. Werden | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/editorial-views-honest-senator-glass.html | Editorial Views; HONEST SENATOR GLASS | True | From The St. Louis Globe-Democrat | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/roosevelt-tags-sent-cod-to-democrats-richmond-va-business-men.html | ROOSEVELT TAGS SENT C.O.D. TO DEMOCRATS; Richmond, Va., Business Men Complain -- Hackensack, N.J., Promoter Stopped by Farley. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/a-german-traveler-in-america.html | A German Traveler In America | True | By Gabriele Reuterberlin. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/john-miller-montfort.html | JOHN MILLER MONTFORT | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/julius-f-iaufherr.html | JULIUS F, i(AUFHERR | True | Special to TH I'SV YOR TES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/15mile-floe-holds-erie-lake-steamers-ice-may-keep-100-men-on.html | 15-MILE FLOE HOLDS ERIE LAKE STEAMERS; Ice May Keep 100 Men on Colliers Prisoners for a Week or More. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sharp-rise-in-demand-busy-spring-forecast-by-early-sales-used-car.html | SHARP RISE IN DEMAND; Busy Spring Forecast by Early Sales -- Used Car Situation Better | True | By Burnham Finneydetroit. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/about-will-rogers-folks-say-of-will-rogers-a-memorial-anecdotage.html | About Will Rogers; FOLKS SAY OF WILL ROGERS. A Memorial Anecdotage. Auspices of the Oklahoma Society, Washington, D.C. Compiled and Edited by William Howard Payne ad Jake G. Lyons. Frontispiece Portrait by Herndon Davis. 224 pp. New York: G. P. Putnam's Sons. $1.50. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/wins-naturalist-medal-gorst-is-honored-at-memorial-for-john.html | WINS NATURALIST MEDAL; Gorst Is Honored at Memorial for John Burroughs. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dance-will-mark-russian-easter-ceremonial-at-st-regis-april-15-will.html | DANCE WILL MARK RUSSIAN EASTER; Ceremonial at St. Regis April 15 Will Conform With the Ritual of Czarist Days. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/praise-scandinavian-aid-ministers-of-three-nations-extol-work-of.html | PRAISE SCANDINAVIAN AID; Ministers of Three Nations Extol Work of Foundation. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mystery-of-easter-island-scientists-conclude-that-the-famous-stone.html | MYSTERY OF EASTER ISLAND; Scientists Conclude That the Famous Stone Images Are the Work of Recent Sculptors | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/comment-for-opera-broadcasts-question-of-what-shall-be-told-radio.html | COMMENT FOR OPERA BROADCASTS; Question of What Shall Be Told Radio Audience During the Intermissions of the Metropolitan Performances | True | By Olin Downes | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/arkansas-for-roosevelt-state-committee-orders-that-18-votes-be-cast.html | ARKANSAS FOR ROOSEVELT; State Committee Orders That 18 Votes Be Cast as Unit. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/200-guests-attend-hyu-promenade-supper-dance-held-by-seniors-of-the.html | 200 GUESTS ATTEND H.Y.U. PROMENADE; Supper Dance Held by Seniors of the School of Commerce, Accounts and Finance. CHANCELLOR IS AT PARTY Bernard Wallerstein and Harry Kroogman Officiate as the Co-chairmen of Event. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/horse-show-may-10-at-lawridge-estate-event-will-aid-greenwich-milk.html | HORSE SHOW MAY 10 AT LAWRIDGE ESTATE; Event Will Aid Greenwich Milk Fund and United Hospital in Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/when-the-roman-republic-fell-an-excellent-history-of-the-rise-of.html | WHEN THE ROMAN REPUBLIC FELL; An Excellent History of the Rise of the Dictatorship CAESAR'S MANTLE: The End of the Roman Republic. By Ferdinand Mainzer. Translated by Eden and Cedar Paul. 345 pp. New York: The Viking Press. $3. "Caesar's Mantle" | True | By L.h. Titterton | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-anna-bnyder-to-beooe-bridei-east-orange-n-j-girl-will-be.html | MISS ANNA BNYDER ] TO .BEOO-E BRIDEI; East Orange, N. J., .Girl Will Be Married to R. H; Watkins of North Syracuse. JERSEY COLLEGE ALUMNA Her Fiance Was Graduated Fro Syracuse University-Now With Telephone Company, | True | Special to Ts Nsw YoK TXMS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/college-art-session-to-open-wednesday-conference-here-will-mark-the.html | COLLEGE ART SESSION TO OPEN WEDNESDAY; Conference Here Will Mark the 25th Anniversary of Group -- Varied Topics Listed. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-perkins-give-reply-to-whispers-labor-secretary-in-letters-give.html | MISS PERKINS GIVE REPLY TO 'WHISPERS'; Labor Secretary in Letters Gives Data on Her Ancestry and Her Marriage. IS OF BRITISH ORIGIN Condemning 'Political Propaganda,' She Quotes Data to Disprove Russian Nativity. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dar-tea-for-mrs-huling.html | D.A.R. Tea for Mrs. Huling | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/backs-antitrust-ruling-government-in-high-court-upholds-business.html | BACKS ANTI-TRUST RULING; Government in High Court Upholds Business Machines Order. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/white-sulphur-springs-to-entertain-big-crowd-during-easter.html | White Sulphur Springs to Entertain Big Crowd During Easter | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/frances-mclaughlin-engaged.html | Frances McLaughlin Engaged | True | Specta! to THS NEW YORK TLZSk | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/services-of-the-league.html | SERVICES OF THE LEAGUE | True | From The Richmond Times-Dispatch | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/tombed-miner-dies-on-rescue.html | Tombed Miner Dies on Rescue | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/final-class-banquet-for-forestry-seniors-penn-state-class-will-meet.html | FINAL CLASS BANQUET FOR FORESTRY SENIORS; Penn State Class Will Meet Tomorrow Night Before Leaving to Take Jobs. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-silver-cord-shadows-flying-by-john-evans-263-pp-new-york-alfred.html | The Silver Cord; SHADOWS FLYING. By John Evans. 263 pp. New York: Alfred A. Knopf. $2.50. | True | HAROLD STRAUSS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-hulls-stories-uncommon-people-by-helen-hull-336-pp-new-york.html | Miss Hull's Stories; UNCOMMON PEOPLE. By Helen Hull. 336 pp. New York: Coward-McCann. $2.50. | True | E.H.W. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/to-give-japanese-dances-kyoko-omura-to-appear-before-teachers-group.html | TO GIVE JAPANESE DANCES; Kyoko Omura to Appear Before Teachers' Group Today. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/foreign-exchange-saturday-april-4-1936.html | FOREIGN EXCHANGE; Saturday, April 4, 1936 | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/preparedness-held-not-a-cause-of-wars-vickers-arms-official-asserts.html | PREPAREDNESS HELD NOT A CAUSE OF WARS; Vickers Arms Official Asserts That Conflicts Arise Entirely From Economic Sources. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/college-bowling-tourney-set.html | College Bowling Tourney Set | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/sales-of-easter-apparel-seen-highest-since-1929.html | Sales of Easter Apparel Seen Highest Since 1929 | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/masked-ball-given-by-philadelphians-500-attend-the-fourth-junior.html | MASKED BALL GIVEN BY PHILADELPHIANS; 500 Attend the Fourth Junior Costume Dance to Assist Bryn Mawr Charity. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/uncle-robert-gratified-reports-wide-response-to-his-parents-day.html | UNCLE ROBERT GRATIFIED; Reports Wide Response to His Parents' Day Plan for May 10. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/giant-of-the-skies-the-airlines-unite-on-a-standardized-luxury.html | GIANT OF THE SKIES; The Airlines Unite on a Standardized Luxury Plane to Last Five Years | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/friend-of-animals-scans-long-career-richard-welling-has-been-the.html | FRIEND OF ANIMALS SCANS LONG CAREER; Richard Welling Has Been the Secretary of Board of A.S.P.C.A. for 30 Years. FRIEND OF ANIMALS SCANS LONG CAREER | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/brooklyn-college-wins-turns-back-alumni-nine-by-40-as-altman-excels.html | BROOKLYN COLLEGE WINS; Turns Back Alumni Nine by 4-0 as Altman Excels on Mound. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mandle-strauss.html | Mandle -- Strauss | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/son-born-to-donald-bradleys.html | Son Born to 'Donald Bradleys | True | Special to THE Ngw YOK TXMuS. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bomer-to-address-export-men.html | Bomer to Address Export Men | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/borah-man-to-aid-landon-senators-california-leader-shifts-support.html | BORAH MAN TO AID LANDON; Senator's California Leader Shifts Support to Governor. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/so-mr-marshall-wanted-a-jungle.html | SO MR. MARSHALL WANTED A JUNGLE | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-admirable-stories-of-mr-oconnor-bones-of-contention-and-other.html | The Admirable Stories of Mr. O'Connor; BONES OF CONTENTION, and Other Stories. By Frank O'Connor. 272 pp. New York: The Macmillan Company. $2.75. | True | PETER MONRO JACK. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lynbrook-bank-elects-oconnor.html | Lynbrook Bank Elects O'Connor | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/cambridge-victor-over-oxford-crew-13th-straight-time-500000-see.html | CAMBRIDGE VICTOR OVER OXFORD CREW 13TH STRAIGHT TIME; 500,000 See Cantabs Sweep to Five-Length Triumph in the 88th Contest. LOSERS MAKE GAME FIGHT Dark Blue Oarsmen Lead Until Two-Mile Marker Is Passed on the Thames. ROUGH WATER FOR RACE Superior Technique of Winners Too Much for Rivals -- Biggest Margin Since 1929. | True | By Thurston MacAuleywireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mrs-pinchot-again-in-congress-race-announces-candidacy-and-relies.html | MRS. PINCHOT AGAIN IN CONGRESS RACE; Announces Candidacy and Relies on Support of Textile Workers. SHE AIDED THEIR STRIKE | True | By Lawrence Davies | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hooper-c-barrett.html | HoOPER C. BARRETT | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bureau-of-fisheries-fights-oyster-pest-private-operators-shown-how.html | BUREAU OF FISHERIES FIGHTS OYSTER PEST; Private Operators Shown How to Get Rid of Drills. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ends-life-over-hauptmann-case.html | Ends Life Over Hauptmann Case | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/katherine-gesell-married-at-yale-becomes-the-bride-of-joseph.html | KATHERINE GESELL MARRIED AT YALE; Becomes the Bride of Joseph Whittelsey Walden, Son of University Dean, | True | Special to TH NIW YORK TIM:S. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/valiant-challenge-to-mighty-everest-man-defeated-time-and-time.html | VALIANT CHALLENGE TO MIGHTY EVEREST; Man, Defeated Time and Time Again, Returns to Assault the Unconquered Monarch of Mountains VALIANT CHALLENGE TO MIGHTY EVEREST Man, Defeated Time and Time Again, Returns to Assault the Unconquered Monarch of Mountains EVEREST IS CHALLENGED ANEW Man, Beaten Time and Again, Returns Boldly To Assault the Savage King of Mountains | True | By L.h. Robbins | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/two-troop-ships-sail.html | Two Troop Ships Sail | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/home-loan-foreclosures-off.html | Home Loan Foreclosures Off | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/lay-plane-crash-to-snow-airline-officials-testify-upstate-denying.html | LAY PLANE CRASH TO SNOW; Airline Officials Testify Up-State, Denying That Engine Exploded. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/holy-week-shorn-of-glory-in-rome-troubled-political-outlook-keeps.html | HOLY WEEK SHORN OF GLORY IN ROME; Troubled Political Outlook Keeps Tourists From Italy -- Pope Will Not Celebrate Easter Mass. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/groundless-fear-no-plot-discerned-to-blot-man-from-the-cosmic-plan.html | GROUNDLESS FEAR; No Plot Discerned to Blot Man From the Cosmic Plan | True | MARION MEYER DREW | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/paris-premiere-of-enescos-oedipe.html | PARIS PREMIERE OF ENESCO'S 'OEDIPE' | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/plan-vocational-guidance-week.html | Plan Vocational Guidance Week | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/at-warrenton.html | AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/firm-food-prices-indicated-for-1936-improvement-in-consumption-is.html | FIRM FOOD PRICES INDICATED FOR 1936; Improvement in Consumption Is Expected to Offset Rise in Year's Production. CURRENT DEMAND UP 10% Early Reports Show Higher Trend in Acreage Being Planted for Most Cereal Crops. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/decrease-is-noted-in-world-jobless-quarterly-report-of-the-ilo-is.html | DECREASE IS NOTED IN WORLD JOBLESS; Quarterly Report of the I.L.O. Is Issued for First Time Without Italian Figures. 22,000,000 UNEMPLOYED 12,626,000 Idle in America, Statistics Reveal a Drop From 13,000,000 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/flower-show-opens-tuesday-in-bermuda-mrs-vincent-astor-will-have.html | FLOWER SHOW OPENS TUESDAY IN BERMUDA; Mrs. Vincent Astor Will Have Elaborate Displays in the Island Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/individual-debits-rise-37-per-cent-reserve-board-reports-total-of-1.html | INDIVIDUAL DEBITS RISE 37 PER CENT; Reserve Board Reports Total of $10,557,000,000 for the Week Ended April 1. ABOVE LAST-YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/call-lottery-plan-a-contest-of-skill-counsel-for-mrs-harriman.html | CALL LOTTERY PLAN A CONTEST OF SKILL; Counsel for Mrs. Harriman Contend That Idea Is Not Based on Chance. THREAT TO SPONSOR TOLD She Got Letter From 'Forgotten Man,' Lawyer Says -- Mail Officials Ask About Funds. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/eleven-new-playgrounds-opened-by-city-wpa-products-include-8-in.html | Eleven New Playgrounds Opened by City; WPA Products Include 8 in Central Park | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/they-went-to-guiana-in-search-of-gold-more-profit-than-gold-by-joan.html | They Went to Guiana in Search of Gold; MORE PROFIT THAN GOLD. By Joan Arbuthnot. Illustrated. 287 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/aborigine-women-of-australias-bush.html | ABORIGINE WOMEN OF AUSTRALIA'S BUSH | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/reynolds-filibusters-to-an-audience-of-nine.html | Reynolds Filibusters To an Audience of Nine | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/new-york-girl-wins-debate.html | New York Girl Wins Debate | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/japanreich-pact-seen-as-certainty-signing-of-treaty-is-expected-as.html | JAPAN-REICH PACT SEEN AS CERTAINTY; Signing of Treaty Is Expected as Soon as the Rhineland Crisis Has Blown Over. COOPERATION IN EFFECT Tokyo Military Leaders Are Kept Informed of Advances Made by German Army. JAPAN-REICH PACT SEEN AS CERTAINTY | True | By Augurwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/eleanor-hearn-plans-wedding.html | Eleanor Hearn Plans Wedding | True | pecial to TUE Ew YORK TIES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/hardy-border-novelties-recently-introduced-varieties-bring-a-much.html | HARDY BORDER NOVELTIES; Recently Introduced Varieties Bring a Much Longer Season of Bloom | True | By Elizabeth S. Rawlinson. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/pickwick.html | Pickwick | True | STELLA M. ROGERSON | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/university-women-elect.html | University Women Elect | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/training-for-vocations-the-new-york-school-program-fitting-the.html | TRAINING FOR VOCATIONS; The New York School Program Fitting the Student for a Job Is Widening | True | By Victor H. Bernstein | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/columbia-gathers-famous-poem-cycle-works-scattered-for-600-years-in.html | COLUMBIA GATHERS FAMOUS POEM CYCLE; Works Scattered for 600 Years in Libraries of Europe Soon to Be Published. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/prices-of-furniture-and-rugs-due-to-rise-estimates-of-possible.html | PRICES OF FURNITURE AND RUGS DUE TO RISE; Estimates of Possible Revisions in the Former Industry Fixed at 10 to 15%. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mills-again-busy-in-new-england-companies-hail-cooperation-of.html | MILLS AGAIN BUSY IN NEW ENGLAND; Companies Hail 'Cooperation' of Workers in Cleaning Up After Flood Disaster. NEW SPIRIT AT LAWRENCE | True | By F. Lauriston Bullard | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/circus-beasts-trek-into-garden-today-animals-ferried-over-river-in.html | CIRCUS BEASTS TREK INTO GARDEN TODAY; Animals, Ferried Over River in the Night, Are Ready for Big Sunday Parade. OPENING ON WEDNESDAY Two African Pigmy Elephants Expected to Share Peanuts With Indian Pachyderms. CIRCUS BEASTS TREK INTO GARDEN TODAY | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/iowan-will-conduct-own-work-on-coast-willson-33-will-be-youngest-to.html | IOWAN WILL CONDUCT OWN WORK ON COAST; Willson, 33, Will Be Youngest to Direct the San Francisco Symphony Orchestra. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/railway-coaches-for-campers.html | RAILWAY COACHES FOR CAMPERS | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/bill-to-curb-noise-wins-new-backing-alderman-stands-measure-to.html | BILL TO CURB NOISE WINS NEW BACKING; Alderman Stands Measure to Punish Nuisances Gets Aid of Curran Committee. PASSAGE THIS MONTH SEEN Board Action Held to Indicate Real Demand for City Ban on 'Inconsiderate' Din. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ccc-ranks-to-be-filled-enrollment-will-be-resumed-this-week-in.html | CCC RANKS TO BE FILLED; Enrollment Will Be Resumed This Week In Second Corps Area. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/would-cut-rights-of-public-enemies-prof-llewellyn-asks-legal.html | WOULD CUT RIGHTS OF 'PUBLIC ENEMIES'; Prof. Llewellyn Asks Legal Definition of Class to Curb Its Court Privileges. PRAISES LEHMAN'S BILLS MacCormick, at Vassar Parley, Says County Jail Is Weak Link in Penal System. WOULD CUT RIGHTS OF 'PUBLIC ENEMIES' | True | From a Staff Correspondent | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/keen-competition-marks-seventeenth-annual-atlantic-city-kennel-club.html | Keen Competition Marks Seventeenth Annual Atlantic City Kennel Club Show; SOLUS JOY IS BEST AT ATLANTIC CITY Smooth Fox Terrier Owned by Kerr Gains Premier Award Among 500 Dogs. CH. MILSON O'BOY SCORES Mrs. Porter's Irish Setter Registers Another Notable Triumph in Breed. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/would-close-tunnel-on-lower-park-av-residents-seek-to-have-the.html | WOULD CLOSE TUNNEL ON LOWER PARK AV.; Residents Seek to Have the Approach to Old Car Tube Used to Widen the Street. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/ocean-run-will-be-eliminated-when-62mile-ship-canal-is-opened.html | Ocean Run Will Be Eliminated When 62-Mile Ship Canal Is Opened Saturday; NEW CANAL IS SEEN AS AID TO YACHTING Channel Between Little River and Georgetown, S.C., to Be Opened Saturday. ELIMINATES OCEAN RUN Northern Skippers in Florida Waters Will Cruise Home Over New Route. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/italians-rankled-by-discrimination-ask-why-they-are-condemned-while.html | ITALIANS RANKLED BY 'DISCRIMINATION'; Ask Why They Are Condemned While German Violation of Treaty Is Condoned. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/the-broadway-fringe-tawny-by-donald-henderon-clarke-306-pp-new-york.html | The Broadway Fringe; TAWNY. By Donald Henderon Clarke. 306 pp. New York: The Vanguard Press. $2. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/kathryn-douglass-engaged-to-marry-toledo-girl-will-be-the-bride-of.html | KATHRYN DOUGLASS ENGAGED TO MARRY; Toledo Girl Will Be the Bride of Nelson Montgomery Loud of This City, SHE IS LAWRENCE STUDENT Her Fiance Attended Phillips Exeter and the Sheffield School at Yale, | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/city-parks-taking-new-lease-on-life-undergoing-rejuvenation-on.html | CITY PARKS TAKING NEW LEASE ON LIFE; Undergoing Rejuvenation on Unprecedented Scale, With 6,000 Workers on Job. 20,000 TREES TO BE SET Pruning and Spraying Also a Big Item -- Statues to Shed Dingy Winter Coats. PLAY FIELDS RESODDED Relief Labor More Experienced and Better Organized in Gardening This Year. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/awa-will-hold-forum-tomorrow-should-professional-workers-organize.html | A.W.A. WILL HOLD FORUM TOMORROW; 'Should Professional Workers Organize?' Will Be Discussed at Clubhouse Meeting. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/milwaukee-fights-mystery-epidemic-with-many-stricken-experts-are.html | MILWAUKEE FIGHTS MYSTERY EPIDEMIC; With Many Stricken, Experts Are Unable to Find Cause. | True | By Fred C. Sheasby | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/huge-sums-will-be-spent-by-convention-delegates.html | Huge Sums Will Be Spent By Convention Delegates | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/seton-hall-halted-43-four-runs-in-first-enable-the-montclair.html | SETON HALL HALTED, 4-3; Four Runs in First Enable the Montclair Teachers to Score. | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/mrs-samuel-hoag.html | MRS, SAMUEL HOAG | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/what-the-league-of-nations-is-and-isnt-the-league-of-nations-and.html | What the League of Nations Is and Isn't; THE LEAGUE OF NATIONS AND THE RULE OF LAW, 1918-1935. By Alfred Zimmern. 527 pp. New York: The Macmillan Company. $4. | True | SPENCER BRODNEY. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/urges-revolt-of-youth-christianson-at-providence-also-says-hopkins.html | URGES 'REVOLT OF YOUTH'; Christianson, at Providence, Also Says Hopkins Must Go. | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/celebrate-fiftieth-anniversary.html | Celebrate Fiftieth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/training.html | Training | True | C. STEWART PETERSON | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/dartmouth-trackmen-score.html | Dartmouth Trackmen Score | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/smuggling-gains-in-tientsin.html | SMUGGLING GAINS IN TIENTSIN | True | Special Correspondence. THE NEW YORK TIMES. | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/miss-schultz-wed-to-w-s-norton-2l-ceremony-takes-place-at-the-first.html | MISS SCHULTZ WED TO W. S. NORTON 2l]; Ceremony Takes Place at the First Presbyterian Church at Far Rockaway, 4 | True | | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-05 | 1936-04-05 | https://www.nytimes.com/1936/04/05/archives/plane-time-here-again-model-aircraft-builders-rush-preparations-for.html | PLANE TIME HERE AGAIN; Model Aircraft Builders Rush Preparations for Contest Season | True | By Barron C. Watson | C1B 295504,C1B 295505,C1B 295506,C1B 295507,C1B 295508,C1B 295509,C1B 295510,C1B 295511 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/kohler-and-schwalb-score.html | Kohler and Schwalb Score | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/brown-will-fight-haynes.html | Brown Will Fight Haynes | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/donald-d-miners-have-son.html | Donald D. Miners Have Son | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/benefit-boxing-tomorrow.html | Benefit Boxing Tomorrow | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/brooklyn-college-plays-today.html | Brooklyn College Plays Today | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/1000-seized-in-week-in-poland.html | 1,000 Seized in Week in Poland | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/observance-at-trinity-dr-fleming-is-celebrant-at-palm-sunday.html | OBSERVANCE AT TRINITY; Dr. Fleming Is Celebrant at Palm Sunday Service. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/hits-presbyterians-on-new-press-plan-machen-says-philadelphia.html | HITS PRESBYTERIANS ON NEW PRESS PLAN; Machen Says Philadelphia Proposal to Have News Given Only by 'Stated' Clerk Is 'Insult.' | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/financial-berlin-watches-new-nazi-drive-to-discredit-schacht-on.html | Financial Berlin Watches New Nazi Drive To Discredit Schacht on Mark and Oust Him | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/90-of-population-flees-addis-ababa-fearing-raid.html | 90% of Population Flees Addis Ababa, Fearing Raid | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/flat-in-brooklyn-resold.html | Flat in Brooklyn Resold | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/see-cherry-blossoms-in-rain.html | See Cherry Blossoms in Rain | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bronx-property-deals-three-houses-sold-and-a-gasoline-station.html | BRONX PROPERTY DEALS; Three Houses Sold and a Gasoline Station Leased. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/cotton-slack-in-south-new-orleans-traders-mark-time-awaiting.html | COTTON SLACK IN SOUTH; New Orleans Traders Mark Time Awaiting Developments. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/two-women-killed-in-crash.html | Two Women Killed in Crash | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/dimaggio-here-for-rest-yankee-outfielders-ankle-will-be-examined.html | DIMAGGIO HERE FOR REST; Yankee Outfielder's Ankle Will Be Examined Today. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/commander-c-e-gilpin-reticd-naval-officer-saw-service-in-three.html | COMMANDER C. E. GILPIN; Reti-cd Naval Officer Saw Service in Three Conflicts. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/fha-reports-jump-in-home-financing-insured-63043685-mortgages-in.html | FHA REPORTS JUMP IN HOME FINANCING; Insured $63,043,685 Mortgages in 1st Quarter, Against $7,070,013 in '35 Period. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/paris-again-pessimistic-end-of-gold-embargo-rumor-followed-by-new.html | PARIS AGAIN PESSIMISTIC; End of Gold Embargo Rumor Followed by New Capital Exodus. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/valentine-awards-honors-for-safety-61st-precinct-brooklyn-first-in.html | VALENTINE AWARDS HONORS FOR SAFETY; 61st Precinct, Brooklyn, First in Patrol Division Contest to Reduce Accidents. TRAFFIC UNITS WIN AGAIN Third District and Precinct J, Both in Brooklyn, Head the Lists for Second Time. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/basketball-rules-undergo-revision-three-recommendations-made-by.html | BASKETBALL RULES UNDERGO REVISION; Three Recommendations Made by Coaches Adopted -- All Are of Minor Nature. ST. JOHN IS NAMED AGAIN Will Continue as Chairman -- Three Are Elected Honorary Members of Committee. | True | By Francis J. O'Riley | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/twopart-dance-given-at-adelphi-doris-humphreys-and-charles-weidman.html | TWO-PART DANCE GIVEN AT ADELPHI; Doris Humphreys and Charles Weidman Present 'Theatre Piece' and 'New Dance.' AUDIENCE CHEERS SATIRE Highly Applauded Performance Is Offered Under Auspices of New Theatre Magazine. | True | By John Martin | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/coughlin-to-work-within-old-parties-he-takes-stand-against-new.html | COUGHLIN TO WORK WITHIN OLD PARTIES; He Takes Stand Against New Party and Fixes Major Aim as Money Reform. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/passover-services-will-begin-today-reform-jews-observance-to-last-a.html | PASSOVER SERVICES WILL BEGIN TODAY; Reform Jews' Observance to Last a Week -- The Orthodox Period Is Eight Days. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/man-and-wife-end-lives-die-by-gas-over-childs-death-and-other.html | MAN AND WIFE END LIVES; Die by Gas Over Child's Death and Other Misfortune. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/son-of-attorney-is-amnesia-victim-member-of-saginaw-family-is-found.html | SON OF ATTORNEY IS AMNESIA VICTIM; Member of Saginaw Family Is Found Dazed on Steps of Apartment House. JUST BACK FROM CHINA Papers Reveal He Is Robert E. Weadock -- Brother a Utility Lawyer in This City. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/italians-fined-for-flight-over-greek-military-zone.html | Italians Fined for Flight Over Greek Military Zone | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/run-over-by-his-own-car.html | Run Over by His Own Car | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/yanks-are-halted-by-weather-again-downpour-forces-cancellation-of.html | YANKS ARE HALTED BY WEATHER AGAIN; Downpour Forces Cancellation of Final Game of the Series With Atlanta Crackers. CHAPMAN TO JOIN CLUB Scheduled to Patrol Center Today in Nashville -- Field There Is Under Water. | True | By James P. Dawsonspecial To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/at-the-acme.html | At the Acme | True | H.T.S. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/price-ranges-for-week-special-to-the-new-york-times.html | PRICE RANGES FOR WEEK; Special to THE NEW YORK TIMES. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/commodity-average-a-fraction-lower-british-unchanged-the-french.html | COMMODITY AVERAGE A FRACTION LOWER; British Unchanged -- The French Index Rose in March and February; Above 1935. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/new-unit-in-jewish-drive.html | New Unit in Jewish Drive | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/veteran-leaps-to-death-trenton-man-homeless-plunges-3-stories-to.html | VETERAN LEAPS TO DEATH; Trenton Man, Homeless, Plunges 3 Stories to Street. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mayors-labor-bill-opposed-by-chamber-brooklyn-merchants-say-it-is.html | MAYOR'S LABOR BILL OPPOSED BY CHAMBER; Brooklyn Merchants Say It Is Vague and Might Result in Curb on Business. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miners-boycott-reich-union-asks-action-by-40000-members-in.html | MINERS BOYCOTT REICH; Union Asks Action by 40,000 Members in Pittsburgh District. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/law-protects-steurmer-german-who-stamped-on-antisemitic-paper-is.html | LAW PROTECTS STEURMER; German Who Stamped on Anti-Semitic Paper Is Fined. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/playland-opens-for-season.html | Playland Opens for Season | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/filippo-cifariello-italian-sculptor-made-bust-of-caruso-for.html | FILIPPO CIFARIELLO; Italian Sculptor Made Bust of Caruso for Countrymen Here. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/hoover-rests-in-chicago.html | Hoover Rests in Chicago | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/women-lawyers-back-judges.html | Women Lawyers Back Judges | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/upstate-man-dies-on-trip-here.html | Up-State Man Dies on Trip Here | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/browns.html | BROWNS | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/oats-futures-easier-seeding-reported-good-in-view-of-weather-rye.html | OATS FUTURES EASIER; Seeding Reported Good in View of Weather -- Rye Speculation Off. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/ten-yachts-start-race-to-key-west-dolphin-leads-fleet-across-line.html | TEN YACHTS START RACE TO KEY WEST; Dolphin Leads Fleet Across Line in Havana Harbor on Sail of 89 1/2 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/huge-bridge-span-is-moved-on-floats-4000000-pounds-of-steel-towed.html | HUGE BRIDGE SPAN IS MOVED ON FLOATS; 4,000,000 Pounds of Steel Towed From Weehawken to Triborough Project. TRIP IS MADE IN 3 HOURS Floor, 300 by 83 Feet, and Its Superstructure to Be Lifted Into Place Complete. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/coupons-on-dawes-bonds-german-consul-says-they-will-be-bough-again.html | COUPONS ON DAWES BONDS; German Consul Says They Will Be Bough Again on April 15. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/dean-gates-scores-oneday-christian-he-sees-palm-sunday-as-time-when.html | DEAN GATES SCORES ONE-DAY CHRISTIAN; He Sees Palm Sunday as Time When the Falsely Religious Mingle With the Godly. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mary-coyerdale-engaged-to-wed-daughter-of-engineer-will-be-married.html | MARY COYERDALE ENGAGED TO WED; Daughter of Engineer Will Be Married to Albert Randall Winnett of Toronto. SHE IS WELLESLEY SENIOR Desoendant of Famous Colonials and of Printer of the First Bible in English. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/angell-sees-trend-to-curb-education-yale-president-cites-attacks-on.html | ANGELL SEES TREND TO CURB EDUCATION; Yale President Cites Attacks on Faculty Freedom and Efforts to Tax Properties. CALLS FOR SOCIAL STUDIES Universities Must Make Certain They Give Real Service to Society, Report Says. ANGELL SEES TREND TO CURB EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/frederick-mcowen.html | FREDERICK McOWEN | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to Tlta N yoa: TES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miss-j-a-dunnings-plans-passaic-n-j-girl-will-be-wed-to-edward-h.html | MISS J. A. DUNNING'S PLANS; Passaic, N. J., Girl Will Be Wed to Edward H. Roden April 13. | True | Special to TH IIW YOK TIMS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/many-interested-in-almoners-dance-proceeds-of-april-13-event-to.html | MANY INTERESTED IN ALMONERS' DANCE; Proceeds of April 13 Event to Support the New York Foundling Home. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/la-follette-rites-today-late-senator-to-be-honored-for-fight-on-war.html | LA FOLLETTE RITES TODAY; Late Senator to Be Honored for Fight on War Entrance. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/3-cruise-ships-return-1885-holiday-voyagers-arrive-here-in-a-day.html | 3 CRUISE SHIPS RETURN; 1,885 Holiday Voyagers Arrive Here in a Day. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/scotsamericans-bow-10.html | Scots-Americans Bow, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/baldwin-to-resign-may-31-paper-says-daily-mail-asserts-that-neville.html | BALDWIN TO RESIGN MAY 31, PAPER SAYS; Daily Mail Asserts That Neville Chamberlain Will Succeed Him as Prime Minister. PREDICTS HOARE'S RETURN He Would Become Chancellor of Exchequer -- Eden May Go to India Office, It Is Declared. | True | Special Cable to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/to-build-allglass-house-daughter-of-lydia-pinkham-orders-first-such.html | TO BUILD ALL-GLASS HOUSE; Daughter of Lydia Pinkham Orders First Such Home in U.S. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/heralds-of-spring.html | Heralds of Spring | True | LUCILLE M. VANDER VOORT | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/saint-cecilia-club-to-give-a-concert-victor-harris-will-conduct-the.html | SAINT CECILIA CLUB TO GIVE A CONCERT; Victor Harris Will Conduct the Program Tomorrow at the Waldorf-Astoria. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tension-reflected-in-rise-of-reichsbanks-credits.html | Tension Reflected in Rise Of Reichsbank's Credits | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/greenback-party-picks-zahnd.html | Greenback Party Picks Zahnd | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tuskegee-founders-day-booker-washington-is-extolled-as-great.html | TUSKEGEE FOUNDER'S DAY; Booker Washington Is Extolled as Great American Educator. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/hoffman-carries-fight-to-critics-insists-lindbergh-case-is-not.html | HOFFMAN CARRIES FIGHT TO CRITICS; Insists Lindbergh Case Is Not Fully Solved -- Says Wilentz Blocked Another Stay. NEW WENDEL CLUES FOUND Geoghan Hopeful of Locating Place Ex-Lawyer Was Held -- Hauptmann Funeral Today. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/leonore-l-hybard-becomes-engaged-she-will-be-wed-to-francis-de-sola.html | LEONORE L. HYBARD BECOMES ENGAGED; She Will Be Wed to Francis de Sola in June Ceremony at White Plains, | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/hutcheson-is-heard-in-a-joint-recital-juilliard-schools-dean-and.html | HUTCHESON IS HEARD IN A JOINT RECITAL; Juilliard School's Dean and the Musical Art Quartet Stir a Large Audience. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/simon-siegman-kuhn-loeb-co-office-manager-was-with-firm-54-years.html | SIMON SIEGMAN; Kuhn, Loeb & Co. Office Manager Was With Firm 54 Years. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/small-receipts-send-hogs-higher-prices-moved-up-5-to-10-cents-last.html | SMALL RECEIPTS SEND HOGS HIGHER; Prices Moved Up 5 to 10 Cents Last Week to $10.90, Best Level in a Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/chamlees-in-joint-recital.html | Chamlees in Joint Recital | True | H.T. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tea-planned-for-memorial-group.html | Tea Planned for Memorial Group | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/steel-mills-make-up-for-flood-loss-operations-are-speeded-in-the.html | STEEL MILLS MAKE UP FOR FLOOD LOSS; Operations Are Speeded in the Pittsburgh Area to Catch Up With Orders. STEEL MILLS MAKE UP FOR FLOOD LOSS | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/zuckerwar-steinfeld.html | Zuckerwar -- Steinfeld | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/fifth-of-us-debt-in-20-biggest-banks-group-held-5970913000-of.html | FIFTH OF U.S. DEBT IN 20 BIGGEST BANKS; Group Held $5,970,913,000 of 'Governments' on March 4, Up $255,323,000 From Dec. 31. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/anderson-is-cool-to-pulitzer-prize-author-of-winterset-receiving.html | ANDERSON IS COOL TO PULITZER PRIZE; Author of 'Winterset, Receiving Critics' Award, Feels the Former Honor Was Empty. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/wins-forensic-trophy-poughkeepsie-high-school-gets-balfour-prize-to.html | WINS FORENSIC TROPHY; Poughkeepsie High School Gets Balfour Prize to Keep. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miss-harriet-w-learned.html | MISS HARRIET W. LEARNED | True | Special to TH NEW NOR TS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/alumnae-to-hold-party-graham-group-will-marl-its-35th-anniversary.html | ALUMNAE TO HOLD PARTY; Graham Group Will Marl( Its 35th Anniversary on April 15. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/foreign-exchange-rates-eek-ended-april-4-1936.html | FOREIGN EXCHANGE RATES; EEK ENDED APRIL 4, 1936. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/two-die-at-a-crossing.html | Two Die at a Crossing | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/fiscal-survey-set-by-state-chamber-new-york-group-appoints-a.html | FISCAL SURVEY SET BY STATE CHAMBER; New York Group Appoints a Committee to Explore National Problems. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/italian-study-held-school-foundling-fusion-member-of-board-says.html | ITALIAN STUDY HELD SCHOOL 'FOUNDLING'; Fusion Member of Board Says That Bias Is Being Shown Against the Language. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/brivio-takes-auto-classic.html | Brivio Takes Auto Classic | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/magistrates-attend-van-amriivge-rites-many-political-leaders-among.html | MAGISTRATES ATTEND VAN AMRIIVGE RITES; Many Political Leaders Among the 200 at Church Service for the Jurist. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/hunter-travel-award-due-soon.html | Hunter Travel Award Due Soon | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/an-experimental-play-moonflowers-given-in-london-is-held-to-miss.html | AN EXPERIMENTAL PLAY; ' Moonflowers,' Given in London, Is Held to Miss Its Target. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/the-presidents-degrees.html | The President's Degrees | True | JAMES J. NORRIS | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/full-tax-program-urged-on-congress-in-reply-to-critics.html | FULL TAX PROGRAM URGED ON CONGRESS IN REPLY TO CRITICS; Administration Forces Press for Processing and Undistributed Profits Levies. HEARINGS TO END TODAY Treasury Counsel and Budget Chief Will Be Questioned on Opposition of Business. FULL TAX PROGRAM DEMANDED IN BILL | True | By Turner Catledgespecial To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/trend-of-stock-prices-week-ended-april-4-1936.html | TREND OF STOCK PRICES; Week Ended April 4, 1936 | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/reports-predrive-gifts-salvation-army-starts-campaign-today-with.html | REPORTS PRE-DRIVE GIFTS; Salvation Army Starts Campaign Today With $72,983 Already In. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/amateurs-box-tonight.html | Amateurs Box Tonight | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/atlantic-city-crowd-sees-spring-styles-200000-stroll-on-boardwalk.html | ATLANTIC CITY CROWD SEES SPRING STYLES; 200,000 Stroll on Boardwalk Despite Cloudy Skies and a Chilly Breeze. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/liquor-law-drive-opens-bruckman-asks-police-to-aid-in-enforcing.html | LIQUOR LAW DRIVE OPENS; Bruckman Asks Police to Aid in Enforcing Regulations. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/traces-many-idioms-to-early-virginia-sir-william-craigie-sails-for.html | TRACES MANY IDIOMS TO EARLY VIRGINIA; Sir William Craigie Sails for England With Work Done on American Dictionary. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/marilyn-miller-much-better.html | Marilyn Miller Much Better. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/theatrical-reunion-feature-of-benefit-rooney-family-dances-on-stage.html | THEATRICAL REUNION FEATURE OF BENEFIT; Rooney Family Dances on Stage of Majestic Theatre to Aid Jewish Guild. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/gasoline-taxes-scored-high-levies-in-south-cause-wide-bootlegging.html | GASOLINE TAXES SCORED; High Levies in South Cause Wide Bootlegging, Expert Declares. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/ethical-culture.html | ETHICAL CULTURE | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miss-peppe-excels-macdonald-also-outstanding-in-skating-club-school.html | MISS PEPPE EXCELS; MacDonald Also Outstanding In Skating Club School Figures. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/jeffery-mcgovern.html | Jeffery -- McGovern | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/trust-adds-to-holdings.html | Trust Adds to Holdings | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tuttle-urges-unity-in-fight-on-paganism-former-federal-attorney.html | TUTTLE URGES UNITY IN FIGHT ON PAGANISM; Former Federal Attorney Says Protestant Sects Should Face Crisis Together. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/40-churches-open-in-mexican-capital-only-25-allowed-by-law-but.html | 40 CHURCHES OPEN IN MEXICAN CAPITAL; Only 25 Allowed by Law, but State Does Not Interfere With Palm Sunday Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/austria-curbs-sale-of-foreign-papers-holds-bach-those-with-articles.html | AUSTRIA CURBS SALE OF FOREIGN PAPERS; Holds Bach Those With Articles Deemed Offensive -- Attacks on Jews Soft-Pedaled. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/freedom-of-religion-dr-sullivans-views-on-atheism-and-communism-are.html | FREEDOM OF RELIGION; Dr. Sullivan's Views on Atheism and Communism are Disputed. | True | EDWARD VAN AMSTEL | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/stock-average-higher-fisher-index-places-it-at-highest-of-year-to.html | STOCK AVERAGE HIGHER; ' Fisher Index' Places It at Highest of Year to Date. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/plans-shipping-history-smithsonian-institution-to-join-wpa-in.html | PLANS SHIPPING HISTORY; Smithsonian Institution to Join WPA in Survey of Our Marine. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/survey-shows-gain-in-building-permits-construction-total-for-five.html | SURVEY SHOWS GAIN IN BUILDING PERMITS; Construction Total for Five Boroughs Here Last Year Was $153,765,000. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/garino-captures-high-gun-honors-triumphs-over-sanman-2523-after-a.html | GARINO CAPTURES HIGH GUN HONORS; Triumphs Over Sanman, 25-23, After a 95-Target Tie in New York A.C. Shoot. HEMINGS'S 48 TOPS FIELD De Cordova Handicap Leader at the Westchester C.C. -- Kohler Is Victor. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/reb-russell-now-in-circus.html | Reb Russell Now in Circus | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/missouri-youth-17-wins-cantor-prize-5000-scholarship-is-awarded-for.html | MISSOURI YOUTH, 17, WINS CANTOR PRIZE; $5,000 Scholarship Is Awarded for Essay on 'How Can U.S. Stay Out of War?' | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/claim-alcohol-shots-relieve-pneumonia-calcutta-doctors-use-solution.html | CLAIM ALCOHOL 'SHOTS' RELIEVE PNEUMONIA; Calcutta Doctors Use Solution of Salt and Declare That It Arrests Disease. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/credit-easy-in-london-daily-accommodation-difficult-to-place-even.html | CREDIT EASY IN LONDON; Daily Accommodation Difficult to Place Even at 1/2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/the-jersey-inquiry.html | THE JERSEY INQUIRY | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mayor-is-prodded-on-salary-bill-aid-7-civic-groups-surprised-at.html | MAYOR IS PRODDED ON SALARY BILL AID; 7 Civic Groups 'Surprised' at Delay in Backing Move to End Mandatory Rates. WARN THAT TIME IS SHORT Say Other Executives Used the Present Law as an Alibi While Condemning It. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/us-olympic-committee-ousts-ornstein-as-member-leader-in-fight-to.html | U.S. Olympic Committee Ousts Ornstein as Member; Leader in Fight to Boycott Games Dropped for Failure to Cooperate -- Dalton and McCormick Picked for Vacancies. ORNSTEIN OUSTED BY OLYMPIC BODY | True | By Arthur J. Daley | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/high-court-to-sit-today-decisions-may-be-made-on-guffey-and-1933.html | HIGH COURT TO SIT TODAY; Decisions May Be Made on Guffey and 1933 Securities Acts. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/advance-tax-payments-no-reason-for-elation-is-seen-in-citys-record.html | ADVANCE TAX PAYMENTS; No Reason for Elation Is Seen in City's Record Receipts. | True | SAMUEL D. SHWITZER | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/taylor-plan-gives-221-acres-to-parks-controller-urges-transfer-of.html | TAYLOR PLAN GIVES 221 ACRES TO PARKS; Controller Urges Transfer of Plots From Water Bureau for Use as Playgrounds. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/e-clark-king-brighton-beach-hotel-man-89-formerly-in-business-here.html | E. CLARK KING; Brighton Beach Hotel Man, 89, Formerly in Business Here, | True | Special to THE lgw YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/resident-offices-report-on-trade-steady-increase-in-retail-sales-of.html | RESIDENT OFFICES REPORT ON TRADE; Steady Increase in Retail Sales of Apparel and Other Lines Reflected in Markets. EASTER DELIVERIES PUSHED Reorders Received for Dresses in All Price Ranges -- Demand for Millinery Active. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/boy-4-seeks-the-ding-in-railroad-engine-bells.html | Boy, 4, Seeks the 'Ding' In Railroad Engine Bells | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/boy-suicide-had-death-song.html | Boy Suicide Had Death Song | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/menzel-quits-tennis.html | Menzel Quits Tennis | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/presidency-a-dud-as-lure-for-boys-members-of-club-here-put-half-a.html | PRESIDENCY A DUD AS LURE FOR BOYS; Members of Club Here Put Half a Dozen Careers Ahead -- Cartoonist Most Envied. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/berlin-boerse-sees-a-gain-for-hitler-his-peace-plan-will-obscure-is.html | BERLIN BOERSE SEES A GAIN FOR HITLER; His Peace Plan Will Obscure Issue of Remilitarization on Rhine, It Is Held. SPEECH BY EDEN A JOLT Is Taken as Meaning London and Paris Want 'Interim' Moves Settled First. | True | By Robert Crozier Longspecial Cable To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/justice-rp-lydon-hurt-in-auto-crash-cut-about-his-head-when-car-is.html | JUSTICE R.P. LYDON HURT IN AUTO CRASH; Cut About His Head When Car Is Forced Off Road -- Not Serious, Attendants Say. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/winthrop-sargents-jr-are-hosts.html | Winthrop Sargents Jr. Are Hosts | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/flower-show-is-opened-easter-display-at-glendale-will-continue.html | FLOWER SHOW IS OPENED; Easter Display at Glendale Will Continue Until April 18. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/auto-men-defend-high-speed-cars-uniform-driving-laws-and-safety.html | AUTO MEN DEFEND HIGH SPEED CARS; Uniform Driving Laws and Safety Campaign Are Held Needs to Reduce Accidents. ASK GOVERNMENT AGENCY Reports to Roper Say Federal, State, Local Highway Functions Should Be Coordinated. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/our-penal-systems-called-wasteful-much-of-125000000-a-year-spent-on.html | OUR PENAL SYSTEMS CALLED WASTEFUL; Much of $125,000,000 a Year Spent on Caring for Prisoners Is Futile, W.B. Cox Holds. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/aim-of-jesus-held-cross-not-crown-he-might-have-linked-name-with.html | AIM OF JESUS HELD CROSS, NOT CROWN; He Might Have Linked Name With Caesar and Alexander, Rev. F.O. Hall Says. SPURNED WORLDLY TITLE And Became Example to Men Like Grenfell and Father Damier, Minister Declares. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/castello-potter-and-huffman-of-nyac-qualify-with-foils-three.html | Castello, Potter and Huffman Of N.Y.A.C. Qualify With Foils; Three Fencers Club Men, Alessandroni, Wesselman and Cantor, Also Earn Right to Compete for National Title -- De Capriles and Goldstein Excel in Fine Field. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mack-to-stay-with-team.html | Mack to Stay With Team | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/manning-lays-unrest-to-weakened-morals-persons-at-sea-on-standards.html | MANNING LAYS UNREST TO WEAKENED MORALS; Persons 'At Sea' on Standards of Conduct Need Only Turn to Christ, Bishop Says. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/pumppriming.html | PUMP-PRIMING" | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mayor-bans-cafes-where-boys-drink-plans-to-shut-any-restaurant.html | MAYOR BANS CAFES WHERE BOYS DRINK; Plans to Shut Any Restaurant Inviting Liquor Purchases by High School Pupils. WOULD CALL IT NUISANCE Declares Child Is Not Usually at Fault in Truancy -- Sees No Solution in Courts. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/the-balancing-of-budgets.html | The Balancing of Budgets | True | LESTER E. WATERBURY | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/museum-obtains-patinir-painting-masterpiece-by-15th-century-artist.html | MUSEUM OBTAINS PATINIR PAINTING; Masterpiece by 15th Century Artist to Go on Display at Metropolitan Today. WAS FOUND IN MONASTERY Hapsburg Ruler First to Own Canvas Depicting Saints and Baptism of Christ. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/james-b-noling.html | JAMES B. NOLING | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/thomas-wri6ht-76-bi06rapher-dead-british-editor-and-writer-founded.html | THOMAS WRI6HT, 76, BI06RAPHER, DEAD; British Editor and Writer Founded Cowper, Blake and John Payne Societies, WROTE ON MANY AUTHORS Realized Dream of Life in 1900 When Museum at O!ney Was Established for Poet. | True | Wireless to THE N,ew YoaK TIMES, | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/albert-malouin-i-retired-supreme-court-justice-of-canada-stricken-i.html | ALBERT MALOUIN; i Retired Supreme Court Justice of Canada Stricken in Florida. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/ballenberg-newman.html | Ballenberg -- Newman | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mrs-rivero-wins-takes-chess-title-defeats-mrs-bain-in-55-moves-in.html | MRS. RIVERO WINS, TAKES CHESS TITLE; Defeats Mrs. Bain in 55 Moves in Final Match of Women's Play at Marshall Club. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/platforms-and-promises.html | Platforms and Promises | True | P. H, | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bail-denied-in-wife-killing.html | Bail Denied in Wife Killing | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/british-credit-aids-french-situation-transfer-of-sum-from-london.html | BRITISH CREDIT AIDS FRENCH SITUATION; Transfer of Sum From London Said to Offset Recent Exports of Capital. ELECTION ANXIETY RISES Uneasiness Hinges on Possible Ballot Repercussions on the Nation's Fiscal Status. | True | By Fernand Maroniwireless To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/at-the-world.html | At the World | True | H.T.S. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miss-templetons-position.html | Miss Templeton's Position | True | FAY TEMPLETON | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/peak-in-continental-can-holders.html | Peak in Continental Can Holders | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/retreat-leads-dinghies-morris-sails-class-d-boat-to-victory-on.html | RETREAT LEADS DINGHIES; Morris Sails Class D Boat to Victory on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/italian-report-denied.html | Italian Report Denied | True | By G.l. Steerwireless To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/new-attack-near-mongolians-think-tension-continues-at-a-high-point.html | NEW ATTACK NEAR, MONGOLIANS THINK; Tension Continues at a High Point as the Japanese Mass at Border, Moscow Hears. SEES TOKYO DISREGARDED Soviet Press Says the Army in Manchukuo Is Playing a Lone Hand -- War Is Held Its Aim. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/johns-hopkins-asks-fund-university-seeks-600000-to-balance-budget.html | JOHNS HOPKINS ASKS FUND; University Seeks $600,000 to Balance Budget Next Three Years. | True | Special to THE NEW YORK TIMES. | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/missing-yacht-crew-landed.html | Missing Yacht Crew Landed | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/city-credit-is-issue-in-pay-rise-debate-teachers-spokesman-points.html | CITY CREDIT IS ISSUE IN PAY RISE DEBATE; Teachers' Spokesman Points to Bond Prices as Showing Increase Could Be Met. $18,000,000 BURDEN SEEN Budget Commission's Counsel Declares Present Salaries in Schools Are Adequate. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/euphemism.html | EUPHEMISM | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/resources-lifted-by-charity-trust-new-york-community-puts-total-at.html | RESOURCES LIFTED BY CHARITY TRUST; New York Community Puts Total at $8,419,742, Against $8,024,688 in 1934. LARGE GRANTS ARE LISTED Figures for 1935 Make Institution 15th Among Foundations in the Country. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/restores-vacation-pay-general-electric-bases-amounts-on-workers.html | RESTORES VACATION PAY.; General Electric Bases Amounts on Workers' 1935 Earnings. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/killing-laid-to-youth-16-he-is-accused-of-attacking-fellow-employe.html | KILLING LAID TO YOUTH, 16; He Is Accused of Attacking Fellow Employe in Row Over Debt. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/coal-barge-floated-off-bar.html | Coal Barge Floated Off Bar | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/medal-honors-to-dunlap-defeats-friedman-4-and-3-in-playoff-at.html | MEDAL HONORS TO DUNLAP; Defeats Friedman, 4 and 3, in Play-Off at Pinehurst. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/announces-wedding-of-harry-bannister-sister-of-leah-welt-theatre.html | ANNOUNCES WEDDING OF HARRY BANNISTER; Sister of Leah Welt, Theatre Executive Here, Says Couple Were Married 6 Months Ago. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/campbell-scores-in-dinghy-series-sails-felix-to-victory-over.html | CAMPBELL SCORES IN DINGHY SERIES; Sails Felix to Victory Over Inslee's Boat in Regatta at Larchmont Y.C. | True | By James Robbins | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/christ-pictured-as-greater-youth-leader-than-europes-dictators-at.html | Christ Pictured as Greater Youth Leader Than Europe's Dictators at Friends' Session | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/advertising-at-the-library.html | Advertising at the Library | True | A.S.B. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/conflict-with-science-passing.html | Conflict With Science Passing | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/cardinal-presides-for-palm-sunday-participates-in-service-for-first.html | CARDINAL PRESIDES FOR PALM SUNDAY; Participates in Service for First Time Since His Return From Health Voyage. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/crossing-work-speeded-projects-to-cost-2370000-are-under-way-in.html | CROSSING WORK SPEEDED; Projects to Cost $2,370,000 Are Under Way in City. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mystery-solved.html | Mystery Solved | True | ADELE NEVILLE | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/baby-alone-in-room-cries-a-fire-alarm-cause-of-blaze-is-a-mystery.html | BABY ALONE IN ROOM CRIES A FIRE ALARM; Cause of Blaze Is a Mystery -- Maid Saves 18-Months-Old Girl From Flames. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/planes-follow-up-routed-ethiopians-italians-press-on-fliers-find.html | PLANES FOLLOW UP ROUTED ETHIOPIANS; ITALIANS PRESS ON; Fliers Find Emperor's Army Is Broken Into Small Groups on Way to Dessye. ROAD TO CAPITAL REACHED Badoglio Is Now Free to Break Up Force Into Small Bands to Seize More Territory. ROME DOUBTS PEACE SOON Addis Ababa Denies Ruler Said There Was Nothing Left to Do but Pray for Him. | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/a-cumbersome-tax.html | A CUMBERSOME TAX | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/welfare-fund-asks-150000-of-brooklyn-four-divisions-will-seek-quota.html | WELFARE FUND ASKS $150,000 OF BROOKLYN; Four Divisions Will Seek Quota for Campaign in Behalf of Family Aid Agencies. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/dr-coffin-warns-of-nations-panic-outbursts-of-hostility-lead.html | DR. COFFIN WARNS OF NATIONS' 'PANIC'; Outbursts of Hostility Lead Inevitably to War, Head of Seminary Asserts. BLAMES A SELFISH WORLD Uncontrolled Emotions, Apathy and Short-Sightedness Held Chief Collective Sins. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/peruvian-minister-seeks-to-quit.html | Peruvian Minister Seeks to Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/army-marches-today-on-war-anniversary-head-of-military-order-of.html | ARMY MARCHES TODAY ON WAR ANNIVERSARY; Head of Military Order of World War, Heading National Observance, Makes Peace Plea. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/germans-expect-return-of-colony-change-in-attitude-of-many.html | GERMANS EXPECT RETURN OF COLONY; Change in Attitude of Many Residents of Tanganyika Apparent for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/firemen-borrow-engine-to-aid-woman-in-flood.html | Firemen 'Borrow' Engine To Aid Woman in Flood | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/safety-groups-to-confer-public-officials-and-private-agencies-meet.html | SAFETY GROUPS TO CONFER; Public Officials and Private Agencies Meet in Detroit Today. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/rev-john-westman-chaplain-63-is-dead-resident-clergyman-at-holy.html | REV. JOHN WESTMAN, CHAPLAIN, 63, IS DEAD; Resident Clergyman at Holy Name Hospital Was Rector 15 Years at Arlington, N. J. | True | Special to T lm YORK TMS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/jersey-jewish-group-to-widen-its-scope-union-of-congregations-votes.html | JERSEY JEWISH GROUP TO WIDEN ITS SCOPE; Union of Congregations Votes to Admit Sisterhoods and Also Youth Leagues. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/france-will-offer-a-security-accord-for-all-of-europe-flandin-to.html | FRANCE WILL OFFER A SECURITY ACCORD FOR ALL OF EUROPE; Flandin to Present the Pact, Within Framework of the League, to Cabinet Today. NEW LOCARNO IS SOUGHT Some Favor British Alliance, While Others Would Come to Terms With Hitler. FLADIN TO OFFER PEACE PLAN TODAY | True | By Jules Sauerwein Foreign Editor, Paris-Soirwireless To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/give-us-this-night-a-new-operatic-film-at-the-paramount-silly.html | ' Give Us This Night,' a New Operatic Film at the Paramount -- 'Silly Billies,' at the Rialto | True | By Frank S. Nugent | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/rambler-six-tops-reds-21.html | Rambler Six Tops Reds, 2-1 | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/3onis-morgenstern.html | ]3onis -- Morgenstern | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mrs-j-w-vandercook-sculptor-dies-at-35-wife-of-author-had-traveled.html | MRS. J. W. VANDERCOOK, SCULPTOR, DIES AT 35; Wife of Author Had Traveled in 65 Countries With Him -- Had Illustrated His Book. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/lauders-boat-is-first-apparition-triumphs-in-dinghy-series-at.html | LAUDER'S BOAT IS FIRST; Apparition Triumphs in Dinghy Series at Indian Harbor. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/lehman-signs-bill-to-aid-rate-cases-utilities-must-file-estimates.html | LEHMAN SIGNS BILL TO AID RATE CASES; Utilities Must File Estimates of Present and Reproduction Costs of Property. URGED IN MACK REPORT Streit Measure Limiting the Investment of Trust Funds Is Also Approved. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/third-mayor-in-5-days-nuevo-laredo-mexico-also-gets-new-police.html | THIRD MAYOR IN 5 DAYS; Nuevo Laredo, Mexico, Also Gets New Police Chief Again. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/egan-born-in-chicago.html | Egan Born in Chicago | True | Special to T i'sw YORK TnS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/britain-still-asks-us-to-join-league-no-official-appeal-is-made-but.html | BRITAIN STILL ASKS U.S. TO JOIN LEAGUE; No Official Appeal Is Made, but Baldwin Stresses Need for Americans' Help. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/brown-deans-list-has-156-students-total-includes-87-seniors-and-69.html | BROWN DEAN'S LIST HAS 156 STUDENTS; Total Includes 87 Seniors and 69 Juniors -- Exceeds Number Last Year. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/swimmer-dies-in-river-jumps-from-pier-and-drowns-in-current-off.html | SWIMMER DIES IN RIVER; Jumps From Pier and Drowns in Current Off Brooklyn. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/soccer-americans-score-beat-hispanos-10-on-mcewans-goal-and.html | SOCCER AMERICANS SCORE; Beat Hispanos, 1-0, on McEwan's Goal and Strengthen Lead. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/sonata-program-at-the-town-hall-schnabel-and-huberman-give-joint.html | SONATA PROGRAM AT THE TOWN HALL; Schnabel and Huberman Give Joint Recital of Works for Piano and Violin. BEETHOVEN ITEMS PLAYED Foreign Artists Complete Their Offering With Compositions of Brahms and Mozart. | True | N.S. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/14000-see-detroit-down-toronto-six-red-wings-triumph-by-31-on-home.html | 14,000 SEE DETROIT DOWN TORONTO SIX; Red Wings Triumph by 3-1 on Home Ice in the Opening Stanley Cup Clash. ALL GOALS MADE IN FIRST McDonald, Howe, W. Kilrea Tally for the Victors and Then Boll Counts. 14,000 SEE DETROIT DOWN TORONTO SIX | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/backs-north-bergen-plan-bondholders-group-says-bankruptcy-plea-will.html | BACKS NORTH BERGEN PLAN; Bondholders' Group Says Bankruptcy Plea Will Help Town. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/visiting-student-dies-in-plunge-to-street-body-of-scottish-tourist.html | VISITING STUDENT DIES IN PLUNGE TO STREET; Body of Scottish Tourist Falls Into Seventh Av. Crowd From 15th Story of Hotel. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/juvenile-house-is-dedicated.html | Juvenile House Is Dedicated | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/lead-in-bowling-held-by-ny-team-blue-ribbons-remain-at-top-in.html | LEAD IN BOWLING HELD BY N.Y. TEAM; Blue Ribbons Remain at Top in Five-Man Event at Tourney on Indianapolis Alleys. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/new-pastor-is-installed.html | New Pastor Is Installed | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/liberty-league-hits-minority-aaa-opinion-its-lawyers-say-brandeis.html | LIBERTY LEAGUE HITS MINORITY AAA OPINION; Its Lawyers Say Brandeis, Stone and Cardozo 'Misconceived' Majority Ruling. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/now-it-can-be-told-circus-is-in-town-beasts-mammoths-and-gaudy-gear.html | NOW IT CAN BE TOLD: CIRCUS IS IN TOWN; Beasts, Mammoths and Gaudy Gear of Big Show Arrive With Noisy Stealth. HOW TO RIDE AN ELEPHANT Reporter, Initiated as Mahout, Lists Among Year's Novelties Six Diceless Africans. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/13500000-issue-for-utility-today-california-oregon-power-4s-due-in.html | $13,500,000 ISSUE FOR UTILITY TODAY; California Oregon Power 4s, Due in Thirty Years, Will Be Offered at 97 1/2. TO RETIRE MORTGAGE DEBT Balance for Other Purposes -- First Boston Corporation Heads Underwriters. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/v-j-herwitz-weds-in-chicago.html | V. J. Herwitz Weds in Chicago | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/new-law-invoked-to-thwart-luciana-extortion-charge-brought-by-dewey.html | NEW LAW INVOKED TO THWART LUCIANA; Extortion Charge Brought by Dewey to Bring Fugitive Under Federal Act. WOULD BLOCK LONG FIGHT Prosecutor Seeks to Get Vice Overlord Here Without an Extradition Battle. NEW LAW INVOKED TO FOIL LUCIANA | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/women-to-help-in-drive-will-discuss-plans-tomorrow-for-aiding.html | WOMEN TO HELP IN DRIVE; Will Discuss Plans Tomorrow for Aiding Welfare Committee. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/pickets-in-tin-pan-alley-union-will-demonstrate-today-in-music.html | PICKETS IN TIN PAN ALLEY; Union Will Demonstrate Today in Music Publishing Center. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/sewage-plan-demanded-city-club-renews-appeal-to-la-guardia-to-act.html | SEWAGE PLAN DEMANDED; City Club Renews Appeal to La Guardia to Act. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/balks-at-ending-austrian-phoenix-new-head-of-concern-that-is-in.html | BALKS AT ENDING AUSTRIAN PHOENIX; New Head of Concern That Is in Straits Said to Have Offered Resignation. WILL BE ASKED TO STAY Chief of Vienna Tourist Bureau Seeks Inquiry on Charge He Got Some Company Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/patents-of-at-t-put-under-scrutiny-federal-investigators-will.html | PATENTS OF A.T. & T. PUT UNDER SCRUTINY; Federal Investigators Will Determine if These Make Possible a 'Monopoly.' | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/list-of-great-criticized-some-may-not-be-greatest-jews-rabbi-ss.html | LIST OF GREAT CRITICIZED; Some May Not Be Greatest Jews, Rabbi S.S. Wise Holds. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/commodity-markets-sugar-futures-jump-other-lines-quiet-in-week-all.html | COMMODITY MARKETS; Sugar Futures Jump, Other Lines Quiet, in Week -- All but Three Cash Items Finish Lower. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/police-foil-holdup-two-radio-patrolmen-seize-armed-suspects-in.html | POLICE FOIL HOLD-UP; Two Radio Patrolmen Seize Armed Suspects in Night Club. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/nymph-first-at-longchamp.html | Nymph First at Longchamp | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/octogenarian-couple-die-joseph-e-house-outlives-wife-15-minutes-wed.html | OCTOGENARIAN COUPLE DIE; Joseph E. House Outlives Wife 15 Minutes -- Wed 63 Years, | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/dr-reiland-to-end-24year-pastorate-decides-irrevocably-to-quit-st.html | DR. REILAND TO END 24-YEAR PASTORATE; Decides 'Irrevocably' to Quit St. George's Episcopal Church at 65 on Oct. 1. SEES 'YOUNG MEN' NEEDED Vestry and Parishioners Beg Him to Stay -- Noted Liberal Often Clashed With Bishop. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/german-stocks-advance-boerse-average-of-12687-on-april-4-compared.html | GERMAN STOCKS ADVANCE; Boerse Average of 126.87 on April 4 Compared With 126,01 March 28 | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/young-people-asked-to-reveal-problems-poll-of-students-in-1000-key.html | YOUNG PEOPLE ASKED TO REVEAL PROBLEMS; Poll of Students in 1,000 'Key' Cities Will Seek Light on What Is Troubling Them. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/agreeing-with-bismarck.html | Agreeing With Bismarck | True | KARL H. SCHMIDT | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/fleeing-foreigners-reach-jibuti.html | Fleeing Foreigners Reach Jibuti | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/troth-is-announced-of-miss-mary-childs-she-will-become-bride-in.html | TROTH IS ANNOUNCED OF MISS MARY CHILDS; She Will Become Bride in June of Richard Russell Jr., Who Was With Byrd Expedition. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/laurels-to-marshalek-best.html | Laurels to Marshalek, Best | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/british-grain-reserves-enough-for-only-10-days.html | British Grain Reserves Enough for Only 10 Days | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/final-award-made-of-the-ayer-cup-the-new-york-herald-tribune-wins.html | FINAL AWARD MADE OF THE AYER CUP; The New York Herald Tribune Wins Permanent Possession of Typography Trophy. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/norway-line-asks-bids-on-new-ship-vessel-to-carry-both-freight-and.html | NORWAY LINE ASKS BIDS ON NEW SHIP; Vessel to Carry Both Freight and Passengers to Be Constructed Soon. WILL BE READY IN 1938 Power Will Be Provided by Diesel Engines -- Length Is Put at 558 Feet. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/4038-for-flood-relief-contributions-to-red-cross-raise-total-to.html | $4,038 FOR FLOOD RELIEF; Contributions to Red Cross Raise Total to $527,333. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/george-standing-ragquetsta___r-dies-acknowledged-american-open.html | GEORGE STANDING, RAGqUETSTA___R, DIES; Acknowledged American Open Champion Led in Developing Game in This Country, CLUB PROFESSIONAL HERE Lost Match for World Title to Latham in 1897, but Later Defeated the Londoner. | True | Special t.o TH NEW YOR TS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/departure-set-for-tonight.html | Departure Set for Tonight | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/1600000-employed-by-ccc-in-3-years-fechner-reports-that-corps.html | 1,600,000 EMPLOYED BY CCC IN 3 YEARS; Fechner Reports That Corps Expended $1,204,560,000, Half for Materials. 558,000,000 TREES PLANTED Work in Forests Reduced Fires and Insects -- Soil Wastage by Erosion Halted. | True | Special to THE NEW YORK TIMES. | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/norman-w-warren.html | NORMAN W. WARREN | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/alfred-moore-helped-build-the-atlantic-city-boardwalknoted.html | ALFRED MOORE.; Helped Build the Atlantic City BoardwalkNoted Photographer, | True | Special to T Nsw NoR TZMsS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/future-wars-group-opposed.html | Future Wars Group Opposed | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/carl-c-biehl.html | CARL C. BIEHL. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/patriotic-society-in-annual-service-sons-of-american-revolution.html | PATRIOTIC SOCIETY IN ANNUAL SERVICE; Sons of American Revolution Hear Dr. Darlington Call for Courage and Justice. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/honor-fh-simonds-in-capital-service-many-high-in-official-circles.html | HONOR F.H. SIMONDS IN CAPITAL SERVICE; Many High in Official Circles Attend Memorial Held in Washington Cathedral. | True | Special to Tree NW 3oR: Tz3a3ss. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bank-statements-deposits-investments-and-other-items-reported-for.html | BANK STATEMENTS; Deposits, Investments and Other Items Reported for March 31, With Changes. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/seeks-delay-in-expulsion-foreign-press-group-at-rome-asks-extension.html | SEEKS DELAY IN EXPULSION; Foreign Press Group at Rome Asks Extension for Journalist. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/ophir-hall-open-may-16-exhibition-will-aid-westchester-childrens.html | OPHIR HALL OPEN MAY 16; Exhibition Will Aid Westchester Children's Association. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/reserves-held-no-panacea-corporation-surpluses-did-not-prevent.html | RESERVES HELD NO PANACEA; Corporation Surpluses Did Not Prevent Bankruptcy During 1932. | True | F.A. SIEVERMAN Jr. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/many-art-shows-to-open-this-week-galleries-will-offer-group-and.html | MANY ART SHOWS TO OPEN THIS WEEK; Galleries Will Offer Group and One-Man Displays in Variety of Media. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/prisons-mad-artist-dies-conrad-maas-refused-parole-from-oklahoma.html | PRISON'S 'MAD ARTIST' DIES; Conrad Maas Refused Parole From Oklahoma Penitentiary. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/16-on-burning-ship-rescued-in-pacific-passengers-of-the-norwegian.html | 16 ON BURNING SHIP RESCUED IN PACIFIC; Passengers of the Norwegian Steamer Tricolor Taken to British Tanker Yarraville. FIRE FOUGHT IN MIDOCEAN Crew of Forty Battles Day and Night to Hold Flames in Check Till Succor Arrives. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/vote-from-this-area-in-week-in-congress-how-senators-were-recorded.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Senators Were Recorded on Confirming Hardy and on Farm Legislation. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/nepken-carolina-bill-triumphs-in-field-stake-carlisles-pointer.html | Nepken Carolina Bill Triumphs in Field Stake; CARLISLE'S POINTER FIELD TRIAL VICTOR Nepken Carolina Bill Retired After Taking Jockey Hollow Open All-Age Stake. WINNER HAS THREE FINDS Inspector Bimpkins Is Placed Second, While Two Tie for Third at Clinton. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/president-decides-to-do-more-fishing-he-will-extend-cruise-until-to.html | PRESIDENT DECIDES TO DO MORE FISHING; He Will Extend Cruise Until Tomorrow at Least Since Capital Is Quiet. SPENDS A RESTFUL SUNDAY Host to Destroyer Commanders at Luncheon -- James Roosevelt Leaves Party. By CHARLES W. HURD | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/frank-sherman-legislator-dead-republican-assemblyman-from-otsego.html | FRANK SHERMAN, LEGISLATOR, DEAD; Republican Assemblyman From Otsego County Had Served as Oneonta Postmaster, | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/dr-thomas-e-smith.html | DR. THOMAS E. SMITH | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/british-offerings-fall-new-capital-last-month-a-third-of-februarys.html | BRITISH OFFERINGS FALL; New Capital Last Month a Third of February's, Half of March, 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/james-mcgill.html | JAMES McGILL | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bethlen-foresees-end-of-inequality-former-hungarian-premier-says.html | BETHLEN FORESEES END OF INEQUALITY; Former Hungarian Premier Says Germany Has Begun New Order in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/situation-in-corn-puzzling-to-traders-tired-longs-begin-to.html | SITUATION IN CORN PUZZLING TO TRADERS; Tired Longs Begin to Liquidate as Action of the Market Is Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/festival-group-to-be-honored.html | Festival Group to Be Honored | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/less-us-cotton-is-held-world-stock-1266000-bales-smaller-than-year.html | LESS U.S. COTTON IS HELD; World Stock 1,266,000 Bales Smaller Than Year Before. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/duke-of-kent-is-in-yugoslavia.html | Duke of Kent Is in Yugoslavia | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/berlin-boerse-firm-farbenindustrie-bought-on-dividend-hopes.html | BERLIN BOERSE FIRM; Farben-Industrie Bought on Dividend Hopes -- Reichsbank Spurts. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miss-c-l-hoysradt-has-hur3h-bridal-bronxvile-girl-is-married-to-t.html | MISS C. L. HOYSRADT HAS (HUR(3H BRIDAL; Bronxvi!le Girl Is Married to T. Edward Hambleton Jr. of Baltimore and New York. SHE IS VASSAR GRADUATE Bridegroom Studied at the Yale Drama School -- Is Grandson of Mrs. W. W. MAlpin. | True | Special to THN NE 'YORK TXXS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/find-vitamin-d-aids-digestive-process-mit-experimenters-learn-that.html | FIND VITAMIN D AIDS DIGESTIVE PROCESS; M.I.T. Experimenters Learn That It Tends to Offset Intestinal Sluggishness. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/321-banks-liquidated-75-of-liabilities-paid-42-put-back-to-solvency.html | 321 BANKS LIQUIDATED; 75% of Liabilities Paid -- 42 Put Back to Solvency in 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/london-sees-new-comedy-the-repertory-players-open-with-bartletts.html | LONDON SEES NEW COMEDY; The Repertory Players Open With Bartlett's 'Policeman's Holiday.' | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/d-lda-cosb___-aedi-she-will-become-the-bride-of-dr.html | D.., ,LDA c,osB___ ,AEDI; She Will Become the Bride of Dr.. | True | I | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/wreath-dedicated-in-legion-service-thousands-at-bronx-rites-for.html | WREATH DEDICATED IN LEGION SERVICE; Thousands at Bronx Rites for Unknown Soldier, Part of Army Day Program. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/the-financial-week-stock-market-at-high-level-for-the-movement.html | THE FINANCIAL WEEK; Stock Market at High Level for the Movement -- Course of the Business Situation. | True | By Alexander D. Noyes | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW 'YORK TnEs. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/to-name-36-preference-young-republicans-will-be-polled-on-candidate.html | TO NAME '36 PREFERENCE; Young Republicans Will Be Polled on Candidate They Desire. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/long-beach-gets-police-chief.html | Long Beach Gets Police Chief | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/police-round-up-18-in-brooklyn-drive-holdups-and-truck-hijacking.html | POLICE ROUND UP 18 IN BROOKLYN DRIVE; Hold-Ups and Truck 'Hijacking' Laid to Suspects Seized Over Week-End. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/joy-rides-in-street-car-chicagoan-is-caught-after-mile-dash-in-a.html | JOY RIDES IN STREET CAR; Chicagoan Is Caught After Mile Dash in a Seized Trolley. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/red-sox.html | RED SOX | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bus-protest-framed-for-gramercy-park-residents-object-to-route-in.html | BUS PROTEST FRAMED FOR GRAMERCY PARK; Residents Object to Route in Old Neighborhood and Appeal for Reconsideration. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/liu-nine-beats-st-johns-by-82-blackbirds-register-fourth-triumph-in.html | L.I.U. NINE BEATS ST. JOHN'S BY 8-2; Blackbirds Register Fourth Triumph in Row in 7-Inning Game at Dexter Park. RUSSO EXCELS ON MOUND He Allows Five Safeties in Six Frames -- Bender's Triple Tallies 2 in Fifth. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/left-wing-socialists-urge-party-harmony-right-wing-says-it-won.html | Left Wing Socialists Urge Party Harmony; Right Wing Says It Won Control of State | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/andrew-westin.html | ANDREW WESTIN | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/our-foreign-loans-375-in-default-2810000000-dollar-bonds-have.html | OUR FOREIGN LOANS 37.5% IN DEFAULT; $2,810,000,000 Dollar Bonds Have Interest Unpaid, Out of $7,489,992,000 Outstanding DECREASE OF $76,000,000 Improvement in 2 Years Due to Austrian and Other Resumptions, Survey Finds. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/debaters-review-record-of-fusion-kaplan-in-radio-forum-says-pledges.html | DEBATERS REVIEW RECORD OF FUSION; Kaplan, in Radio Forum, Says Pledges Are Unkept and Points to Budget Rise. DAVIDSON DISPUTES HIM Cites End of Corruption in City Government, Restoration of Credit and Public Works. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/harvard-to-honor-dr-hale.html | Harvard to Honor Dr. Hale | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/says-5-died-in-italian-bomber.html | Says 5 Died in Italian Bomber | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/uprising-imminent-leftist-tells-spain-says-all-regions-will-take.html | UPRISING 'IMMINENT,' LEFTIST TELLS SPAIN; Says All Regions Will Take Part -- Largo Caballero Warns Force May Be Used. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/fellowships-given-to-two-at-barnard-murray-and-rice-awards-go-to.html | FELLOWSHIPS GIVEN TO TWO AT BARNARD; Murray and Rice Awards Go to Seniors Showing the Greatest Promise of Distinction. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/drive-to-inspire-ministers-planned-meetings-in-25-cities-set-for.html | DRIVE TO INSPIRE MINISTERS PLANNED; Meetings in 25 Cities Set for Next Fall to 'Revitalize' Faith of Clergymen. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/heavy-barrage-by-the-giants-overwhelms-memphis-dodgers-also-triumph.html | Heavy Barrage by the Giants Overwhelms Memphis; Dodgers Also Triumph; GIANTS 14 BLOW ROUT MEMPHIS, 11-1 | True | By John Drebinger | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/government-maturities-4318436100-in-year.html | Government Maturities $4,318,436,100 in Year | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/youth-problem-laid-to-education-system-dr-rainey-criticizes.html | YOUTH PROBLEM LAID TO EDUCATION SYSTEM; Dr. Rainey Criticizes Schooling That Trains Students Only for the Professions. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/long-island-sound-boats-are-beaten-twice-in-bermuda-competition.html | Long Island Sound Boats Are Beaten Twice in Bermuda Competition; BERMUDA YACHTS TAKE SERIES LEAD Gain 3-2 Edge by Defeating Long Island Sound Team by 22 1/4 to 14 and 22 to 13 1/4. LONGTAIL, ARIEL VICTORS Annual Competition Between Interclubs and One-Design Craft to Be Decided Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/recovery-in-germany-believed-temporary-financial-editor-of-the.html | RECOVERY IN GERMANY BELIEVED TEMPORARY; Financial Editor of The Times of London Stresses Debt Has Been Vastly Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/white-soxpirates.html | WHITE SOX-PIRATES | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/grant-and-allison-gain-in-houston-tennis-play.html | Grant and Allison Gain In Houston Tennis Play | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/keith-gledhill-to-marry.html | Keith Gledhill to Marry | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/newark-scores-by-191-bears-pound-three-columbus-hurlers-for-total.html | NEWARK SCORES BY 19-1; Bears Pound Three Columbus Hurlers for Total of 23 Hits. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/119-new-vessels-in-us-shipyards-craft-now-under-construction-are-of.html | 119 NEW VESSELS IN U.S. SHIPYARDS; Craft Now Under Construction Are of 165,870 Tons, a Big Gain Over Last Year. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/women-in-mexico-vote-for-first-time-5000-in-federal-district-cast.html | WOMEN IN MEXICO VOTE FOR FIRST TIME; 5,000 in Federal District Cast Ballots in National Revolutionary Party Primary. | True | Special Cable to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/son-born-to-john-r-weskes.html | Son Born to John R. Weskes | True | Special to THe- Nr-w YORK TS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/townsend-plan-tax-would-meet-only-16-of-proposed-pensions.html | Townsend Plan Tax Would Meet Only 16% Of Proposed Pensions, Economists Report | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/miss-bella-strauss-educator-dies-at-71-retired-principal-of-p-s-88.html | MISS BELLA STRAUSS, EDUCATOR, DIES AT 71; Retired Principal of P. S. 88 Honored by Faculty for East Side Charity Worh. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/ritter-trial-on-today-senate-will-begin-impeachment-hearing-against.html | RITTER TRIAL ON TODAY; Senate Will Begin Impeachment Hearing Against Judge. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/nyu-buys-giant-insect-new-guinea-walking-stick-is-declared-largest.html | N.Y.U. BUYS GIANT INSECT; ' New Guinea Walking Stick' Is Declared Largest in World. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/8364030-acres-for-conversion.html | 8,364,030 Acres for Conversion | True | Special to THE NEW YORK TIMES. | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/investing-group-lifts-net-assets-general-american-investors-reports.html | INVESTING GROUP LIFTS NET ASSETS; General American Investors Reports $32,324,782 at the End of March. INVESTING GROUP LIFTS NET ASSETS | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/mrs-taft-back-from-mexico.html | Mrs. Taft Back From Mexico | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/thirteen-compete-at-rye.html | Thirteen Compete at Rye | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/asserts-wpa-funds-are-buying-election-republican-congressional.html | ASSERTS WPA FUNDS ARE 'BUYING' ELECTION; Republican Congressional Committee Declares 52,000 New Deal Agents Are at Work. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/moscow-retires-in-locarno-crisis-convinced-britain-has-taken.html | MOSCOW RETIRES IN LOCARNO CRISIS; Convinced Britain Has Taken Equivocal Stand, Which Is Deemed Dangerous. | True | By Harold Denny | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/aid-to-needy-viewed-as-a-federal-duty-rabbi-goldstein-defends-right.html | AID TO NEEDY VIEWED AS A FEDERAL DUTY; Rabbi Goldstein Defends Right to 'Conscript' Wealth in War Against Poverty. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/democratic-party-leads-in-pittsburgh-tops-vote-list-for-first-time.html | DEMOCRATIC PARTY LEADS IN PITTSBURGH; Tops Vote List for First Time Since Civil War -- Switches Wide in All Area. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/thirty-homes-planned-on-plot-in-hartsdale.html | Thirty Homes Planned On Plot in Hartsdale | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/charity-fund-is-set-up-municipal-employes-to-donate-through-a.html | CHARITY FUND IS SET UP; Municipal Employes to Donate Through a Central Pool. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/cardinals.html | CARDINALS | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/rolfgbrodie.html | RolfgBrodie | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/athletics.html | ATHLETICS | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/belgrade-students-riot-hundreds-attack-home-of-president-of.html | BELGRADE STUDENTS RIOT; Hundreds Attack Home of President of University -- Some Seized. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/reich-jews-draft-plan-send-scheme-for-their-emigration-to-council.html | REICH JEWS DRAFT PLAN; Send Scheme for Their Emigration to Council in London. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/sevenjudge-decisions-merit-is-seen-in-proposed-supreme-court.html | SEVEN-JUDGE DECISIONS; Merit Is Seen in Proposed Supreme Court Procedure. | True | WM. B. DREUX | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/british-see-contrast-in-belga-and-franc-find-significance-in.html | BRITISH SEE CONTRAST IN BELGA AND FRANC; Find Significance in Stabilizing of the Former as the Latter Is Being Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/rome-expects-lull-in-northern-drive-flight-of-ethiopians-will-give.html | ROME EXPECTS LULL IN NORTHERN DRIVE; Flight of Ethiopians Will Give Badoglio Time to Rest and Build More Roads. | True | By Arnaldo Cortesi | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/aaa-paid-1167665-to-sugar-company-wallace-reports-florida-concern.html | AAA PAID $1,167,665 TO SUGAR COMPANY, WALLACE REPORTS; Florida Concern Aided and Puerto Rico and Hawaii Firms Got Million Each. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/antijewish-campaign-in-leeds.html | Anti-Jewish Campaign in Leeds | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/soy-beans-at-chicago.html | SOY BEANS AT CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/amos-h-gottschall.html | AMOS. H. GOTTSCHALL | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/buyers-to-alter-tenement-houses-purchasers-of-buildings-in.html | BUYERS TO ALTER TENEMENT HOUSES; Purchasers of Buildings in Manhattan Have Plans for Modernizing Them. BANK SELLS TWO FLATS Emigrant Industrial Disposes of Harlem Properties -- Orphanage Sells in Henry Street. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/reich-lifts-output-of-its-steel-by-25-a-metal-trade-journal.html | REICH LIFTS OUTPUT OF ITS STEEL BY 25%; A Metal Trade Journal Compares 1936 With '35, but Exports Are Static. INDUSTRIAL RISE FORECAST Official Statistical Bureau Says Armaments Fever Will Sustain Raw Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/62545500-loan-by-dairy-products-national-corporation-offers-its.html | $62,545,500 LOAN BY DAIRY PRODUCTS; National Corporation Offers Its Security Holders 3 3/4% Debentures at 100 1/2. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/british-stocks-up-in-week.html | British Stocks Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/german-rail-freight-declines.html | German Rail Freight Declines | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tigers-and-cubs-are-first-choices-at-85-in-betting-on-major-league.html | Tigers and Cubs Are First Choices at 8-5 In Betting on Major League Pennant Races | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/finds-idle-youth-are-led-into-crime-juvenile-aid-director-holds.html | FINDS IDLE YOUTH ARE LED INTO CRIME; Juvenile Aid Director Holds Environment and Lack of Church Ties to Blame. K. OF C. IS ASKED TO HELP Enormous Field of Effort Is Narrowed, Speaker Says, by Subdividing City. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/sandor-harmati-mijsigian-is-dead-orchestra-leader-composer-and.html | SANDOR HARMATI, MIJSIGIAN, IS DEAD; Orchestra Leader, Composer and Violinist a Champion of American Artists, | True | Special to THX Nv YoRc TrS. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/flood-yields-indian-skeleton.html | Flood Yields Indian Skeleton | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/week-irregular-for-cotton-prices-futures-here-influenced-by-weather.html | WEEK IRREGULAR FOR COTTON PRICES; Futures Here Influenced by Weather and Later by Plan to Sell Federal Holdings. CLOSE OFF 10 POINTS, UP 2 Largest Decline Is on the May Contract -- Domestic Mill Situation Little Changed. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/play-to-support-charity-victoria-regina-proceeds-april-15-to-aid.html | PLAY TO SUPPORT CHARITY; ' Victoria Regina' Proceeds April 15 to Aid Maryknoll Wards. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/three-chess-stars-remain-unbeaten-fifthround-triumphs-gained-by.html | THREE CHESS STARS REMAIN UNBEATEN; Fifth-Round Triumphs Gained by Factor, Treystman and Morton in Title Play. BALINT IN FIRST SETBACK Loses to Reinfeld in Group B -- Bernstein, Winkelman Also Are Conquered. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/britain-lacks-experts-for-building-warships.html | Britain Lacks Experts For Building Warships | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/antarctic-lures-ellsworth-again-explorer-back-in-city-wants-to-fly.html | ANTARCTIC LURES ELLSWORTH AGAIN; Explorer, Back in City, Wants to Fly Over Southern Polar Regions Once More. LIKE 'FISH OUT OF WATER' Tells of Rescue by Discovery Party, Who Asked Him for Something to Eat. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/pointer-is-named-best-in-dog-show-giralda-farms-ch-nancolleth.html | POINTER IS NAMED BEST IN DOG SHOW; Giralda Farms' Ch. Nancolleth Marquis Triumphs at Chicago Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/5000-handicapped-to-get-wpa-jobs-social-rehabilitation-as-well-as.html | 5,000 HANDICAPPED TO GET WPA JOBS; Social Rehabilitation as Well as Solution of Employment Problems Will Be Sought. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/arrive-in-motor-launch.html | Arrive In Motor Launch | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/join-farmerlabor-move.html | Join Farmer-Labor Move | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/eastern-roads-ask-to-try-2-12c-fares-in-formal-petition-to-icc-they.html | EASTERN ROADS ASK TO TRY 2 1/2C FARES; In Formal Petition to I.C.C. They Seek 18-Month Delay on Basic Rate of 2 Cents. BUT B.&O. ACCEPTS ORDER Others Put Cost $55,000,000 a Year -- L.I.R.R. Will File Plea for 3-Cent Tariff. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bobby-jones-pays-trlbuf.html | Bobby Jones ]Pays Trlbuf | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/artillerymen-move-to-1500000-armory-national-guard-exercises-held.html | ARTILLERYMEN MOVE TO $1,500,000 ARMORY; National Guard Exercises Held at Jamaica Quarters -- Public Opening in September. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/newspaper-guild-aided-by-new-play-scenes-from-richard-rohmans-power.html | NEWSPAPER GUILD AIDED BY NEW PLAY; Scenes From Richard Rohman's 'Power of the Press' Deal Largely With a Strike. | True | J.K.H. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tigersreds.html | TIGERS-REDS | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/cue-rules-changed-for-title-tourney-international-regulations-are.html | CUE RULES CHANGED FOR TITLE TOURNEY; International Regulations Are Adopted for the Amateur 3-Cushion Competition. PLAY TO BEGIN THURSDAY Championship to Be Decided on Point Basis, Two for Victory, One for Tie. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/welsh-strike-averted-20000-miners-to-stay-on-job-as-leaders-accept.html | WELSH STRIKE AVERTED; 20,000 Miners to Stay on Job as Leaders Accept Terms. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/queried-on-bolt-borah-is-cryptic-saying-he-wears-no-chain-he-awaits.html | QUERIED ON BOLT, BORAH IS CRYPTIC; Saying He Wears 'No Chain,' He Awaits 'Convention's Job, and the Man.' STUMPING IN TWO STATES Candidate, Starting a Week's Campaign, Optimistic Over Illinois and Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/wheat-again-sinks-as-sellers-persist-liquidation-and-operations-by.html | WHEAT AGAIN SINKS AS SELLERS PERSIST; Liquidation and Operations by Shorts Hit Staples Amid Bearish Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/british-circulation-up-quarterend-rise-of-bank-of-england-is-set-at.html | BRITISH CIRCULATION UP; Quarter-End Rise of Bank of England Is Set at 6,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/dodgers-subdue-norfolk-12-to-5-in-game-marked-by-four-homers.html | Dodgers Subdue Norfolk, 12 to 5, In Game Marked by Four Homers; Lindstrom, Bucher, Moore and Frey All Connect for Circuit -- Stengel's Men Account for Six Runs in Ninth-Inning Drive -- Jeffcoat Hurls Five Hitless Frames. | True | By Roscoe McGowen | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/appeals-to-foreignborn-fletcher-asserts-roosevelt-is-following.html | APPEALS TO FOREIGN-BORN; Fletcher Asserts Roosevelt Is Following European Road. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/brown-garb-jails-jew-trousers-cause-six-weeks-imprisonment-in.html | BROWN GARB JAILS JEW; Trousers Cause Six Weeks' Imprisonment in Germany. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/news-of-the-stage-the-mikado-set-back-a-day-doyly-carte-return.html | NEWS OF THE STAGE; ' The Mikado' Set Back a Day -- D'Oyly Carte Return Visit Definite for Next Fall -- Notes on Actors. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/the-new-hoover.html | THE NEW HOOVER | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/judge-meaney-seriously-ill.html | Judge Meaney Seriously Ill | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/helen-keller-offers-a-prayer-for-peace-blind-leader-recites-plea-to.html | HELEN KELLER OFFERS A PRAYER FOR PEACE; Blind Leader Recites Plea to Open Eyes to Harmony and Ears to Good-Will. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/christs-judgment-day-accepted-or-denied-on-palm-sunday-rev-lincoln.html | CHRIST'S JUDGMENT DAY; Accepted or Denied on Palm Sunday, Rev. Lincoln Caswell Says. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/londons-markets-poised-for-a-rise-unshaken-hope-for-amicable-rhine.html | LONDON'S MARKETS POISED FOR A RISE; Unshaken Hope for Amicable Rhine Solution Finds Stock Background Strong. | True | By Lewis L. Nettleton | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/the-housing-bill.html | THE HOUSING BILL | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/henry-luces-hosts-at-white-sulphur-they-entertain-with-luncheon-at.html | HENRY LUCES HOSTS AT WHITE SULPHUR; They Entertain With Luncheon at Resort for Mr. and Mrs. Lucius M. Boomer. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/boy-4-strangled-showing-girl-3-rope-trick-tragedy-disrupts-fathers.html | Boy, 4, Strangled Showing Girl, 3, Rope Trick; Tragedy Disrupts Father's Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/see-energy-increase-by-bacterias-work-seattle-scientists-generate.html | SEE ENERGY INCREASE BY BACTERIA'S 'WORK'; Seattle Scientists Generate Gas With Sulphite Waste and Organisms From Mud. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/political-club-ban-in-all-schools-urged-pupils-are-not-mature.html | POLITICAL CLUB BAN IN ALL SCHOOLS URGED; Pupils Are Not Mature Enough to Understand Party Platforms, Dr. G.G. Sullivan Holds. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/french-study-reich-move-see-negotiations-with-hitler-as-not-easy.html | FRENCH STUDY REICH MOVE; See Negotiations With Hitler as Not Easy. After Paris Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/tavern-proprietor-slain-police-mysteriously-called-find-victim-shot.html | TAVERN PROPRIETOR SLAIN; Police, Mysteriously Called, Find Victim Shot in Cafe. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/whitman-inn-opposed-long-islanders-aroused-by-proposal-to-make.html | WHITMAN INN' OPPOSED; Long Islanders Aroused by Proposal to Make Birthplace a Tavern. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/h-ghandler-egan-noted-60lfer-dies-winner-of-national-amateur-titles.html | H. GHANDLER EGAN, NOTED 60LFER, DIES; Winner of National Amateur Titles in 1904-5 Stricken . on West Coast at 51, MADE A FAMOUS COMEBACK Won Place on the Walker Cup Team in 1934 Gained First Championship in 1902, | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/two-subway-links-start-wednesday-city-will-begin-operating-fulton.html | TWO SUBWAY LINKS START WEDNESDAY; City Will Begin Operating Fulton Street Line and Extension to Jay Street. MAYOR TO MAKE TRIP Entire System With Exception of Sixth Av. Route to Be Finished Early Next Year. | True | | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/lrdlrarmstrong.html | lrdl.rArmstrong | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/bright-light-looms-as-starter-in-kentucky-derby-as-result-of-bowie.html | Bright Light Looms as Starter in Kentucky Derby as Result of Bowie Score; DERBY NOMINEES DOMINATE RACING | True | By Bryan Field | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/fliers-kill-chinese-reds-200-of-1000-preparing-to-attack-shansi.html | FLIERS KILL CHINESE REDS; 200 of 1,000 Preparing to Attack Shansi Town Are Slain. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/scrap-tin-embargo-hits-sales-to-japan-exporters-in-philadelphia-and.html | SCRAP TIN EMBARGO HITS SALES TO JAPAN; Exporters in Philadelphia and Reading Affected by Ban on Shipping Metal Abroad. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/new-daily-lottery-authorized-in-cuba-state-will-get-300000-yearly.html | NEW DAILY LOTTERY AUTHORIZED IN CUBA; State Will Get $300,000 Yearly From Concession -- Aim Is to Curb Illegal Projects. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/a-champion-of-liberalism-dr-reiland-frequently-clashed-with-high.html | A CHAMPION OF LIBERALISM; Dr. Reiland Frequently Clashed With High Church Adherents. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/hollywood-five-conquers-mcpherson-in-thrilling-finale-to-olympic.html | Hollywood Five Conquers McPherson in Thrilling Finale to Olympic Tryouts; UNIVERSALS UPSET OILE RS BY 44 TO 43 | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/charles-noah-mead-merchant-a-descendant-of-one-of-the-oldest.html | CHARLES NOAH MEAD; Merchant a Descendant of One of the Oldest Greenwich Families, | True | Spec(a[ to T NW yORr TzUs. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/stray-dogs-to-be-seized-westchester-muzzling-and-licensing-laws-to.html | STRAY DOGS TO BE SEIZED; Westchester Muzzling and Licensing Laws to Be Enforced. | True | Special to THE NEW YORK TIMES. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/-broadway-sailor-stirs-navys-anger-severe-penalties-sought-for.html | ' BROADWAY SAILOR' STIRS NAVY'S ANGER; Severe Penalties Sought for Panhandlers and Thugs Who Wear Uniform Illegally. ONE SEIZED FOR 14TH TIME Legitimate Seamen Swindled, Blackjacked and Robbed by Posers, Records Reveal. ' BROADWAY SAILOR' STIR NAVY'S ANGER | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/sees-place-for-all-men-rev-hv-yergin-finds-no-lost-generation-in.html | SEES PLACE FOR ALL MEN; Rev. H.V. Yergin Finds No 'Lost Generation' In God's Scheme. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/masters-golf-play-at-augusta-off-until-today-because-of-rain-cooper.html | Masters' Golf Play at Augusta Off Until Today Because of Rain; Cooper, the Leader, Favored as Field Will Attempt to Complete Final 36 Holes of Tournament -- Cruickshank and Shute Dangerous -- Responsibilities Weigh Heavily on Jones. | True | By William D. Richardsonspecial To the New York Times. | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/split-on-jewish-colony-youth-conference-avoids-action-on-birobidjan.html | SPLIT ON JEWISH COLONY; Youth Conference Avoids Action on Biro-Bidjan. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/stephen-q-hayes.html | STEPHEN Q. HAYES | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/sports-of-the-times-choosing-up-sides.html | Sports of the Times; Choosing Up Sides | True | Reg. U.S. Pat. Off. | C1B 295451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/40000000-loan-for-ny-central-3-34-bonds-to-be-offered-today-at-98.html | $40,000,000 LOAN FOR N.Y. CENTRAL; 3 3/4% Bonds to Be Offered Today at 98 by a Group Headed by Morgan Stanley. PROCEEDS TO PAY LOANS $15,000,000 Notes, Sold Privately, and One for $7,900,000 Also to Be Used in Refunding. | True | | C1B 295451 |
| 1936-04-06 | 1936-04-06 | https://www.nytimes.com/1936/04/06/archives/browns-pass-indians-st-louis-now-leads-grapefruit-league-by-narrow.html | BROWNS PASS INDIANS; St. Louis Now Leads 'Grapefruit League' by Narrow Margin. | True | | C1B 295451 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/eaton-will-speed-campaign-in-state-republican-chairman-believes.html | EATON WILL SPEED CAMPAIGN IN STATE; Republican Chairman Believes Party Candidates Can Win Here This Year. DRIVE PLANNED FOR SENATE Full Program Awaits Organization of State Committee at April 16 Meeting. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/opinion-on-lottery-sought-in-advance-attorneys-for-mrs-harriman.html | OPINION ON LOTTERY SOUGHT IN ADVANCE; Attorneys for Mrs. Harriman Show Ruling Was Asked of Postal Heads. JUDGMENT WAS RESERVED Postoffice Solicitors Explain at Hearing Right to Rule on Plan Was Reserved. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/record-crowd-at-kentucky-derby-on-may-2-indicated-by-seat.html | Record Crowd at Kentucky Derby on May 2 Indicated by Seat Reservations, Winn Says | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/our-littered-streets-police-and-teachers-might-do-much-to-improve.html | OUR LITTERED STREETS; Police and Teachers Might Do Much to Improve Conditions. | True | JAMES D. BAILEY | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-town-is-occupied.html | New Town Is Occupied | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/70000000-bonds-for-gas-company-consolidated-edison-authorized-by.html | $70,000,000 BONDS FOR GAS COMPANY; Consolidated Edison Authorized by State Board to Issue 3 1/4s and 3 1/2s. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/nun-is-sentenced-in-germany.html | Nun Is Sentenced in Germany | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/votes-cost-322-each.html | Votes Cost $3.22 Each | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/union-leader-jailed-for-strike-assault-indeterminate-term-up-to-3.html | UNION LEADER JAILED FOR STRIKE ASSAULT; Indeterminate Term Up to 3 Years Imposed on Official of Printing Helpers' Group. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/troth-ahhoubled-1-of-piktricla-cullehi-long-island-girl-will-be.html | TROTH AHHOUbICED 1 OF PikTRICIA CULLEHI; Long Island Girl Will Be Wed to Roy Miles Archibald, Who Is Practicing Law in Paris. NUPTIALS TO BE APRIL 22 Bride-Elect Was Graduated From Nightingale-Bamford and Green Vale Schools. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/cincinnati-seeks-tva-power.html | Cincinnati Seeks TVA Power | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ja-mcvickar-gets-divorce.html | J.A. McVickar Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-high-in-employment-reached-in-great-britain.html | New High in Employment Reached in Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-deal-policies-attacked.html | New Deal Policies Attacked | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/miss-de-bullet-to-wed-june-6.html | Miss de Bullet to Wed June 6 | True | Special to 'I'l N[.:',' YORK. TZ3x:.. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/madison-avenue-buses.html | Madison Avenue Buses | True | MARGARET DE SILVER | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/reilly-leaves-youngstown-sheet.html | Reilly Leaves Youngstown Sheet | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/jersey-school-costs-cut-20-in-3-years-governor-points-to-a-decrease.html | JERSEY SCHOOL COSTS CUT 20% IN 3 YEARS; Governor Points to a Decrease of $23,817,583 as Showing Effects of Economy. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/red-link-held-bar-to-socialist-unity-replying-to-leftwing-plea-for.html | RED LINK HELD BAR TO SOCIALIST UNITY; Replying to Left-Wing Plea for Harmony, Waldman Assails 'Alliance With Communists.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/says-he-got-fees-paid-ritter-4500-former-law-partner-of-florida.html | SAYS HE GOT FEES, PAID RITTER $4,500; Former Law Partner of Florida Judge Is First Witness at Senate Trial. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/great-stretch-drive-gives-horton-smith-first-prize-in-masters.html | Great Stretch Drive Gives Horton Smith First Prize in Masters' Tourney; HORTON SMITH TOPS COOPER BY STROKE Finishes With 68 and 72 for Total of 285, Repeating 1934 Augusta Victory. SARAZEN THIRD WITH 287 Jones Is Far Back With 306 -- Final Rounds Are Played in Bad Weather Conditions. | True | By William D. Richardsonspecial To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/61-at-princeton-out-for-football-34-of-last-falls-freshman-players.html | 61 AT PRINCETON OUT FOR FOOTBALL; 34 of Last Fall's Freshman Players Report for First Spring Practice. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/act-to-speed-bill-on-staple-markets-senators-at-secret-parley-map.html | ACT TO SPEED BILL ON STAPLE MARKETS; Senators at Secret Parley Map Strategy -- Want Committee to Open Hearings. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dr-frank-r-herriman-i-nose-and-throat-was-specialist-major-during.html | DR. FRANK R. HERRIMAN; i Nose and Throat Was Specialist Major During the War. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/woman-in-red-ends-fight-betrayer-of-dillinger-will-be-sent-back-to.html | WOMAN IN RED ENDS FIGHT; Betrayer of Dillinger Will Be Sent Back to Rumania. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/court-delays-plan-for-amoskeag-mills-bench-sets-april-20-for.html | COURT DELAYS PLAN FOR AMOSKEAG MILLS; Bench Sets April 20 for Hearing on Reorganization Assailed by Certain Creditors. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-curtis-to-give-reception-at-home-she-will-entertain-today-for.html | MRS. CURTIS TO GIVE RECEPTION AT HOME; She Will Entertain Today for Committees Aiding Ticket Sale of April 13 Benefit. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dr-parran-is-sworn-in-he-becomes-surgeon-general-as-morgenthau.html | DR. PARRAN IS SWORN IN; He Becomes Surgeon General as Morgenthau Praises Record. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/queens-transactions-business-structure-is-sold-in-laurelton.html | QUEENS TRANSACTIONS; Business Structure Is Sold in Laurelton. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/kennedy-to-detail-rca-plan-today-to-be-ready-at-stockholders.html | KENNEDY TO DETAIL R.C.A. PLAN TODAY; To Be Ready at Stockholders' Meeting to Explain His Recapitalization Idea. IT HAS BOARD'S APPROVAL Retirement of Class A Shares and Bank Loan of $10,000,000 Are Among Provisions. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/feld-bill-veto-is-urged-budget-group-asks-lehman-to-oppose-election.html | FELD BILL VETO IS URGED; Budget Group Asks Lehman to Oppose Election Pay for Janitors. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/income-tax-laws-codified-in-britain-experts-hold-after-8-12-years.html | INCOME TAX LAWS CODIFIED IN BRITAIN; Experts Hold After 8 1/2 Years' Work That the Subject 'Can Never Be Easy Reading.' EXPLANATION IN 350 PAGES 'Total Income' and 'Residence' Are Defined for the First Time -- Regulations Are Simplified. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-yorker-wins-at-annapolis.html | New Yorker Wins at Annapolis | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/canadian-triplets-in-70th-year.html | Canadian Triplets in 70th Year | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/no-danger-seen-at-pittsburgh.html | No Danger Seen at Pittsburgh | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/alfred-holton57-arghitegt-is-ded-his-firm-designed-hotel-astor-wall.html | ALFRED HOLTON,'57, ARGHITEGT, IS DE&D; His Firm Designed Hotel Astor, Wall Tower Building and Other Large Structures. MAJOR DURING WORLD WAR Held Posts at Washington, First in the Housing Division and Later in Tank Corps. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/paul-flagler-cooley-a-vice-president-of-the-chase-national-bank.html | PAUL FLAGLER COOLEY; A Vice President of the Chase National Bank Here. | True | :pecial to T 1N'w Yo;x Tzlss, | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/building-striker-freed.html | Building Striker Freed | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/puerto-ricans-seek-bail-nine-nationalist-leaders-will-need-new.html | PUERTO RICANS SEEK BAIL; Nine Nationalist Leaders Will Need New Bonds Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/rabbi-s-rabinowitz-of-brooklyn-iy-dead-descendant-of-vilna-goan.html | RABBI S. RABINOWITZ OF BROOKLYN IY DEAD; Descendant of Vilna Goan, Noted Scholar, Founded Congregation -- Former Editor of Guardian. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/inquiry-started-on-ship-sabotage-roper-acts-on-reports-involving-us.html | INQUIRY STARTED ON SHIP SABOTAGE; Roper Acts on Reports Involving U.S. Vessels Manned Largely by Aliens. | True | By Felix Belair Jr. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/army-pushes-southward.html | Army Pushes Southward | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/804177-in-war-exports-made-by-us-last-month.html | $804,177 in War Exports Made by U.S. Last Month | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/state-issues-bank-call-asks-reports-of-condition-as-of-close-of.html | STATE ISSUES BANK CALL; Asks Reports of Condition as of Close of Business March 27. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/trusts-assets-increase-continental-securities-reveals-net-worth-of.html | TRUST'S ASSETS INCREASE; Continental Securities Reveals Net Worth of $4,240,440. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/sullivan-gets-pledges-democratic-leader-of-suffolk-held-likely-to.html | SULLIVAN GETS PLEDGES; Democratic Leader of Suffolk Held Likely to Be Re-elected Today. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/committee-bars-aid-to-borah-foes-republican-national-group-forbids.html | COMMITTEE BARS AID TO BORAH FOES; Republican National Group Forbids Use of Its Funds in Wisconsin Primaries. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/relief-sidetracked-by-jersey-assembly-session-to-be-held-today-on.html | RELIEF SIDETRACKED BY JERSEY ASSEMBLY; Session to Be Held Today on Problem -- Mrs. Herrick Is Heard on Labor Bills. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/lackawanna-sells-issue-93000-profit-made-by-road-on-4652000-of.html | LACKAWANNA SELLS ISSUE; $93,000 Profit Made by Road on $4,652,000 of Trust Certificates. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/budget-equilibrium-in-nicaragua-likely-dr-ce-mcguire-head-of-state.html | BUDGET EQUILIBRIUM IN NICARAGUA LIKELY; Dr. C.E. McGuire, Head of State Bank, Says Conditions in Country Are Improving. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/representative-kenney-injured.html | Representative Kenney Injured | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dissents-in-opinion-on-contempt-case-justice-untermyer-calls-finkel.html | DISSENTS IN OPINION ON CONTEMPT CASE; Justice Untermyer Calls Finkel Sentence for False Testimony 'Dangerous Innovation.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ickes-says-hoover-let-needy-starve-charges-in-pittsburgh-speech.html | ICKES SAYS HOOVER LET NEEDY 'STARVE'; Charges in Pittsburgh Speech That He Chose to Help the Bankers Instead. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/fullen-to-speed-unification-talks-daily-conferences-to-be-held-in.html | FULLEN TO SPEED UNIFICATION TALKS; Daily Conferences to Be Held in Effort to Bring About Transit Agreement. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-polish-liner-ready-for-trials-the-batory-sister-ship-of-the.html | NEW POLISH LINER READY FOR TRIALS; The Batory, Sister Ship of the Pilsudski, to Be Delivered by Italy Friday. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/market-ignores-new-cotton-plan-list-closes-6-points-higher-to-4.html | MARKET IGNORES NEW COTTON PLAN; List Closes 6 Points Higher to 4 Lower, With the Later Deliveries Strong. WEATHER IS CHIEF FACTOR Crop Preparations in the Southwest Reported Delayed by Absence of Moisture. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/upstate-cities-push-road-safety-drives-police-newspapers-schools.html | UP-STATE CITIES PUSH ROAD SAFETY DRIVES; Police, Newspapers, Schools and Liquor Board Chief Spurred by Rise in Auto Deaths. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ornstein-attacks-us-olympic-body-expelled-member-says-it-has.html | ORNSTEIN ATTACKS U.S. OLYMPIC BODY; Expelled Member Says It Has Adopted 'Color and Tactics of Nazi Germany.' SEES FEAR BEHIND OUSTER Group Anxious to Avoid Reopening of Participation Question, He Declares. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/15-below-in-north-dakota-but-109-is-recorded-in-texas-snow-over.html | 15 BELOW IN NORTH DAKOTA; But 109 Is Recorded In Texas -- Snow Over Much of West. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wins-cleanliness-honor-building-superintendent-to-get-certificate.html | WINS CLEANLINESS HONOR; Building Superintendent to Get Certificate for Neat Premises. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/three-courses-open-to-league-on-africa-britain-to-press-for-yes-or.html | THREE COURSES OPEN TO LEAGUE ON AFRICA; Britain to Press for Yes or No Reply From Mussolini on Peace at Meeting Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/civic-leader-ends-life-in-brooklyn-nathan-strauss-former-head-of.html | CIVIC LEADER ENDS LIFE IN BROOKLYN; Nathan Strauss, Former Head of Provision Chain, a Suicide by Gas in Home. KNOWN FOR PHILANTHROPY Honorary President of Grand Jurors Group Had Conducted Soup Kitchen for Needy. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/marilyn-miller-improved.html | Marilyn Miller Improved | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bonds-are-narrow-treasury-list-up-federal-loans-respond-to-a-quiet.html | BONDS ARE NARROW; TREASURY LIST UP; Federal Loans Respond to a Quiet Demand With 2 7/8s of 1960 Most Active. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/treystman-takes-sixth-game-in-row-keeps-his-record-clear-in-us.html | TREYSTMAN TAKES SIXTH GAME IN ROW; Keeps His Record Clear in U.S. Chess Preliminaries by Beating Karandy. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/express-train-blown-up-by-bomb-near-vera-cruz.html | Express Train Blown Up By Bomb Near Vera Cruz | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/orange-county-acreage-sold.html | Orange County Acreage Sold | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/unconscious-backs-car-from-gasfilled-garage.html | Unconscious, Backs Car From Gas-Filled Garage | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/marjorie-mlerie-picks-attendants-beverly-ill-girl-will-be-wed-to-jm.html | MARJORIE M'LERIE PICKS ATTENDANTS; Beverly, Ill., Girl Will Be Wed to J.M. Blackmar in Chapel of University of Chicago. BRIDAL SET FOR APRIL 30 Mrs. John Van Orden Du Bois to Be Honor Matron -- William Edgar Blackmar Best Man. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pigeon-back-after-nine-years.html | Pigeon Back After Nine Years | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/park-permit-denied-to-antiwar-meeting-one-peace-group-however-holds.html | PARK PERMIT DENIED TO ANTI-WAR MEETING; One Peace Group, However, Holds Ceremony at Eternal Light to Mark Army Day. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/teachers-oath-law-wins-133-votes-to-88-massachusetts-house-rejects.html | TEACHERS OATH LAW WINS, 133 VOTES TO 88; Massachusetts House Rejects Repeal as Objecting Professors Are Denounced. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/toys-lent-to-1800-in-month.html | Toys Lent to 1,800 in Month | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/approves-delaware-river-span.html | Approves Delaware River Span | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/legislature-drops-hauptmann-case-jersey-body-votes-down-two-inquiry.html | LEGISLATURE DROPS HAUPTMANN CASE; Jersey Body Votes Down Two Inquiry Proposals, One Aimed at Hoffman's Actions. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/austrian-nazi-is-seized-hartleb-former-vice-chancellor-is-arrested.html | AUSTRIAN NAZI IS SEIZED; Hartleb, Former Vice Chancellor, Is Arrested in Graz. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/fast-finish-in-sagamore-handicap-carries-wise-prince-to-victory.html | Fast Finish in Sagamore Handicap Carries Wise Prince to Victory; WISE PRINCE WINS FEATURE AT BOWIE Outsider Races to Half Length Triumph Over Dreel, With Steel Cutter Third. MALISPINA TAKES OPENER Vanderbilt's Filly Overcomes Tweedy in Stretch to Annex Sprint for Juveniles. | True | By Bryan Fieldspecial To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/holy-week-services-begin.html | Holy Week Services Begin | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/roosevelt-here-april-25-will-speak-at-jefferson-dinner-of-national.html | ROOSEVELT HERE APRIL 25; Will Speak at Jefferson Dinner of National Democratic Club. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/spanish-issues-off-in-paris.html | Spanish Issues Off in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/in-washington-supreme-court-once-again-splits-on-fundamentals.html | In Washington; Supreme Court Once Again Splits on Fundamentals. | True | By Arthur Krock | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/william-r-dehnhoff.html | WILLIAM R, DEHNHOFF | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/japanese-to-bar-army-in-politics-war-minister-will-order-all.html | JAPANESE TO BAR ARMY IN POLITICS; War Minister Will Order All Commanders to Ban Soldiers From the Patriotic Groups. LEAFLETS ARE FORBIDDEN Officers Linked to Agitators to Be Dropped -- Manchukuo Force May Be Enlarged. JAPANESE TO BAR ARMY IN POLITICS | True | By Hugh Byaswireless To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pershing-visits-his-tree-for-first-time-he-sees-giant-sequoia-that.html | PERSHING VISITS HIS TREE; For First Time He Sees Giant Sequoia That Bears His Name. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/more-italian-troops-sail.html | More Italian Troops Sail | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/scarsdale-activity-gains.html | Scarsdale Activity Gains | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/proxies-asked-by-group-first-meeting-of-consolidated-gas-utilities.html | PROXIES ASKED BY GROUP; First Meeting of Consolidated Gas Utilities on April 21. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/shikat-throws-grandovitch.html | Shikat Throws Grandovitch | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-james-j-kehof.html | MRS. JAMES J. KEHOF- | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/women-and-taxes-they-as-custodians-of-family-property-might-help-to.html | WOMEN AND TAXES; They, as Custodians of Family Property, Might Help to Ease Burden. | True | HENRY D. PATTON | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-john-hegeman-heads-social-group-her-committee-active-in-behalf.html | MRS. JOHN HEGEMAN HEADS SOCIAL GROUP; Her Committee Active in Behalf of Blossom Ball to Be Held on April 24 for Charity. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pageantry-planned-by-philadelphians-two-groups-will-join-to-reenact.html | PAGEANTRY PLANNED BY PHILADELPHIANS; Two Groups Will Join to Reenact Colonial Scenes in Old Mansions on May 22. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/fined-in-narcotic-case-chemist-65-must-pay-200-for-selling-without.html | FINED IN NARCOTIC CASE; Chemist, 65, Must Pay $200 for Selling Without a License. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/watch-reich-synagogues-secret-police-listen-to-passover-sermons-in.html | WATCH REICH SYNAGOGUES; Secret Police Listen to Passover Sermons in Germany. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/st-helens-wins-at-rugby.html | St. Helens Wins at Rugby | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/danidhuyler-diesi-a-aer__of-cadyi-retired-in-1928-after-he-and.html | DANIDHUYLER DiESi] A AER__ OF CA,DYI; Retired in 1928 After He and Brothers Sold the Concern Inherited From Father. HE WAS FIRM'S TREASURER $5,000,000 Paid for the Family's Share of Business Begun in Small Broadway Shop. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/affiliated-stores-add-to-net-sales-both-bloomingdale-brothers-and.html | AFFILIATED STORES ADD TO NET SALES; Both Bloomingdale Brothers and Abraham & Straus Gain in Year to Jan. 31. FORMER EARNS $317,983 The Latter $705,936 -- Operating Reports by Other Companies, With Comparisons. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/gold-raids-in-war-visioned-by-banker-us-decision-to-sell-only-for.html | GOLD RAIDS IN WAR VISIONED BY BANKER; U.S. Decision to Sell Only for Cash Seen as Incentive to Powers to Bomb Vaults. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dern-sees-danger-in-our-small-army-speaking-in-chicago-he-asks.html | DERN SEES DANGER IN OUR SMALL ARMY; Speaking in Chicago, He Asks Strong Defense to Warn Potential Aggressors. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hollis-club-wins-trophy-takes-long-island-prize-third-time-for.html | HOLLIS CLUB WINS TROPHY; Takes Long Island Prize Third Time for Table Setting. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-william-blumstein-wife-of-president-of-department-store-on-west.html | MRS. WILLIAM BLUMSTEIN; Wife of President of Department Store on West 125th St, | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pitt-enters-nine-relays-seven-panthers-are-in-individual-events-at.html | PITT ENTERS NINE RELAYS; Seven Panthers Are in Individual Events at Penn Carnival. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/text-of-minority-report-backing-sec-policy.html | Text of Minority Report Backing SEC Policy | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/take-3500-in-cafeteria-two-gunmen-force-proprietor-of-brooklyn.html | TAKE $3,500 IN CAFETERIA; Two Gunmen Force Proprietor of Brooklyn Place to Open Safe. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/godfrey-is-named-for-health-chief-gov-lehman-nominates-aide-of.html | GODFREY IS NAMED FOR HEALTH CHIEF; Gov. Lehman Nominates Aide of Parran to Succeed Him as State Commissioner. CONFIRMATION EXPECTED Executive Praises Appointee as Qualified to Keep Standard Set by Surgeon General. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/war-on-bootleg-coal-jersey-officials-seize-truckers-from.html | WAR ON 'BOOTLEG' COAL; Jersey Officials Seize Truckers From Pennsylvania Fields. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/george-standing-rites-today.html | George Standing Rites Today | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/guardsmen-in-rifle-tests.html | Guardsmen in Rifle Tests | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/water-witch-first-in-90mile-event-schooner-takes-class-a-prize-in.html | WATER WITCH FIRST IN 90-MILE EVENT; Schooner Takes Class A Prize in Havana-Key West Sail on Corrected Time. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bond-prices-in-march-rose-1182570906-1462-issues-on-stock-exchange.html | BOND PRICES IN MARCH ROSE $1,182,570,906; 1,462 Issues on Stock Exchange on April 1 Had Market Value of $41,807,142,328. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/50-yale-candidates-report-for-football-many-veterans-at-first.html | 50 YALE CANDIDATES REPORT FOR FOOTBALL; Many Veterans at First Spring Drill -- Squad Expected to Reach 65 by Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/king-helps-his-excaddie-sends-money-for-childrens-shoes-so-they-can.html | KING HELPS HIS EX-CADDIE; Sends Money for Children's Shoes So They Can Go to School. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/red-cross-mobilizes-aid-doctors-and-supplies-are-sent-to.html | RED CROSS MOBILIZES AID; Doctors and Supplies Are Sent to Gainesville and Tupelo. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/to-end-bermuda-service.html | To End Bermuda Service | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/woman-is-killed-by-fall.html | Woman Is Killed by Fall | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/canzoneri-ordered-to-box-with-ambers-lightweight-titleholder-must.html | CANZONERI ORDERED TO BOX WITH AMBERS; Lightweight Titleholder Must Meet Rival for the Crown by July 15, Commission Rules. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ban-on-price-fixing-issued-to-packers-wallace-names-11-concerns-in.html | BAN ON PRICE FIXING ISSUED TO PACKERS; Wallace Names 11 Concerns in Order Which Also Forbids Apportioning Sales. ENDS TWO-YEAR INQUIRY Officials of Swift and Armour in Chicago Deny Concerns Ever Entered Such Deals. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/rand-brothers-advance-defeat-davies-and-burden-in-court-tennis.html | RAND BROTHERS ADVANCE; Defeat Davies and Burden in Court Tennis Tourney. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/advertising-news.html | Advertising News | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/heavy-bids-for-bills-201805000-applied-for-says-treasury-average.html | HEAVY BIDS FOR BILLS; $201,805,000 Applied For, Says Treasury -- Average Rate 0.113%. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/goodrich-shift-in-view-workers-are-told-of-plans-for-a-tire-factory.html | GOODRICH SHIFT IN VIEW; Workers Are Told of Plans for a Tire Factory in East. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/miss-peppe-wins-title-competition-captures-the-skating-club-figure.html | MISS PEPPE WINS TITLE COMPETITION; Captures the Skating Club Figure Crown -- Boltres Is Men's Champion. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/edmund-breese-noted-actor-dies-veteran-of-stage-and-screen-played.html | EDMUND BREESE, NOTED ACTOR, DIES; Veteran' of Stage and Screen Played Last Role Wednesday in 'Night of January 16.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/newark-triumphs-31-downs-st-paul-behind-fivehit-hurling-of-duke-and.html | NEWARK TRIUMPHS, 3-1; Downs St. Paul Behind Five-Hit Hurling of Duke and Makosky. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/rowing-coaches-are-encouraged-by-improved-spirit-at-columbia-lion.html | Rowing Coaches Are Encouraged By Improved Spirit at Columbia; Lion Candidates Are Youthful, but Hubert Glendon Praises Their Willingness -- Enough Men Out to Form Jayvee Eight This Year -- Six Sophomores in the Varsity Shell. | True | By Robert F. Kelley | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/divver-on-job-as-postmaster.html | Divver on Job as Postmaster | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/game-between-giants-and-indians-halted-by-a-combination-of-tornado.html | Game Between Giants and Indians Halted By a Combination of Tornado and Flood | True | By John Drebinger | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/miss-marion-gilman-to-wed-on-april-25-windsor-conn-girl-will-have.html | MISS MARION GILMAN TO WED ON APRIL 25; Windsor, Conn., Girl Will Have Five Attendants at Marriage to Joseph B. Thrall. | True | Special to THE NB' YORI< TEIES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-catt-appeals-for-peace-planks-predicts-an-intensive-drive-for.html | MRS. CATT APPEALS FOR PEACE PLANKS; Predicts an Intensive Drive for Anti-War Declarations in Party Platforms. CURB ON IMPORTS DECRIED Visiting Professor Warns of 'Imbecility' in Confining Trade to Exports, | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hutchins-gets-medal-of-holland-society-chicago-university-president.html | HUTCHINS GETS MEDAL OF HOLLAND SOCIETY; Chicago University President Gives Credit to His Faculty for Changes Made There. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/chicago-hurlers-excel.html | Chicago Hurlers Excel | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/chicago-seat-to-jl-goodbody.html | Chicago Seat to J.L. Goodbody | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/seven-freed-in-wpa-row-evidence-found-lacking-against-men-who.html | SEVEN FREED IN WPA ROW; Evidence Found Lacking Against Men Who Protested Loss of Jobs. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/court-liberalizes-view-on-obscenity-federal-bench-denies-artistic.html | COURT LIBERALIZES VIEW ON OBSCENITY; Federal Bench Denies Artistic Writing Must Bow to Possible Effect on the Evil-Minded. A 'FANTASTIC IMPOSITION' Condemning of Books on Single Phrases Also Cited in Opinion Reversing a Conviction. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/canada-sells-last-u-s-wheat.html | Canada Sells Last U. S. Wheat | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/army-lets-sheet-contracts.html | Army Lets Sheet Contracts | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/tigers-and-reds-in-scoreless-tie-rowe-and-derringer-allow-only-3.html | TIGERS AND REDS IN SCORELESS TIE; Rowe and Derringer Allow Only 3 Hits Each in Game Halted After 7 Innings. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/danzig-steamer-is-seized-lithuanians-seeking-smugglers-tow-it-in.html | DANZIG STEAMER IS SEIZED; Lithuanians, Seeking Smugglers, Tow It In After Armed Clash. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wpa-plans-job-campaign-circulars-will-offer-almost-any-kind-of.html | WPA PLANS JOB CAMPAIGN; Circulars Will Offer Almost Any Kind of Workers to Employers. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pope-pledges-aid-to-germans.html | Pope Pledges Aid to Germans | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/policemantobe-7-tries-traffic-job-peter-puts-his-new-uniform-to.html | POLICEMAN-TO-BE, 7, TRIES TRAFFIC JOB; Peter Puts His New Uniform to Good Use in Eighth Av. by Bossing Motorists. MOTHER CUTS DUTY SHORT But He Serves Long Enough to Frighten Guilty Drivers With His Whistle. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/94-claims-disallowed-united-cigar-stores-co-wins-as-court-order-is.html | 94 CLAIMS DISALLOWED; United Cigar Stores Co. Wins as Court Order Is Upheld. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/zeppelin-starts-return-trip.html | Zeppelin Starts Return Trip | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/sanctions-injure-business-in-italy-virtually-all-industries-that.html | SANCTIONS INJURE BUSINESS IN ITALY; Virtually All Industries That Depend on Imported Raw Materials Are Suffering. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/land-banks-to-sell-180000000-bonds-3-loan-tomorrow-to-pay-off-4-12.html | Land Banks to Sell $180,000,000 Bonds; 3% Loan Tomorrow to Pay Off 4 1/2% Issue | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/for-smuggled-liquor-bill-treasury-presses-measure-for-back-taxes-on.html | FOR SMUGGLED LIQUOR BILL; Treasury Presses Measure for Back Taxes on Canadian Product. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/alien-gold-hoard-must-remain-here-federal-appeals-court-rules-swiss.html | ALIEN GOLD HOARD MUST REMAIN HERE; Federal Appeals Court Rules Swiss Concern Must Abide by Gold Reserve Act. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/watersrichardson.html | WatersRichardson | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/disability-allowances.html | Disability Allowances | True | WALTER JOHNSON, National Commander Regular Veterans Association | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/the-british-prime-minister.html | THE BRITISH PRIME MINISTER | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wheat-opens-off-closes-on-a-rally-the-may-sells-at-lowest-level.html | WHEAT OPENS OFF; CLOSES ON A RALLY; The May Sells at Lowest Level Since Last September as Spreads Are Closed. END 1/4 TO 3/4c NET HIGHER Increased Offerings of Cash Corn Cause 3/8 to 5/8c Decline -- Oats Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/greece-to-negotiate-at-balkan-meeting-premier-and-war-minister.html | GREECE TO NEGOTIATE AT BALKAN MEETING; Premier and War Minister Obtained Unlimited Powers From the Party Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/man-74-found-dead-in-park.html | Man, 74, Found Dead in Park | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/jury-duty.html | Jury Duty | True | MAURICE BENAVENTE | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/morton-triumphs-by-92.html | Morton Triumphs by 9-2 | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/lansbury-will-sail-for-us-on-april-15-british-laborite-is-to-make.html | LANSBURY WILL SAIL FOR U.S. ON APRIL 15; British Laborite Is to Make Speeches in This Country on Behalf of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/countess-appeals-tax-former-barbara-hutton-protests-1933-deficiency.html | COUNTESS APPEALS TAX; Former Barbara Hutton Protests 1933 Deficiency Levy as Error. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-haven-orders-50-coaches.html | New Haven Orders 50 Coaches | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/st-louis-six-wins-title.html | St. Louis Six Wins Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/flliott-adams.html | Flliott -- Adams | True | Special to THE NE,V YORK TrMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/book-notes.html | BOOK NOTES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-cuban-congress-sits-for-first-time-ceremonies-attended-by.html | NEW CUBAN CONGRESS SITS FOR FIRST TIME; Ceremonies Attended by President, Ambassador Caffery and Other Notables. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/noisy-city-trucks.html | Noisy City Trucks | True | SALOME GERMAINE | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ijule-delmar-dead-theatrical-agent-raised-1000000-for-police-fund.html | IJULE DELMAR DEAD; THEATRICAL AGENT; Raised $1,000,000 for Police Fund in New Rochelle -- Was Representative of Stars. | True | pecal to THE Iq'w YORK TIES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mit-dean-loses-royalty-suit.html | M.I.T. Dean Loses Royalty Suit | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dizzy-dean-is-victor.html | Dizzy Dean Is Victor | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/3-die-in-barge-blast-in-chesapeake-bay-fire-spreads-so-rapidly-in.html | 3 DIE IN BARGE BLAST IN CHESAPEAKE BAY; Fire Spreads So Rapidly in Gale That Crew of Craft Carrying Gasoline Cannot Be Saved. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/sports-of-the-times-going-back-with-clark-griffith.html | Sports of the Times; Going Back With Clark Griffith | True | Reg. U.S. Pat. Off. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/to-weigh-rail-labor-security.html | To Weigh Rail Labor Security | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/road-aids-coal-concern-chicago-indianapolis-louisville-helps-in.html | ROAD AIDS COAL CONCERN; Chicago, Indianapolis & Louisville Helps in Reorganization. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/list-utility-holdings-sec-reminds-banks-letter-a-surprise-to.html | LIST UTILITY HOLDINGS, SEC REMINDS BANKS; Letter, a Surprise to Bankers Here, Says Reports Must Be Filed in Certain Cases. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/backs-mrs-wachs-in-synagogue-suit-high-court-continues-injunction.html | BACKS MRS. WACHS IN SYNAGOGUE SUIT; High Court Continues Injunction Against Foley on 'Garden' Services Pending Trial. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/4-of-elkwood-ala-family-killed.html | 4 of Elkwood, Ala., Family Killed | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ws-heald-genera-manager-of-power-firm-in-shanghai-stricken-in-cairo.html | W.S. HEALD; Genera) Manager of Power Firm in Shanghai Stricken in Cairo. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/britain-anxious-over-plan.html | Britain Anxious Over Plan | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/italy-complains-to-league.html | Italy Complains to League | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/warrants-to-pay-new-trusts-costs-national-fund-inc-will-be-of.html | WARRANTS TO PAY NEW TRUST'S COSTS; National Fund, Inc., Will Be of Open-End Type -- Usual Loading Fee Omitted. HAS REGISTERED WITH SEC 1,000,000 Common Shares and 244,230 Warrants Listed -- W.H. Davis President. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/munoz-sues-for-100000-charges-puerto-rican-newspapers-editorial-was.html | MUNOZ SUES FOR $100,000; Charges Puerto Rican Newspaper's Editorial Was Libel. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/storm-checker-finds-kins-name.html | Storm Checker Finds Kin's Name | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/sharp-income-gain-for-utility-in-year-american-power-and-light-nets.html | SHARP INCOME GAIN FOR UTILITY IN YEAR; American Power and Light Nets $7,512,476 in 1935, $3,959,929 in 1934. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/peace-plea-denied-by-ethiopian-ruler-fight-will-go-on-until-last.html | PEACE PLEA DENIED BY ETHIOPIAN RULER; Fight Will Go On 'Until Last Invader Is Driven Out,' Says Sovereign After a Defeat. ITALIANS PRESSING DRIVE Disperse Fleeing Remnants of African Forces -- Airplanes Break Up Trench System. | True | By G.l. Steerwireless To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/swift-denies-agreements.html | Swift Denies Agreements | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/watchman-overcome-at-fire.html | Watchman Overcome at Fire | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/boy-2-wanders-miles-found-on-5th-av-with-youth-who-is-held-as.html | BOY, 2, WANDERS MILES; Found on 5th Av. With Youth Who Is Held as Abductor. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/many-debutantes-to-receive-at-dance-party-planned-in-philadelphia.html | MANY DEBUTANTES TO RECEIVE AT DANCE; Party Planned in Philadelphia to Honor the Norman Van Pelt Levises Jr. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/foreign-exchange-monday-april-6-1936.html | FOREIGN EXCHANGE; Monday, April 6, 1936. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/william-n-mead.html | WILLIAM N. MEAD | True | Special to THg NF, V,' YORK TI31ES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/louis-ochs-sr.html | LOUIS OCHS SR. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/plan-is-proposed-by-general-sugar-reorganization-under-77b-is-asked.html | PLAN IS PROPOSED BY GENERAL SUGAR; Reorganization Under 77-b Is Asked in Petition Filed in Court in Delaware. DUE TO ITS SUBSIDIARIES Action of Vertientes and Camaguey Committees Cited -- New Company in View. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/stock-market-indices-international-average-up-to-584-from-581-week.html | STOCK MARKET INDICES; International Average Up to 58.4 From 58.1 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/columbia-paper-elects-tm-jones-of-yonkers-is-named-editor-of.html | COLUMBIA PAPER ELECTS; T.M. Jones of Yonkers Is Named Editor of Spectator. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dodgers-rookie-praised-by-pilot-stengel-hints-that-jeffcoat-who.html | DODGERS' ROOKIE PRAISED BY PILOT; Stengel Hints That Jeffcoat, Who Hurled 5 Hitless Innings, May Be Retained. CURVE BALL EFFECTIVE Manager Likens It to Morrison's -- Game at Norfolk Put Off by Rainy Weather. | True | By Roscoe McGowenspecial To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/fairbanks-jr-is-better-movie-actor-must-take-a-long-rest-says-his.html | FAIRBANKS JR. IS BETTER; Movie Actor Must Take a Long Rest, Says His Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/exgov-hammill-of-iowa-is-dead-served-three-terms-1925-to-1931-known.html | EX-GOV. HAMMILL OF IOWA IS DEAD; Served Three Terms, 1925 to 1931 -- Known for Program of Road-Building. FOUGHT FOR FARM RELIEF Organized Committee of 22 Lost Republican Nomination i to Senate in .1930. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dewey-praises-officials-points-to-fine-cooperation-of-authorities.html | DEWEY PRAISES OFFICIALS; Points to 'Fine Cooperation' of Authorities in Arkansas. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/eastman-submits-job-insurance-plan-proposal-involving-1564000.html | EASTMAN SUBMITS JOB INSURANCE PLAN; Proposal Involving 1,564,000 Transportation Workers Is Sent to Congress. PLACED ON NATIONAL BASIS Levies on Carriers Graduated -- I.C.C. Withholds Opinion Before Studying Plan. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/colombia-signs-treaty-accord-with-us-provides-cuts-in-import-duties.html | COLOMBIA SIGNS TREATY; Accord With U.S. Provides Cuts in Import Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mj-troy-appointed-as-city-magistrate-aj-galligan-also-promoted-to.html | M.J. TROY APPOINTED AS CITY MAGISTRATE; A.J. Galligan Also Promoted to Deputy Chamberlain -- Mayor Rewards 'Career Men.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/to-show-registrations-secs-office-here-will-let-public-see-data-for.html | TO SHOW REGISTRATIONS; SEC's Office Here Will Let Public See Data for Chicago Issues. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/berlin-garbage-used-in-building-material-insulating-boards-to-be.html | BERLIN GARBAGE USED IN BUILDING MATERIAL; Insulating Boards to Be Made in New Factory Near Disposal Plant to Reduce Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/3-acting-postmasters-named.html | 3 Acting Postmasters Named | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hosiery-mills-wrecked-tornadoes-strike-artplus-plants-500-miles.html | HOSIERY MILLS WRECKED; Tornadoes Strike Artplus Plants 500 Miles Apart. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/lawyer-heard-again-in-drukman-inquiry-solovei-questioned-further-by.html | LAWYER HEARD AGAIN IN DRUKMAN INQUIRY; Solovei Questioned Further by Grand Jury on Charges of Bribery After Murder. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/equality-for-reich-is-urged-by-russia-stronger-collective-system.html | EQUALITY FOR REICH IS URGED BY RUSSIA; Stronger Collective System Under League of Nations Is Held Necessary for Peace. | True | By Harold Denny | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/2-trolley-lines-extended-will-connect-with-new-rockaway-av-subway.html | 2 TROLLEY LINES EXTENDED; Will Connect With New Rockaway Av. Subway Station Thursday. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/lehman-may-get-debt-service-fund-but-republicans-on-eve-of-the.html | LEHMAN MAY GET DEBT SERVICE FUND; But Republicans on Eve of the Budget Parley Stand Firm for Gasoline Tax Cut. BAR ANY NEW TAXATION Hold Governor Can Make Own Budget Cuts or Trust to Revenue Rise for Balance. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/gets-writ-in-tobacco-suit.html | Gets Writ in Tobacco Suit | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/a-son-to-mrs-a-k-bourne-jr.html | A Son to Mrs. A. K. Bourne Jr. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/moscowprague-airline-opened.html | Moscow-Prague Airline Opened | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/seek-missing-schoolboy-14.html | Seek Missing Schoolboy, 14 | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hotel-and-theatre-go-to-mortgagees-madison-square-hostelry-and-old.html | HOTEL AND THEATRE GO TO MORTGAGEES; Madison Square Hostelry and Old Fifth Avenue Playhouse in Broadway Are Bid In. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/leper-slaying-case-dismissed.html | Leper Slaying Case Dismissed | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/price-bill-support-denied-by-celler-use-of-economists-1932-report.html | PRICE BILL SUPPORT DENIED BY CELLER; Use of Economists' 1932 Report 'Sophistry,' Says Congressman Who Leads Fight. PROFESSORS HIT MEASURE Institute Gets Comment Showing Opposition -- Former Stand for Sherman Law. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/student-20-reported-missing.html | Student, 20, Reported Missing | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/more-german-troops-enter-the-rhineland-air-squadron-joins-the.html | MORE GERMAN TROOPS ENTER THE RHINELAND; Air Squadron Joins the Forces That Went to Demilitarized Area on March 7. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/jones-praises-decision-he-assails-tyrannical-bureaucracy-of.html | JONES PRAISES DECISION; He Assails 'Tyrannical Bureaucracy' of Official Washington. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/treasury-counsel-turns-the-tables-on-tax-plan-foes-oliphant.html | TREASURY COUNSEL TURNS THE TABLES ON TAX PLAN FOES; Oliphant, Summoned by Republicans, Delights Democrats by Defense of Program. SAYS CORPORATIONS GAIN Added Revenue Will Come From Shareholders Now Not Bearing Burden, He Holds. TURNS THE TABLES ON TAX PLAN FOES | True | By Turner Catledgespecial To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/roosevelt-to-end-cruise-tomorrow-will-make-secret-landing-and.html | ROOSEVELT TO END CRUISE TOMORROW; Will Make Secret Landing and Return to Capital About Noon Friday. SETS WPA TORNADO RELIEF James Roosevelt Comes Ashore, but Refuses to Say Who Caught Largest Fish. | True | By Charles W. Hurd.special To the New York Times. | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/norwegian-bonds-on-market-today-31500000-4-14s-to-be-offered-at-97.html | NORWEGIAN BONDS ON MARKET TODAY; $31,500,000 4 1/4s to Be Offered at 97 1/2 and Interest by Banking Syndicate. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/reich-agitation-on-memel-goes-on-despite-parleys.html | Reich Agitation on Memel Goes On Despite Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-la-du-out-of-a-job-american-prison-congress-head-loses-place-on.html | MRS. LA DU OUT OF A JOB; American Prison Congress Head Loses Place on Minnesota Board. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/syracuse-elects-polsky-new-yorker-named-boxing-manager-other.html | SYRACUSE ELECTS POLSKY; New Yorker Named Boxing Manager -- Other Selections. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/united-states-blamed-for-limiting-parley-state-department-denies.html | UNITED STATES BLAMED FOR LIMITING PARLEY; State Department Denies French Charge of Keeping Germany and Soviet From Naval Talks. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/families-already-driven-out.html | Families Already Driven Out | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/icc-is-challenged-on-new-rail-fares-test-of-its-authority-under.html | I.C.C. IS CHALLENGED ON NEW RAIL FARES; Test of Its Authority Under Constitution Seen Likely in Eastern Roads' Protest. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/defends-use-of-3000-fund.html | Defends Use of $3,000 Fund | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/airlines-labor-bill-passed-by-the-house-measure-setting-up-board-to.html | AIRLINES LABOR BILL PASSED BY THE HOUSE; Measure Setting Up Board to Adjust Disputes Now Goes to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/state-post-for-dr-lauricella.html | State Post for Dr. Lauricella | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/prize-winner-exhibits.html | Prize Winner Exhibits | True | H.D. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mexican-vote-in-doubt-returns-incomplete-in-state-polls-army-men.html | MEXICAN VOTE IN DOUBT; Returns Incomplete in State Polls -- Army Men Win Posts. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/badminton-upset-scored-by-derck-turns-back-gustavson-third-seeded.html | BADMINTON UPSET SCORED BY DERCK; Turns Back Gustavson, Third Seeded Star, and Reaches Semi-Final Round. BAKER GAINS THE FINAL Ridgway, Top-Ranked Player, Is Victor -- Mrs. Ford and Mrs. Bergman Also Win. | True | By Maribel Y. Vinson | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/tobacco-road-folk-defended-in-house-deen-of-georgia-says-play-is.html | TOBACCO ROAD FOLK DEFENDED IN HOUSE; Deen of Georgia Says Play Is Slur on His Constituents and Asks Capital Ban. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/art-lecture.html | Art Lecture | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/30-girls-complete-housework-course-choice-of-74-jobs-awaits-first.html | 30 GIRLS COMPLETE HOUSEWORK COURSE; Choice of 74 Jobs Awaits First Graduates of WPA Project -- 600 More Students Sought. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/high-court-rebukes-sec-for-bureaucratic-policy-jones-subpoena-is.html | HIGH COURT REBUKES SEC FOR BUREAUCRATIC POLICY; JONES SUBPOENA IS VOIDED; RULING IS ON 6 TO 3 VOTE Commission Is Held to Have Exceeded Powers Granted by Law. PETTY TYRANNY' ASSAILED Right of Promoter to Withdraw Application for Stock Registration Is Upheld. MINORITY FAVORS INQUIRY Official Washington Sees Black Lobby Committee Hit by the Court's Action. SEC IS REBUKED BY SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/7200yearold-tomb-discovered-in-egypt-burial-place-believed-to-be.html | 7,200-YEAR-OLD TOMB DISCOVERED IN EGYPT; Burial Place, Believed to Be That of Nobleman, Had Been Robbed in Ancient Times. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/court-asked-to-base-tax-on-railroads-earnings.html | Court Asked to Base Tax On Railroad's Earnings | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/taylor-predicts-big-gain-for-steel-us-corporations-chairman-tells.html | TAYLOR PREDICTS BIG GAIN FOR STEEL; U.S. Corporation's Chairman Tells Stockholders Operating Rate Is Best Since 1930. DEFENDS LARGE SALARIES Replies to Criticism at Meeting -- No Plan for Preferred Dividends in View Now. TAYLOR PREDICTS BIG GAIN FOR STEEL | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/st-francis-rewards-27-college-honors-football-men-lynch-named.html | ST. FRANCIS REWARDS 27; College Honors Football Men -- Lynch Named Basketball Captain. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/silver-output-gains-februarys-production-5313000-ounces-5177000-in.html | SILVER OUTPUT GAINS; February's Production 5,313,000 Ounces -- 5,177,000 in January. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/golden-wedding-celebrated.html | Golden Wedding Celebrated | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mary-louise-harward-wed.html | Mary Louise Harward Wed | True | Special to THE lqE yOIK TEES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/financial-markets-stocks-up-irregularly-steels-motors-coppers-firm.html | FINANCIAL MARKETS; Stocks Up Irregularly; Steels, Motors, Coppers Firm; Bonds Steady -- Franc Gains -- Wheat Strong. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/venetian-pictures-on-exhibition-here-paintings-by-group-of-18th.html | VENETIAN PICTURES ON EXHIBITION HERE; Paintings by Group of 18th Century Artists Shown at Knoedler Galleries. SEVERAL ARE BORROWED Museum and Private Collections Represented -- John Carlson to Have One-Man Display. | True | By Edward Alden Jewell | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/city-radio-station-will-use-new-beam-microray-for-emergencies-to.html | CITY RADIO STATION WILL USE NEW BEAM; Micro-Ray for Emergencies to Assure Transmissions When Wires Are Down. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bond-offerings-by-municipalities-massachusetts-sells-4000000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts Sells $4,000,000 of Notes to the Bankers Trust on 0.19% Basis. ST. LOUIS SEEKS $2,250,000 Jefferson Memorial 2 1/2s Will Be Awarded on Thursday -- Yonkers in Market for Funds. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/patrick-j-ring.html | PATRICK J. RING | True | )lcl'tal tO THe, l', YOï'.K J.'l.MS | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/deficit-of-playland-in-1935-was-280240-westchester-park-commission.html | DEFICIT OF PLAYLAND IN 1935 WAS $280,240; Westchester Park Commission Reports Loss at County's Rye Amusement Area. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/parkway-case-is-weighed-appeals-court-delays-ruling-on-plea-to.html | PARKWAY CASE IS WEIGHED; Appeals Court Delays Ruling on Plea to Restrain Justice Faber. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/polish-delegation-here-business-and-industrial-group-to-survey.html | POLISH DELEGATION HERE; Business and Industrial Group to Survey American Trade. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/the-flow-of-capital.html | The 'Flow of Capital' | True | WHIDDEN GRAHAM | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mgr-timothy-dempsey-i-st-louis-pastor-founded-seven-charitable.html | MGR. TIMOTHY DEMPSEY; i St. Louis Pastor Founded Seven ! Charitable Organizations. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/paducah-streets-are-flooded.html | Paducah Streets Are Flooded | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bywater-says-italy-plans-larger-navy-naval-expert-asserts-program.html | BYWATER SAYS ITALY PLANS LARGER NAVY; Naval Expert Asserts Program Is Designed to Control West Approach to Suez Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/us-warship-pushes-hunt-for-smugglers-destroyer-speeds-toward-gulf.html | U.S. WARSHIP PUSHES HUNT FOR SMUGGLERS; Destroyer Speeds Toward Gulf of Honduras to Sight 2 Craft Suspected as Arms Runners. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/floods-raise-relief-calls.html | Floods Raise Relief Calls | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-england-business-down.html | New England Business Down | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/natalie-arnold-to-wed-bridgeport-girl-is-engaged-to-k-t-grdiner-of.html | NATALIE ARNOLD TO WED; Bridgeport Girl Is Engaged to K, T. G {rdiner of New York, | True | Special to T[: NEW YOR TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/construction-rise-shown-in-projects-new-building-plans-in-bronx-and.html | CONSTRUCTION RISE SHOWN IN PROJECTS; New Building Plans in Bronx and Brooklyn Provide for Many Families. ACTIVITY IN THE SOUTH All-Time Record for First Three Months of Year Established in Sixteen States. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/would-cut-off-bread-new-zealand-bakers-warn-labor-regime-on.html | WOULD CUT OFF BREAD; New Zealand Bakers Warn Labor Regime on Price-Fixing. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/honors-in-series-with-long-island-sound-craft-annexed-by-bermuda.html | Honors in Series With Long Island Sound Craft Annexed by Bermuda Team; BERMUDA VICTOR IN YACHT SERIES | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hard-winter-kills-crabs-piles-of-dead-washed-ashore-in-maryland-and.html | HARD WINTER KILLS CRABS; Piles of Dead Washed Ashore in Maryland and Virginia. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/refunding-powers-for-alberta-cities-bill-offered-in-legislature-to.html | REFUNDING POWERS FOR ALBERTA CITIES; Bill Offered in Legislature to Enable Them to Call and Retire Indebtedness. PROVINCIAL BANK SOUGHT Resolution Would Authorize Move for One Controlled by Social Credit Government. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/feldstein-inquiry-put-off.html | Feldstein Inquiry Put Off | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/paris-peace-plan-seeks-revision-of-leagues-security-machinery.html | Paris Peace Plan Seeks Revision Of League's Security Machinery; Alteration of Council's Unanimity Rule to Two-Thirds Majority Believed Asked -- Increased Speed in Mutual Defense Proposed -- Settlement of Italian Issue Held to Be Needed First. PARIS PEACE PLAN STRESSES SECURITY | True | By P.j. Philipwireless To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wpa-art-on-exhibition.html | WPA Art on Exhibition | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/plowing-to-start-today-on-wpa-garden-in-bronx.html | Plowing to Start Today On WPA Garden in Bronx | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/brookhart-enters-iowa-senate-race-exsenator-sixth-in-field-offers.html | BROOKHART ENTERS IOWA SENATE RACE; Ex-Senator, Sixth in Field, Offers Parity Formula in 'Definite Farm Program' OPENS FIRE ON DICKINSON Accuses Him of Turning Against the New Deal After 'Voting for Most of It.' | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/narcotic-peddler-gets-7-years.html | Narcotic Peddler Gets 7 Years | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/frank-j-planding.html | FRANK J. PLANDING | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ohio-rising-fast-towns-flooded-heavy-rains-and-hailstorm-push-river.html | OHIO RISING FAST; TOWNS FLOODED; Heavy Rains and Hailstorm Push River Beyond Banks From Louisville West. | True | PADUCAH IS PREPARINGSome Streets Already Covered -- Mississippi Is Swollen and Families Flee Lowlands. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/richard-hahne-his-father-founded-hahne-co-department-store-in.html | RICHARD HAHNE; His Father Founded Hahne & Co,., Department Store in Newark, | True | Special to THE l,'r: | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/plane-down-in-arctic-soviet-ship-lands-near-kara-strait-other-at.html | PLANE DOWN IN ARCTIC; Soviet Ship Lands Near Kara Strait -- Other at Matochkin. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/business-failures-up-but-weeks-total-was-under-1935-dun-bradstreet.html | BUSINESS FAILURES UP; But Week's Total Was Under 1935, Dun & Bradstreet Report. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dimaggio-is-examined-doctor-to-announce-today-when-yankee-star-may.html | DIMAGGIO IS EXAMINED; Doctor to Announce Today When Yankee Star May Play. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/1933-mortgage-act-faces-last-review-probable-jurisdiction-is-found.html | 1933 MORTGAGE ACT FACES LAST REVIEW; Probable Jurisdiction Is Found by the Supreme Court on State's Moratorium. MORTIMER LOSES APPEAL Justices Refuse to Interfere in Case Involving Title Company -- Various Other Rulings. | True | Special to THE NEW YORK TIMES. | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/morrison-records-1921-in-bowling-last-years-champion-takes-sixth.html | MORRISON RECORDS 1,921 IN BOWLING; Last Year's Champion Takes Sixth Place in All Events at Indianapolis. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/commander-morse-retired-chief-of-the-coast-geodetic-survey-dies-in.html | COMMANDER MORSE; Retired Chief of the Coast Geodetic Survey Dies in California, | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/report-on-strike-blames-may-store-mayors-group-holds-cause-was.html | REPORT ON STRIKE BLAMES MAY STORE; Mayor's Group Holds Cause Was Discharge of Two -- Finds Wages 30% Below Average. COMPANY SCORES FINDINGS Committee Takes Magistrates to Task for Heavy Sentences in Picketing Cases. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/plans-arbitration-aid-association-to-publish-journal-to-foster-use.html | PLANS ARBITRATION AID; Association to Publish Journal to Foster Use of Plan. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/play-blocks-for-children.html | Play Blocks for Children | True | SAMUEL C. SPALDING | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/basrelief-of-col-house-for-yale.html | Bas-Relief of Col. House for Yale | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/screen-notes.html | SCREEN NOTES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/-business-man-14-here-as-us-steel-stockholder.html | ' Business Man,' 14, Here As U.S. Steel Stockholder | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/canners-shares-on-market-today-phillips-packing-co-preferred-and-co.html | CANNERS' SHARES ON MARKET TODAY; Phillips Packing Co. Preferred and Common Offered by Lehman Brothers. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/boy-scouts-honor-la-guardia.html | Boy Scouts Honor La Guardia | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/capital-changes-approved.html | Capital Changes Approved | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/164974050-paid-by-rfc-in-march-100000000-allotted-under-emergency.html | $164,974,050 PAID BY RFC IN MARCH; $100,000,000 Allotted Under Emergency Act, $54,175,345 Used for PWA Securities. BANKS REPAY $54,000,000 Disbursements Since Feb.2, 1932, $8,593,597,071 and Repayments $3,516,870,010. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/2-seized-in-theft-of-56000-jewels-one-held-as-robber-other-as.html | 2 SEIZED IN THEFT OF $56,000 JEWELS; One Held as Robber, Other as Receiver of Loot in Park Avenue Burglary. $35,000 GEMS RECOVERED Police Say They Found Them on One of the Suspects -- Theft Occurred in Building Strike. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/four-mexican-rebels-slain.html | Four Mexican Rebels Slain | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/protest-sale-of-road-many-groups-fight-to-keep-the-minneapolis-st.html | PROTEST SALE OF ROAD; Many Groups Fight to Keep the Minneapolis & St. Louis Intact. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/kipling-left-142488-estate-in-britain-book-royalties-will-pile-up.html | Kipling Left 142,488 Estate in Britain; Book Royalties Will Pile Up for 21 Years | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/i-major-gear-mairair-of-artillery-dies-commanded-that-arm-of-first-a.html | I MAJOR GEAr. M'ArAIR OF ARTILLERY DIES; Commanded That Arm of First Army of A. E. F. -- Retired Four Years Ago. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/woman-derelict-dies-with-9274-body-dressed-in-mans-grimy-clothes-is.html | WOMAN DERELICT DIES WITH $9,274; Body, Dressed in Man's Grimy Clothes, Is Found in Rain Near the Bowery. DEPOSITS MADE BY A MAN Only $40 Withdrawn in 5 Years Since He Set Up Account for 'Future Wife.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/fernandez-stops-2-men-knocks-out-rivera-and-chrital-in-catholic.html | FERNANDEZ STOPS 2 MEN; Knocks Out Rivera and Chrital in Catholic Youth Tourney. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/one-killed-8-injured-in-triple-auto-crash-car-in-linden-nj.html | ONE KILLED, 8 INJURED IN TRIPLE AUTO CRASH; Car in Linden, N.J., Sidewipes Another, Hits Truck, Then a Third Machine. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/kate-rand-a-bride-in-home-ceremony-she-and-c-stevens-frost-both-of.html | KATE RAND A BRIDE IN HOME CEREMONY; She and C. Stevens Frost, Both of Nyack, Are Married in His Brother's Residence Here. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hearst-man-refuses-data-to-house-group-counsel-challenges-its-right.html | HEARST MAN REFUSES DATA TO HOUSE GROUP; Counsel Challenges Its Right to Get Information From Reporter on Fraud Story. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/building-made-of-glass-80000-translucent-bricks-used-in-windowless.html | BUILDING MADE OF GLASS; 80,000 Translucent Bricks Used in Windowless Structure in Toledo. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/legal-beer-celebrates-third-birthday-today.html | Legal Beer Celebrates Third Birthday Today | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/moses-is-cleared-in-contempt-case-court-refuses-to-punish-him-for.html | MOSES IS CLEARED IN CONTEMPT CASE; Court Refuses to Punish Him for Removal of Shrubs at Central Park Casino. WILLFUL DEFIANCE DENIED Commissioner Explains He Halted Work When Informed Ban Extended to Grounds. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/canadian-business-gains-bank-of-commerce-finds-activity-up-about-10.html | CANADIAN BUSINESS GAINS; Bank of Commerce Finds Activity Up About 10% in Year. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/margaret-le-boutilller-debutante-of-1930-becomes-engaged-to-n.html | Margaret Le Boutilller, Debutante of 1930, Becomes Engaged to N. Bronson Williams | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/2-pickets-seized-in-yonkers.html | 2 Pickets Seized in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/brisk-franc-rally-fails-french-unit-closes-only-18-point-up-after.html | BRISK FRANC RALLY FAILS; French Unit Closes Only 1/8 Point Up After Sharp Gain on Dollar. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/350-killed-by-tornadoes-over-wide-area-in-south-property-damage.html | 350 KILLED BY TORNADOES OVER WIDE AREA IN SOUTH; PROPERTY DAMAGE HEAVY; 187 DIE IN GAINESVILLE, GA. 300 Others Injured as Storm in 3 Minutes Wrecks Trade Area. FIRE EATS AT THE RUINS Dead at Tupelo, Miss., Are Between 150 and 200 -- Four Other States Hit. RED CROSS RUSHES IN AID Floods Rise in the West, Cold and Snow in Many Places -- Gales Pound the Coasts. Gainesville Left in Ruins 300 IN THE SOUTH DIE IN TORNADOES SCENE IN MISSISSIPPI AFTER TORNADO, AND ITS PATH | True | Special to THE NEW YORK TIMES. | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/anne-k-king-a-bride-member-of-new-canaan-family-is-married-to-j-r-j.html | ANNE K. KING A BRIDE; Member of New Canaan Family Is Married to J. R. Johnson. | True | Special to THE NEW YORK TIXtE | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/commodity-markets-most-futures-are-firmer-in-more-active-trading.html | COMMODITY MARKETS; Most Futures Are Firmer in More Active Trading -- Silk, Cocoa, Tins and Hides Are Lower. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/attack-norris-mva-bill-war-and-farm-departments-and-power-body-see.html | ATTACK NORRIS MVA BILL; War and Farm Departments and Power Body See Waste, Conflict. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/financial-sentiment.html | FINANCIAL SENTIMENT | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/thyssen-divorce-trial-delayed.html | Thyssen Divorce Trial Delayed | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/galento-outpoints-blunt.html | Galento Outpoints Blunt | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH' NEW YoE TI,zs. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/east-side-housing-sold-102d-street-flat-changes-hands-modernization.html | EAST SIDE HOUSING SOLD; 102d Street Flat Changes Hands -- Modernization Project. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/detroit-confident-of-repeating-against-toronto-sextet-tonight.html | Detroit Confident of Repeating Against Toronto Sextet Tonight; Victorious in Opener, Red Wings Expect to Win Stanley Cup in Three Straight Games -- Another Capacity Crowd of 14,000 Sure, With Ticket Speculators Getting High Prices. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/priest-of-the-sun.html | PRIEST OF THE SUN | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dozen-offer-blood-for-wounded-woman-victim-of-community-gossip.html | DOZEN OFFER BLOOD FOR WOUNDED WOMAN; Victim of 'Community Gossip' Shooting Is Removed to Hospital in Baltimore. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/liberal-elected-by-presbyterians-choice-of-dr-ge-barnes-as-the.html | LIBERAL ELECTED BY PRESBYTERIANS; Choice of Dr. G.E. Barnes as the Moderator in Philadelphia Termed Modernist Victory. FUNDAMENTALISTS BEATEN Only One Is Among the Twelve Selected as Commissioners to the General Assembly. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/italy-awaits-visit-by-leagues-envoy-rome-expects-de-madariaga-to.html | ITALY AWAITS VISIT BY LEAGUE'S ENVOY; Rome Expects de Madariaga to Accept Bid to Discuss African Peace There. LIMITS SCOPE OF TALKS Duce Would Take Up Procedure, but Insists on Negotiating Directly With Ethiopia. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/preparedness-is-urged-gen-bullard-charges-reds-seek-to-block.html | PREPAREDNESS IS URGED; Gen. Bullard Charges Reds Seek to Block Military Training. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bella-strauss-rites-tomorrow.html | Bella Strauss Rites Tomorrow | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/friedman-to-coach-city-college-again-signs-for-year-but-is-likely.html | FRIEDMAN TO COACH CITY COLLEGE AGAIN; Signs for Year, but Is Likely to Continue Indefinitely as Football Mentor. COOPER ADDED TO STAFF Alexander Resigns Line Post -- 50 Beavers Practicing Thrice Weekly. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dry-era-murder-clue-found-after-6-years-bones-discovered-deep-new.html | DRY ERA MURDER CLUE FOUND AFTER 6 YEARS; Bones Discovered Deep New Mexico Lake May Solve Mystery of Missing Agent. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/passover-marked-by-ancient-ritual-seder-festival-is-observed-in.html | PASSOVER MARKED BY ANCIENT RITUAL; Seder Festival Is Observed in Jewish Family Circles Throughout the World. CHILDREN SHARE IN JOY Many Sermons Urge a Modern Exodus in Denouncing Nazi Persecution. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/australia-studies-trade-seeks-way-to-rectify-adverse-balance-with.html | AUSTRALIA STUDIES TRADE; Seeks Way to Rectify Adverse Balance With United States. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/big-money-from-the-aaa.html | BIG MONEY FROM THE AAA | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/berlin-boerse-weak.html | Berlin Boerse Weak | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-werrenrath-82-singers-mother-dies-on-concert-stage-herselfwed.html | MRS. WERRENRATH, 82, SINGER'S MOTHER, DIES; On Concert Stage HerselfWed to Tenor With Whom She Sang at Beecher Church. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/westchester-home-bought.html | Westchester Home Bought | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/steel-rate-again-sets-high-record-at-64-12.html | Steel Rate Again Sets High Record at 64 1/2% | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/to-offer-495000-shares-international-commodities-corp-to-market.html | TO OFFER 495,000 SHARES; International Commodities Corp. to Market Them at $3 Each. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/service-at-john-street-church.html | Service at John Street Church | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dr-g-morton-walker.html | DR. G. MORTON WALKER | True | pecial to 'll NE,N YORK T[X | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/senators-chided-on-row-civil-service-status-urged-for-disputed.html | SENATORS CHIDED ON ROW; Civil Service Status Urged for Disputed Marshal's Post. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hewitt-case-postponed-again.html | Hewitt Case Postponed Again | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/underworked-judges.html | UNDERWORKED JUDGES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/auto-accidents-rose-in-city-last-week-deaths-totaled-ten-against.html | AUTO ACCIDENTS ROSE IN CITY LAST WEEK; Deaths Totaled Ten, Against Fourteen for Same Week Last Year -- 690 Injuries. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/chapman-reports-signs-his-contract-yankee-outfielder-ready-to-play.html | CHAPMAN REPORTS, SIGNS HIS CONTRACT; Yankee Outfielder Ready to Play, but Nashville Park Is Under Water. | True | By James P. Dawson | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/exbank-head-indicted-jp-dalton-of-paterson-charged-with.html | EX-BANK HEAD INDICTED; J.P. Dalton of Paterson Charged With Misappropriating Funds. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/passenger-tells-of-rescue-at-sea-sixteen-taken-off-a-burning.html | PASSENGER TELLS OF RESCUE AT SEA; Sixteen Taken Off a Burning Norwegian Ship by British Tanker in the Pacific. | True | By Joy Cunnane A Passenger On the Tricolor | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/scheuer-left-736504-book-dealers-business-valued-at-96599-huffman.html | SCHEUER LEFT $736,504; Book Dealer's Business Valued at $96,599 -- Huffman Estate. | - True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/steamer-vancouver-reaches-port.html | Steamer Vancouver Reaches Port | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/son-to-mrs-john-h-lynch-jr.html | Son to Mrs. John H. Lynch Jr. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/schurman-bars-fixers-in-traffic-court-open-hearings-are-ordered-in.html | Schurman Bars 'Fixers' in Traffic Court; Open Hearings Are Ordered in Brooklyn | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-james-o-watson.html | MRS. JAMES O. WATSON | True | Special to THE NEW YOfK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/capital-punishment.html | Capital Punishment | True | GEORGE BOOCHEVER | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/f_manuel-bergquist.html | F_MANUEL BERGQUIST | True | Special to THE Nw YOaK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/marcantonio-charge-is-attacked-in-brazil-newspaper-says-he-got.html | MARCANTONIO CHARGE IS ATTACKED IN BRAZIL; Newspaper Says He Got False Information of the Death of Victor A. Barron. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/vadim-makaroffs-palm-beach-host-they-entertain-colonists-with-a.html | VADIM MAKAROFFS PALM BEACH HOST; They Entertain Colonists With a Dinner and Entertainment in Their Villa, Lounana. B.H.KROGERS HAVE GUESTS Mr. and Mrs. W.T. Hoops, the Wolcott Blairs and Mrs. Margaret Emerson Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/the-lehigh-valley-reduces-a-loan-cut-debt-to-railroad-credit.html | THE LEHIGH VALLEY REDUCES A LOAN; Cut Debt to Railroad Credit Corporation Last Year to $915,963, It Reports. COSTS ROSE $2,500,000 Offset Effect of 2% Gain in Gross Revenues to Largest Volume Since 1931. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/balbo-is-mat-victor-pins-murphy-in-5112-of-feature-match-at.html | BALBO IS MAT VICTOR; Pins Murphy in 51:12 of Feature Match at Coliseum. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bogart-case-is-postponed.html | Bogart Case Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pointers-score-triumphs-in-two-field-trial-contests-at-clinton.html | Pointers Score Triumphs in Two Field Trial Contests at Clinton; JUNIOR STAKE GOES TO CLEMMER'S DOG Allegheny Baconrind, Pointer, Field Trial Victor Under Farrier's Handling. GAR WOOD ANNEXES DERBY Dr. Longadorf's Puppy Hunts Smartly in Jockey Hollow Club's Competition. | True | By Henrey R. Ilsleyspecial To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/news-of-the-stage-gilmorekenney-play-now-scheduled-for-late-may.html | NEWS OF THE STAGE; Gilmore-Kenney Play Now Scheduled for Late May -- Harry Moses Would Offer a Study of Lenin. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/plan-to-build-in-bermuda.html | Plan to Build in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/shaw-home-with-a-play-geneva-written-on-world-cruise-embodies-his.html | SHAW HOME WITH A PLAY; ' Geneva,' Written on World Cruise, Embodies His Criticism of League. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/investments-up-at-member-banks-federal-security-holdings-off.html | INVESTMENTS UP AT MEMBER BANKS; Federal Security Holdings Off $217,000,000 in the Week to April 1, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/omahoney-pins-dusek.html | O'Mahoney Pins Dusek | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/valentine-sees-city-as-first-in-safety-tells-advertising-men.html | VALENTINE SEES CITY AS FIRST IN SAFETY; Tells Advertising Men January Accident Rate Best in U.S. -- Urges It Be Maintained. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/will-pave-street-with-cotton.html | Will Pave Street With Cotton | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/mrs-bedfordjones-settles-suit.html | Mrs. Bedford-Jones Settles Suit | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/three-slain-over-child-father-kills-wife-friend-and-himself-sought.html | THREE SLAIN OVER CHILD; Father Kills Wife, Friend and Himself; Sought Boy's Custody. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/68134-filipinos-enlist-authorities-expect-100000-to-sign-up-under.html | 68,134 FILIPINOS ENLIST; Authorities Expect 100,000 to Sign Up Under Military Law. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/study-of-jazz-in-schools-favored-by-dr-campbell.html | Study of Jazz in Schools Favored by Dr. Campbell | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/decision-of-the-supreme-courts-majority-rebuking-the-sec-in-jones.html | Decision of the Supreme Court's Majority Rebuking the SEC in Jones Case; MAJORITY DECISION ON POWERS OF SEC | True | Special to THE NEW YORK TIMES | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bribe-charge-halts-steneck-bank-trial-court-refuses-mistrial-plea.html | BRIBE CHARGE HALTS STENECK BANK TRIAL; Court Refuses Mistrial Plea After Two Jurors Testify They Were 'Approached.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/gale-hits-new-england-heavy-seas-sweep-coast-as-shipping-fights.html | GALE HITS NEW ENGLAND; Heavy Seas Sweep Coast as Shipping Fights Storm. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/new-fight-on-sec-is-detailed-here-allied-chemical-challenging.html | NEW FIGHT ON SEC IS DETAILED HERE; Allied Chemical, Challenging Publishing of Secret Data, Calls It Unconstitutional. WOULD VOID ENABLING ACT $400,000,000 Company Biggest So Far in War Against Statute of 1934. NEW FIGHT ON SEC IS DETAILED HERE | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/morgenthau-returns-to-desk.html | Morgenthau Returns to Desk | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/kulik-co-cuts-par-value.html | Kulik Co. Cuts Par Value | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/maksik-leads-penn-boxers.html | Maksik Leads Penn Boxers | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/verdict-on-army-plane-jury-finds-crash-in-pennsylvania-killing-5.html | VERDICT ON ARMY PLANE; Jury Finds Crash in Pennsylvania, Killing 5, 'Unavoidable.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/landis-to-keep-up-fight-on-frauds-says-only-effect-of-decision-is.html | LANDIS TO KEEP UP FIGHT ON FRAUDS; Says Only Effect of Decision Is to Make That Work More Difficult. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/hungarian-premier-called-to-duel.html | Hungarian Premier Called to Duel | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ward-line-hearing-put-off.html | Ward Line Hearing Put Off | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/share-listing-approved-169600-general-american-transportation-5par.html | SHARE LISTING APPROVED; 169,600 General American Transportation $5-Par Go on 'Big Board.' | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/named-to-brown-faculty-hunter-willoughby-and-kemp-join-psychology.html | NAMED TO BROWN FACULTY; Hunter, Willoughby and Kemp Join Psychology Department. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wisconsin-appeal-is-made-by-borah-instructed-delegation-asked.html | WISCONSIN APPEAL IS MADE BY BORAH; Instructed Delegation Asked Before Milwaukee Meeting to Prevent 'Bartering.' FARM MARKETS STRESSED First Duty to Our Own People -- Better Known La Follette Men Notably Absent. | True | Special to THE NEW YORK TIMES. | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/call-for-aaa-data-put-up-to-senate-committee-in-third-change-of.html | CALL FOR AAA DATA PUT UP TO SENATE; Committee in Third Change of Mind Votes for Wallace to List Big Payments. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/3-trustees-named-for-the-series-c2-fl-weil-rj-scully-and-we-russell.html | 3 TRUSTEES NAMED FOR THE SERIES C-2; F.L. Weil, R.J. Scully and W.E. Russell to Reorganize Big New York Title Issue. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/quickacting-doors.html | Quick-Acting Doors | True | INDEPENDENT RIDER | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/dr-angelami-keyes-head-of-english-department-of-new-utrecht-high.html | DR. ANGEL-A-Mi? KEYES; Head of English Department of New Utrecht High School. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/appreciation-of-editorial.html | Appreciation of Editorial | True | F.J. FOAKES JACKSON | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/capital-turns-out-for-army-day-fete-members-of-congress-see.html | CAPITAL TURNS OUT FOR ARMY DAY FETE; Members of Congress See Procession, Which Sets Record for the Celebration. NAVY SENDS COMPLIMENTS Meanwhile Statuary Hall Ceremony Pays Honors to La Follette, Who Voted 'No' on War. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/red-cross-flood-fund-rises-to-532282-here-chapter-urged-by-the.html | RED CROSS FLOOD FUND RISES TO $532,282 HERE; Chapter Urged by the National Headquarters to Continue Drive Because of New Disasters. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/exporters-filed-claims-of-32000000-on-brazil.html | Exporters Filed Claims Of $32,000,000 on Brazil | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/pere-marquette-reports-road-owed-780000-on-dec-31-to-the-chesapeake.html | PERE MARQUETTE REPORTS; Road Owed $780,000 on Dec. 31 to the Chesapeake &. Ohio. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/sweet-briar-club-to-meet.html | Sweet Briar Club to Meet | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/50000-bribe-offer-for-luciana-fails-extradition-fixed-arkansas.html | $50,000 BRIBE OFFER FOR LUCIANA FAILS; EXTRADITION FIXED; Arkansas Prosecutor Reveals Manoeuvre While Governor Grants New York Plea. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/orders-brothers-hanged-canadian-court-also-sends-mother-to-prison.html | ORDERS BROTHERS HANGED; Canadian Court Also Sends Mother to Prison in 'Doll Baby' Case. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/helen-wynn-to-marry-actress-to-be-bride-of-shepperd-strudwick-actor.html | HELEN WYNN TO MARRY; Actress to Be Bride of Shepperd Strudwick, Actor, on May 10. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/lists-allotments-with-sec.html | Lists Allotments With SEC | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/arrested-tries-suicide-cuban-was-being-questioned-as-a-rebel.html | ARRESTED, TRIES SUICIDE; Cuban Was Being Questioned as a Rebel Suspect, Say Havana Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/eden-tells-commons-of-turks-arms-plans-london-believes-fortifying.html | EDEN TELLS COMMONS OF TURKS' ARMS PLANS; London Believes Fortifying of the Dardanelles Will Await Negotiation on Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/davis-cup-triumph-is-seen-by-allison-net-star-believes-us-has-a.html | DAVIS CUP TRIUMPH IS SEEN BY ALLISON; Net Star Believes U.S. Has a Fine Chance to Regain the Trophy This Year. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/westchester-trust-dividend.html | Westchester Trust Dividend | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/townsend-chiefs-act-to-oust-coast-head-national-directors-assert.html | TOWNSEND CHIEFS ACT TO OUST COAST HEAD; National Directors Assert Los Angeles Leader 'Conspired' With Clements. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/advertising-club-sends-britons-bid-ab-mcintire-delivers-to-a-london.html | ADVERTISING CLUB SENDS BRITONS BID; A.B. McIntire Delivers to a London Session Invitation to Convention in Boston. ADDRESS ON RADIO HERE Problems of Advertisers in the Two Countries Declared to Be Virtually the Same. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/backs-roads-plan-for-cars.html | Backs Road's Plan for Cars | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/file-plan-with-sec-on-kreuger-toll-two-committees-propose-new.html | FILE PLAN WITH SEC ON KREUGER & TOLL; Two Committees Propose New Company With Shares to Go Finally to Creditors. OLD COLLATERAL SOUGHT Foreclosure Sale Contemplated for This -- $675,000 Pledged for Liquidating Costs. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/city-museum-aided-by-wpa-1935-report-cites-value-of-agencys-help.html | CITY MUSEUM AIDED BY WPA; 1935 Report Cites Value of Agency's Help -- Year's Deficit $12,318. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/the-screen-at-the-79th-street-theatre.html | THE SCREEN; At the 79th Street Theatre | True | H.T.S. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/luncheon-is-give-by-miss-rhoda-low-mrs-moses-taylor-campbell-and.html | LUNCHEON IS GIVE BY MISS RHODA LOW; Mrs. Moses Taylor Campbell and Mrs. Albert G. Jennings Her Guests in Ambassador. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/australia-studies-trade-seeks-way-to-redress-adverse-balance-with.html | AUSTRALIA STUDIES TRADE; Seeks Way to Redress Adverse Balance With United States. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/rock-islands-deficit-grows.html | Rock Island's Deficit Grows | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/safety-group-rents-in-east-32d-street-business-houses-keep-downtown.html | SAFETY GROUP RENTS IN EAST 32D STREET; Business Houses Keep Downtown Quarters -- Other Commercial Leases Are Listed. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/says-cold-aided-coal-miners.html | Says Cold Aided Coal Miners | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/michael-a-mcmahon.html | MICHAEL A, McMAHON | True | Special to TMM [*q | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/bond-fraud-trial-opened-2-commonwealth-corp-officials-accused-of.html | BOND FRAUD TRIAL OPENED; 2 Commonwealth Corp. Officials Accused of $4,559 Embezzlement. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/top-row-lame-after-trial.html | Top Row Lame After Trial | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/school-contracts-revoked-by-board-work-on-two-bronx-buildings.html | SCHOOL CONTRACTS REVOKED BY BOARD; Work on Two Bronx Buildings Rewarded at Higher Cost to Meet PWA Deadlines. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/labor-board-decision-backs-union-charge-packing-company-in.html | LABOR BOARD DECISION BACKS UNION CHARGE; Packing Company in California Is Ordered to Cease Discriminatory Practices. | True | Special to THE NEW YORK TIMES. | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/donald-f-ayres.html | DONALD F. AYRES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/60-in-colgate-football-spring-practice-begins-with-eight-regulars.html | 60 IN COLGATE FOOTBALL; Spring Practice Begins With Eight Regulars Missing. | True | Special to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/negro-help-urged-in-city-hospitals-report-to-mayor-charges-bias-in.html | NEGRO HELP URGED IN CITY HOSPITALS; Report to Mayor Charges Bias in Harlem and Elsewhere on Adding to Staffs. OVERCROWDING IS FOUND Survey, Studied by La Guardia, Holds Conditions a Factor in District Rioting. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/entrenchments-broken-up-peace-plea-denied-by-ethiopian-ruler.html | Entrenchments Broken Up; PEACE PLEA DENIED BY ETHIOPIAN RULER | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/professor-alfred-stern-historian-90-held-chair-at-the-zurich.html | PROFESSOR ALFRED STERN; Historian, 90, Held Chair at the Zurich Technical Institute, | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/four-hurt-in-bustaxi-crash.html | Four Hurt in Bus-Taxi Crash | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/falling-girder-kills-worker-17.html | Falling Girder Kills Worker, 17 | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/3-states-protest-austrias-arming-little-entente-intimates-that-it.html | 3 STATES PROTEST AUSTRIA'S ARMING; Little Entente Intimates That It Is Planning Measures to Protect 'Own Interests.' VIENNA TO IGNORE NOTES Press Agency Asserts Its Step Was Necessary for Nation's 'Essential Interests.' | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/stay-on-dividends-lifted-court-acts-in-equity-corporation-case.html | STAY ON DIVIDENDS LIFTED; Court Acts in Equity Corporation Case -- Checks Will Go Out. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/stocks-in-london-paris-and-berlin-british-trading-shows-gains.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Shows Gains, Internationals Up -- Government Issues Hold Firm. FRENCH MARKET IS WEAK Spanish Securities Lead Decline -- Rentes Strong, Franc Rises -- German List Down. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/cincinnati-gas-merger-plan.html | Cincinnati Gas Merger Plan | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/henry-brockmeyer-journalist-is-dead-former-staff-member-of-world.html | HENRY BROCKMEYER, JOURNALIST, IS DEAD; Former Staff Member of World, Sun and Evening Post Here Had Also Been Lawyer. | True | Special to THE NIW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/24-antisemites-jailed-sentenced-in-poland-for-attacks-on-shops-of.html | 24 ANTI-SEMITES JAILED; Sentenced in Poland for Attacks on Shops of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/ambers-to-box-tonight-will-oppose-mascia-on-benefit-card-at.html | AMBERS TO BOX TONIGHT; Will Oppose Mascia on Benefit Card at Broadway Arena. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/liu-to-play-seton-hall.html | L.I.U. to Play Seton Hall | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/delirious-patient-saved-police-and-firemen-rescue-man-at-hospital.html | DELIRIOUS PATIENT SAVED; Police and Firemen Rescue Man at Hospital Window. | True | | C1B 296543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/beethoven-group-ends-18th-season-fourteen-instrumentalists-give.html | BEETHOVEN GROUP ENDS 18TH SEASON; Fourteen Instrumentalists Give Concert at the Town Hall Before Large Audience. 3 COMPOSERS ON PROGRAM Vitali and Saint-Saens, as Well as Beethoven, Represented -- New Series Next Year. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/business-world.html | Business World | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/wisconsin-republicans.html | WISCONSIN REPUBLICANS | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/tighter-sanctions-hinted-by-britain-eden-says-league-may-have-to.html | TIGHTER SANCTIONS HINTED BY BRITAIN; Eden Says League May Have to 'Face Task Again' Unless Italy Ends War Soon. ASSURANCE ON TANGANYIKA Government Pledged to Retain Mandate -- Confidence Vote Halts Vigorous Criticism. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/film-shows-paris-styles-experts-see-color-movie-of-new-dresses-and.html | FILM SHOWS PARIS STYLES; Experts See Color Movie of New Dresses and Hats. | True | | C1B 296543 |
| 1936-04-07 | 1936-04-07 | https://www.nytimes.com/1936/04/07/archives/leo-a-walsh.html | LEO A. WALSH | True | Special to THF. NEW YORK TIMES. | C1B 296543 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/four-hurt-in-autotruck-crash.html | Four Hurt in Auto-Truck Crash | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/tells-of-radio-talk-with-pilot.html | Tells of Radio Talk With Pilot | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/seamens-official-held-san-francisco-union-leader-charges-plot-to.html | SEAMEN'S OFFICIAL HELD; San Francisco Union Leader Charges Plot to Murder Him. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bronx-schools-to-aid-drive.html | Bronx Schools to Aid Drive | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/daughter-to-mrs-a-e-french.html | Daughter to Mrs. A. E. French | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/sir-edward-fithian.html | SIR EDWARD FITHIAN | True | Specda! Cable to THS NsW YORK 'IME8. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/repeal-of-tax-sought-merchants-urge-action-on-city-inheritance-levy.html | REPEAL OF TAX SOUGHT; Merchants Urge Action on City Inheritance Levy. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/runs-a-motor-cycle-on-half-dozen-fuels-pole-demonstrates-invention.html | RUNS A MOTOR CYCLE ON HALF DOZEN FUELS; Pole Demonstrates Invention That Permits Use of Kerosene, Alcohol or Even Olive Oil. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/last-hanging-in-connecticut.html | Last Hanging in Connecticut | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ED GRANT. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hikers-gadder-setter-triumphs-in-clinton-shooting-dog-stake-mrs.html | Hikers Gadder, Setter, Triumphs In Clinton Shooting Dog Stake; Mrs. Platt's Entry Climaxes Work With Four Finds in First Five Minutes to Beat Frank's Chicora Citation -- Ruthies Jewel Annexes Third Place Over Maxfields Onaway Beau. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/j-h-dollar-dead-ship-line-official-vice-president-of-company.html | J. H. DOLLAR DEAD; SHIP LINE OFFICIAL; Vice President of Company Founded by His Father in San Ir'ratlclsco. | True | peci.] to T 'zw YORX T5. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/lifts-ban-on-peace-rally-harvey-to-let-antifascist-league-use.html | LIFTS BAN ON PEACE RALLY; Harvey to Let Anti-Fascist League Use Jamaica Hall. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/air-trip-given-boy-as-prize-for-study-he-and-three-schoolmates-were.html | AIR TRIP GIVEN BOY AS PRIZE FOR STUDY; He and Three Schoolmates Were Off for Vacations in Plane That Crashed. LABOR LEADERS VICTIMS Hardeman and O'Neill Were on the Way to St. Louis to Attend Federal Board. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/phillies.html | PHILLIES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/two-early-artists-presented-in-show-david-g-blythe-and-joseph-b.html | TWO EARLY ARTISTS PRESENTED IN SHOW; David G. Blythe and Joseph B. Beale Offered in Exhibit at Whitney Museum. BOTH FROM PENNSYLVANIA Reveal in Common a Sharp Sense of Satire and Lively Feeling for Genre Painting. | True | By Edward Alden Jewell | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/louise-boldt-and-malcolm-goodrldge-jr-are-married-in-her-fathers.html | Louise Boldt and Malcolm Goodrldge Jr. Are Married in Her Father's Home Here | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/taxes-and-unemployment-lack-of-new-work-laid-to-burdens-imposed-on.html | TAXES AND UNEMPLOYMENT; Lack of New Work Laid to Burdens Imposed on Industry. | True | HERMAN GLASSER. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/new-jersey-man-80-killed.html | New Jersey Man, 80, Killed | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/lectures-on-gardens.html | Lectures on Gardens | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/princeton-names-rittgers.html | Princeton Names Rittgers | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/tupelo-speeds-burial-of-dead.html | Tupelo Speeds Burial of Dead | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/us-bonds-higher-in-irregular-list-group-averages-decline-in.html | U.S. BONDS HIGHER IN IRREGULAR LIST; Group Averages Decline in $10,222,100 Turnover on Stock Exchange. REALIZING IN INDUSTRIALS American Water Works 5s Sent 6 3/8 Points Down by Call for Redemption at 102. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rye-residence-bought.html | Rye Residence Bought | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/fha-insured-loans-available-to-renters-new-regulations-require-at.html | FHA INSURED LOANS AVAILABLE TO RENTERS; New Regulations Require at Least Six Months' Lease for Modernization Financing. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/accused-men-attack-pwa-law.html | Accused Men Attack PWA Law | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/soviet-arctic-fliers-are-safe.html | Soviet Arctic Fliers Are Safe | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/criticizing-the-buses.html | Criticizing the Buses | True | J.W. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/government-seeks-to-help-maintain-discipline-at-sea-roper-bureau.html | GOVERNMENT SEEKS TO HELP MAINTAIN DISCIPLINE AT SEA; Roper Bureau Compiles Record of 300 Cases of Insubordination Among Crews. ASKS REPORTS BY OWNERS President Is Actively Interested in the Efforts to Make Marine Travel Safer. GOVERNMENT TO AID DISCIPLINE AT SEA | True | By Felix Belair Jr.special To the New York Times. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/extradition-stay-is-won-by-luciano-racketeer-allowed-10-days-to.html | EXTRADITION STAY IS WON BY LUCIANO; Racketeer Allowed 10 Days to Press His Appeal Against Return From Arkansas. PLEA FOR BAIL IS DENIED Another Indictment Will Be Sought by Dewey as Soon as Lehman Signs New Bill. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/gain-for-reynolds-tobacco.html | Gain for Reynolds Tobacco | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/britain-to-study-status-of-loans-government-names-committee-to.html | BRITAIN TO STUDY STATUS OF LOANS; Government Names Committee to Examine Embargo on Foreign Capital Issues. LABORITES HAIL ACTION See a Step Toward Their Ideal of Creating a Permanent Board on Investment. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bequest-to-columbia.html | Bequest to Columbia | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/white-sox-pirates.html | WHITE SOX -- PIRATES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-curtis-guild-70-dies-in-boston-home-widow-of-bay-state-governor.html | MRS. CURTIS GUILD, 70, DIES IN BOSTON HOME; Widow of Bay State Governor Was Long Prominent in Republican Politics of Massachusetts. | True | Special to T IEW YOR. TIMESo | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/earle-assails-relief-foe-governor-asks-magazine-to-print-his-reply.html | EARLE ASSAILS RELIEF FOE; Governor Asks Magazine to Print His Reply to Former Aide. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hungarian-premier-and-foe-miss-in-duel.html | Hungarian Premier and Foe Miss in Duel; | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/president-allots-wpa-tornado-fund-sets-aside-2500000-to-supplement.html | PRESIDENT ALLOTS WPA TORNADO FUND; Sets Aside $2,500,000 to Supplement Red Cross' Relief Efforts in the South. HIS FINAL NIGHT AT SEA Will Land Today, and Spend a Day at Warm Springs on His Way Back to Washington. | True | By Charles W. Hurdspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/son-to-mrs-william-a-moore.html | Son to Mrs. William A. Moore | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/cotton-market-here-hit-before-senators-louis-brooks-tells-committee.html | COTTON MARKET HERE HIT BEFORE SENATORS; Louis Brooks Tells Committee Justice Department Should Investigate Exchange. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/state-accepts-bequest-lehman-signs-bill-under-terms-of-the-wc.html | STATE ACCEPTS BEQUEST; Lehman Signs Bill Under Terms of the W.C. Gotschall Will. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/fordham-sets-up-scholarship.html | Fordham Sets Up Scholarship | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/foreign-issuers-file-city-of-frankfort-among-those-seeking-to.html | FOREIGN ISSUERS FILE; City of Frankfort Among Those Seeking to Register Bonds. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/borah-in-illinois-for-drive.html | Borah in Illinois for Drive | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-vanderbilt-sued-on-lease.html | Mrs. Vanderbilt Sued on Lease | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/storms-add-gifts-to-red-cross-fund-new-york-contributions-reach.html | STORMS ADD GIFTS TO RED CROSS FUND; New York Contributions Reach 5547,541 -- American Can Co. Gives $10,000. PLEA BY ADMIRAL GRAYSON Tornadoes and Renewed Floods Put New Burden on Relief Agency, He Points Out. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/standard-tobacco-meets-kehaya-is-dropped-as-director-and-dortch.html | STANDARD TOBACCO MEETS; Kehaya Is Dropped as Director and Dortch Takes Post. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/fox-chase-in-boston-streets.html | Fox Chase in Boston Streets | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/citywide-police-hunt-for-dog.html | City-Wide Police Hunt for Dog | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/gould-coupler-case-up-court-reserves-decision-on-plea-to-oust.html | GOULD COUPLER CASE UP; Court Reserves Decision on Plea to Oust Symington, Trustee. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/american-women-score-defeat-mens-squash-racquets-team-in-paris-41.html | AMERICAN WOMEN SCORE; Defeat Men's Squash Racquets Team in Paris, 4-1. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/poets-mobilized-to-start-building-boom-with-mixed-metaphors-and.html | Poets Mobilized to Start Building Boom With Mixed Metaphors and Heart Throbs | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/profits-tax-plan-held-to-penalize-prudent-business-four-witnesses.html | PROFITS TAX PLAN HELD TO PENALIZE PRUDENT BUSINESS; Four Witnesses for Chamber of Commerce of U.S. Assail Proposed Corporate Levy. FOR RISE IN PRESENT RATE Meanwhile, Budget Director Bell Spars With Committee Republicans on Politics. HOUSE HEARINGS CLOSE Bit Drafting Will Start, With Doughton Ready to Bar Critical Minority Members. PROFITS TAX HELD CURB ON PRUDENCE | True | By Turner Catledgespecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/buyer-to-remodel-hotel-in-27th-st-columbia-university-sells-the.html | BUYER TO REMODEL HOTEL IN 27TH ST.; Columbia University Sells the Broztell, 12-Story Building, Near Fifth Avenue. UPPER WEST SIDE ACTIVE Multi-Family Houses in 172d and 177th Sts. Sold -- Other Deals in Manhattan. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/edison-loan-tomorrow-consolidated-companys-70000-000-bonds-to-be.html | EDISON LOAN TOMORROW; Consolidated Company's $70,000, 000 Bonds to Be Marketed. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/stokowski-ends-new-york-season-leads-philadelphia-orchestra-in.html | STOKOWSKI ENDS NEW YORK SEASON; Leads Philadelphia Orchestra in Three 'Parsifal' Excerpts at Carnegie Hall. DIRECTS IN EXALTED VEIN Two Works by Shostakovich and Rimsky-Korsakoff 'Russian Easter' on Program. | True | By Olin Downes | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/jessurun-defeats-blair-takes-decision-in-coliseum-main-bout-vona.html | JESSURUN DEFEATS BLAIR; Takes Decision in Coliseum Main Bout -- Vona Beats Paul. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/cubs.html | CUBS | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/stenecks-guilty-in-bank-data-case-brothers-convicted-in-jersey-on.html | STENECKS GUILTY IN BANK DATA CASE; Brothers Convicted in Jersey on Charge of Filing False Report on Assets. FACE 7 YEARS IN PRISON Officials of Closed Hoboken Institution Will Hear Sentence April 16. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/charles-higley-dies-fire-insurance-head-president-of-hanover.html | CHARLES HIGLEY DIES; FIRE INSURANCE HEAD; President of Hanover Company Here Was Director of Fox Films Corporat/on. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/indians-triumph-over-giants-in-pitchers-battle-and-take-lead-in.html | Indians Triumph Over Giants in Pitchers' Battle and Take Lead in Series; HOMER BY VOSMIK DOWNS GIANTS, 2-1 Unties Score in Seventh and Gives Hudlin Edge in Box Duel With Smith. INDIANS LEAD SERIES, 6-5 Cleveland's Second-Inning Run Offset When Whitehead and Leslie Double in Sixth. | True | By John Drebingerspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bomb-sent-with-eggs-explodes-in-madrid-home.html | Bomb Sent With Eggs Explodes in Madrid Home | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/nicaraguan-cities-are-shaken.html | Nicaraguan Cities Are Shaken | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/would-trace-shot-heard-round-world-representative-bloom-undertakes.html | WOULD TRACE SHOT HEARD ROUND WORLD; Representative Bloom Undertakes to Decide Question of Revolutionary War. CONCORD CLAIMS HONOR Local Historian Insists Emerson's Poem Was Not Based on Lexington Skirmish. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/kidnapping-suspect-to-get-mental-test-youth-found-with-missing-boy.html | KIDNAPPING SUSPECT TO GET MENTAL TEST; Youth, Found With Missing Boy, Aged 2, Gives His Business as 'Criminologist.' | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/german-pacifist-broken-netherlands-hears-von-ossietzky-collapsed-at.html | GERMAN PACIFIST BROKEN; Netherlands Hears von Ossietzky Collapsed at Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/roosevelt-victory-is-sbbn-by-thomas-socialist-leader-declares-he.html | ROOSEVELT VICTORY IS SBBN BY THOMAS; Socialist Leader Declares He May Run for Representative From New York City. HITS AT ALL CANDIDATES Hoover, Landon, Borah Are Targets for Gibes -- WPA Is Called 'Disgraceful.' | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/wheat-is-erratic-in-harrow-range-fluctuations-confined-to-12c-a.html | WHEAT IS ERRATIC IN HARROW RANGE; Fluctuations Confined to 1/2c a Bushel, but Cereal Gains 1/8c Net. TRADERS MARKING TIME Undertone in Corn Is Firm, With Prices Up 1/8 to 1/4 Cent - Oats and Rye Dull. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/construction-plans-130-above-year-ago-manhattan-total-for-this-year.html | CONSTRUCTION PLANS 130% ABOVE YEAR AGO; Manhattan Total for This Year Is $6,186,850 -- Alterations Also Increase. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/japanese-plane-visits-kansu.html | Japanese Plane Visits Kansu | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/will-file-briefs-in-lottery-inquiry-move-by-mrs-harrimans-lawyers.html | WILL FILE BRIEFS IN LOTTERY INQUIRY; Move by Mrs. Harriman's Lawyers to Quash Case Is Taken Under Advisement. 120,000 SENT IN DOLLARS Ban on Use of Mails at This Time Would Make Refunding Impossible, Counsel Says. | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/suffolk-democrats-elect.html | Suffolk Democrats Elect | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/crosetti-suffers-nose-fracture-sent-to-new-york-with-malone.html | Crosetti Suffers Nose Fracture; Sent to New York With Malone; Shortstop Hit by Foul in Practice, While Hurler Has Attack of Tonsillitis -- Yanks Rout Knoxville, 11 to 6 -- Ruffing Is Unsteady but Gets Homer -- Gehrig, Sundra Connect. | True | By James P. Dawsonspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/parleys-on-silver-begun-in-capital-morgenthau-hopes-to-make-a.html | PARLEYS ON SILVER BEGUN IN CAPITAL; Morgenthau Hopes to Make a 'Closer Working Arrangement' With Chinese Government. STABILIZATION STEP SEEN Conferences Are Designed to Counteract Effects of Our Policy in Far East. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/business-world.html | Business World | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/union-pacific-issue-today-will-be-3-12s-rate-on-26835000-debentures.html | UNION PACIFIC ISSUE TODAY WILL BE 3 1/2S; Rate on $26,835,000 Debentures Described as Lowest for Bonds of This Kind. 4 1/2S WILL BE REDEEMED Saving of $5,000,000 Seen -- Kuhn, Loeb & Co. to Offer Securities at 99. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/thomas-ewing-jr-left-6772493-widow-and-two-sons-are-the-chief.html | THOMAS EWING JR. LEFT $6,772,493; Widow and Two Sons Are the Chief Legatees With Each Getting $1,000,000. SCHINASI WILL IS FILED Son Gets the Bulk of $3,607,313 -- Morris, Theatrical Agent, Bequeathed $72,644. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rca-plan-yields-kennedy-150000-former-head-of-sec-drafts.html | R.C.A. PLAN YIELDS KENNEDY $150,000; Former Head of SEC Drafts Reorganization That Is Adopted by 1,000-to-1 Vote. QUARTER'S EARNINGS OFF Television Field Tests From Empire State Building Set to Start June 29. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/many-homeless-in-south.html | Many Homeless in South | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/manhattan-crew-eager-for-action-keen-spirit-displayed-by-the.html | MANHATTAN CREW EAGER FOR ACTION; Keen Spirit Displayed by the Jaspers at Hard Workouts for Fifth Campaign. SQUAD LACKS EXPERIENCE Volunteer Coach Walz Speeds Practice of Five Boatloads for Debut Saturday. | True | BY Robebt F. Kelley | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/educators-protest-wpa-school-layoffs-bayne-greenberg-and-gates-to.html | EDUCATORS PROTEST WPA SCHOOL LAY-OFFS; Bayne, Greenberg and Gates to Fight for Relief Projects -- Ring's Office Picketed. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hosiery-workers-escape-damage-to-artplus-mills-not-so-great-as.html | HOSIERY WORKERS ESCAPE; Damage to Artplus Mills Not So Great as First Reported. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hollis-h-haw-dead-m4lr-in-osron-trustee-for-25-years-with-h-h.html | HOLLIS H. SHAW DEAD; m,4lR IN osroN; Trustee for 25 Years With H. H. Hunnewall & Sons -- Was Graduate of Harvard. | True | Special to 'lg.'g' 'ORI | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hinenburg-to-direct-jewish-hospital-assistant-at-montefiore-is.html | HINENBURG TO DIRECT JEWISH HOSPITAL; Assistant at Montefiore Is Appointed to Vacancy at the Brooklyn Institution. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/representative-kenney-better.html | Representative Kenney Better | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/will-try-3-on-bank-charges.html | Will Try 3 on Bank Charges | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/suspect-is-trapped-in-package-swindles-alert-building-attendant.html | SUSPECT IS TRAPPED IN PACKAGE SWINDLES; Alert Building Attendant Causes Arrest After Hundreds Had Been Victimized. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/british-prayers-ask-aid-for-reich-jews-special-passover-appeals.html | BRITISH PRAYERS ASK AID FOR REICH JEWS; Special Passover Appeals Made in Synagogues -- Samuel Cites Jobs Created by Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/jailed-in-street-cleanup-fish-peddler-will-serve-two-days-221.html | JAILED IN STREET CLEAN-UP; Fish Peddler Will Serve Two Days -- 221 Others Fined. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/links-stable-realty-to-labor-standards-state-commissioner-says.html | LINKS STABLE REALTY TO LABOR STANDARDS; State Commissioner Says Lower Wage Levels Would Cause Property Decline. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/pinehurst-golfers-paced-by-misses-hemphill-and-verry-miss-hemphill.html | Pinehurst Golfers Paced by Misses Hemphill and Verry; MISS HEMPHILL TIES FOR MEDAL HONORS Cards an 81 to Share First Place With Miss Verry in North and South Golf. SINKS A 25-FOOT PUTT Registers 4 on Final Hole -- Rival Falters After Making Fine Drive. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/brake-shoe-vote-set-holders-will-pass-on-reclassifying-preferred.html | BRAKE SHOE VOTE SET; Holders Will Pass on Reclassifying Preferred Stock on April 28. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/private-schools-abolished-by-nazis-all-such-primary-institutions-in.html | PRIVATE SCHOOLS ABOLISHED BY NAZIS; All Such Primary Institutions in Germany Are Banned by the Minister of Education. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ridgway-downs-baker-to-capture-third-badminton-title-in-a-row.html | Ridgway Downs Baker to Capture Third Badminton Title in a Row; Triumphs, 15-7, 15-12, in Metropolitan Class A Final, Then He and Vaughan Lose Crown to Carpenter and Gustavson in the Doubles -- Mrs. Bergman Retains Laurels. | True | By Maribel Y. Vinson | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/economists-board-to-aid-public-urged-ward-melville-also-recommends.html | ECONOMISTS' BOARD TO AID PUBLIC URGED; Ward Melville Also Recommends Planks in Parties' Platforms to Protect Consumers. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/plan-for-cotton-week-other-industries-will-cooperate-ck-everett.html | PLAN FOR COTTON WEEK; Other Industries Will Cooperate C.K. Everett Tells Group. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/new-municipal-show.html | New Municipal Show | True | H.D. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/paul-vaughans-have-child.html | Paul Vaughans Have Child | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/army-inquiry-court-asked-by-fleischer-captain-appeals-to-president.html | ARMY INQUIRY COURT ASKED BY FLEISCHER; Captain Appeals to President for Investigation of His Trial by Court-Martial. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/alberta-will-get-provincial-bank-that-is-as-near-as-legislature.html | ALBERTA WILL GET PROVINCIAL BANK; That Is as Near as Legislature Comes to Enacting Social Credit Measures. BRIEF SESSION IS ENDED Codes Patterned on American NRA Lines Go Into Effect Throughout the Province. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bond-offerings-by-municipalities-rhode-island-sells-500000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Rhode Island Sells $500,000 of Relief Obligations at 100,456 as 1 1/4s. REOFFERED TO YIELD 1% Loans Are Awarded by Two North Carolina Counties -- Banks Take Hempstead Issue. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/commodity-markets-most-futures-decline-in-dull-trading-wool-tops.html | COMMODITY MARKETS; Most Futures Decline in Dull Trading -- Wool Tops Advance Sharply, With Volume Heavy. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/243000-in-gold-reaches-us.html | $243,000 in Gold Reaches U.S. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/production-of-oil-declines-in-week-daily-average-was-2873900.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Was 2,873,900 Barrels, Against 2,876,200 in Previous Period. OKLAHOMA OUTPUT LOWER Total Tops Federal Calculations by 76,600 Barrels Daily -- Imports Show Decline. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hosiery-shipments-rise-production-declined-in-february-associations.html | HOSIERY SHIPMENTS RISE; Production Declined In February, Association's Report Shows. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/berlin-lacks-activity.html | Berlin Lacks Activity | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/floating-franc-seen-if-france-quits-gold-central-bankers-at-basle.html | FLOATING FRANC SEEN IF FRANCE QUITS GOLD; Central Bankers at Basle View Benefits of System That Would Bring Bach Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/knollton-wire-best-in-show.html | Knollton Wire Best in Show | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/appeals-decision-for-ap-radio-station-kvos-fights-ruling-that-it.html | APPEALS DECISION FOR A.P.; Radio Station KVOS Fights Ruling That It Pirates News. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-h-m-swetland.html | MRS. H. M. SWETLAND | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/1-killed-in-russian-train-crash.html | 1 Killed in Russian Train Crash. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/gay-assails-trend-of-federal-taxes-exchange-head-says-levies-on.html | GAY ASSAILS TREND OF FEDERAL TAXES; Exchange Head Says Levies on Surplus Will Lead to Individual Savings. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/opposition-in-equity-younger-members-to-file-names-for-annual.html | OPPOSITION IN EQUITY; Younger Members to File Names for Annual Election. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/salisbury-purse-taken-by-balkanese-at-maryland-course-balkanese.html | Salisbury Purse Taken by Balkanese at Maryland Course; BALKANESE BEATS TALL OAK BY HEAD Martin's Juvenile Stages Fast Finish to Catch Favorite in Bowie Sprint. IRREPRESSIBLE IS THIRD Coucci Pilots Royal Gold to Half-Length Triumph Over Timepiece in Sixth. | True | By Bryan Fieldspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/london-and-paris-to-clash-in-league-each-would-check-an-aggressor.html | LONDON AND PARIS TO CLASH IN LEAGUE; Each Would Check an Aggressor, but Britain Aims at Italy and France at Germany. USE SIMILAR ARGUMENTS Both Nations Try to Play Role of Mediator -- One Interested in Nile and Other in Rhine. | True | By P.j. Philipwireless To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/lewis-is-held-to-a-draw-negro-star-deadlocked-by-nichols-in-ten.html | LEWIS IS HELD TO A DRAW; Negro Star Deadlocked by Nichols in Ten Rounds at Buffalo. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/goodyear-appeals-trade-board-ban-asks-court-review-of-order-on-tire.html | GOODYEAR APPEALS TRADE BOARD BAN; Asks Court Review of Order on Tire and Tube Rebates to Sears-Roebuck. QUANTITY SALES PLEADED Mail-Order House Made Heavy Advertising Expenditures, Petition Declares. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bermuda-lilies-delay-liner.html | Bermuda Lilies Delay Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/passover-sermons-cite-woes-abroad-jews-in-germany-poland-and.html | PASSOVER SERMONS CITE WOES ABROAD; Jews in Germany, Poland and Rumania Face New Exodus, Several Rabbis Assert. IDEALS SEEN IN JEOPARDY Persecution by Nazis Called Unique in History as Government Program. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/blaze-burns-three-hours-fivealarm-brooklyn-fire-does-100000-damage.html | BLAZE BURNS THREE HOURS; Five-Alarm Brooklyn Fire Does $100,000 Damage. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/jt-moran-left-300000.html | J.T. Moran Left $300,000 | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/the-st-cecilia-club-ends-30th-season-victor-harris-founder-of-the.html | THE ST. CECILIA CLUB ENDS 30TH SEASON; Victor Harris, Founder of the Women's Group, Directs Them for Last Time. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/checks-for-3000-scanned-by-todd-payments-said-to-have-been-made-to.html | CHECKS FOR $3,000 SCANNED BY TODD; Payments Said to Have Been Made to Political Figures Enter Drukman Inquiry. GEOGHAN AIDE ON STAND His Secretary and Detective From His Office Testify -- Byk Is Heard Again. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/scarsdale-judge-quits.html | Scarsdale Judge Quits | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/adult-school-teaches-philately.html | Adult School Teaches Philately | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/robbed-pastor-reimbursed.html | Robbed Pastor Reimbursed | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/irish-here-protest-on-toy-green-pigs-germany-asked-to-stop-making.html | IRISH HERE PROTEST ON TOY GREEN PIGS; Germany Asked to Stop Making Them as Emblems for St. Patrick's Day. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/paper-to-be-reorganized-teachers-college-weekly-will-undergo.html | PAPER TO BE REORGANIZED; Teachers College Weekly Will Undergo Changes Shortly. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/farms-increased-500000-size-has-gone-down-since-1930-federal-report.html | FARMS INCREASED 500,000; Size Has Gone Down Since 1930, Federal Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/w-h-tierney-jr-weds-miss-virginia-wing-ceremony-performed-by-judge.html | W. h. TIERNEY JR. WEDS MISS VIRGINIA WING; Ceremony Performed by Judge W. J. Allen in Williamstown-Couple to Live in Greenwich. | True | Special to THE NEW YOR TI&ES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/attacks-anger-belgrade.html | Attacks Anger Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/many-socialists-losing.html | Many Socialists Losing | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/in-washington-red-cross-proves-it-could-direct-care-of-needy.html | In Washington; Red Cross Proves It Could Direct Care of Needy. | True | By Arthur Krock | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/tuberculosis-rose-sharply-in-quarter-2995-cases-reported-here-in-3.html | TUBERCULOSIS ROSE SHARPLY IN QUARTER; 2,995 Cases Reported Here in 3 Months, Against 2,568 in Like Period Last Year. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/opera-guild-lists-preferred-shows-wagner-leads-french-works-second.html | OPERA GUILD LISTS PREFERRED SHOWS; Wagner Leads, French Works Second, Verdi a Poor Third in Poll of Members. RUSSIAN REVIVALS URGED 'Boris' and 'Coq d'Or' Are Favored -- $73,638 Received From Organization in Year. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/jersey-decommissions-special-auto-inspectors.html | Jersey 'Decommissions' Special Auto Inspectors | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/townsend-board-is-reorganizing-directors-act-at-baltimore-and-open.html | TOWNSEND BOARD IS REORGANIZING; Directors Act at Baltimore and Open Attack on Congress and 'Plot' Charge. LOS ANGELES CLUB QUITS Members Form Independent Body and Retain Highley as Head Despite Accusations. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/charity-to-share-in-estate.html | Charity to Share in Estate | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/brazil-ships-less-cotton-exports-in-january-and-february-declined.html | BRAZIL SHIPS LESS COTTON; Exports in January and February Declined 10,106 Tons to 16,836. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/group-gives-luncheon-colonial-daughters-of-the-17th-century-meet-in.html | GROUP GIVES LUNCHEON; Colonial Daughters of the 17th Century Meet in Brooklyn. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/seibert-signs-new-contract.html | Seibert Signs New Contract | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bank-statement.html | BANK STATEMENT | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/president-zamora-of-spain-ousted-by-votes-of-leftists-in-the-cortes.html | President Zamora of Spain Ousted by Votes of Leftists in the Cortes; Deputies Decide by 238 to 5, With Rightists Abstaining, That He Dissolved Parliament Illegally in January -- Executive, Who Held Office Since 1931, Is Attacked in Sharp Debate. ZAMORA IS OUSTED BY CORTES IN SPAIN | True | By William P. Carneywireless To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/factor-gains-tie-for-lead-at-chess-overtakes-treystman-beating-dr.html | FACTOR GAINS TIE FOR LEAD AT CHESS; Overtakes Treystman, Beating Dr. Kline in 29 Moves, for His Sixth Victory. FAJANS DEFEATS TENNER Takes Adjourned Match in 49 Moves, Bringing About First Setback for Rival. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rh-macy-issues-annual-report-store-and-3-subsidiaries-had-sales-of.html | R.H. MACY ISSUES ANNUAL REPORT; Store and 3 Subsidiaries Had Sales of $117,841,155 in 12 Months to Feb. 1. EARNINGS OFF SLIGHTLY Profit in Year $2,753,901, or $1.83 a Common Share, Compared With $1.95 in 1934. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/top-row-ready-for-race-baroni-horse-shows-no-trace-of-limp-in.html | TOP ROW READY FOR RACE; Baroni Horse Shows No Trace of Limp in Tanforan Trial. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/arnold-constable-meets-corporations-stockholders-elect-john-block-a.html | ARNOLD CONSTABLE MEETS; Corporation's Stockholders Elect John Block as a Director. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/on-uncharted-paths-indications-of-dangerous-trend-seen-in-actions.html | ON UNCHARTED PATHS; Indications of Dangerous Trend Seen in Actions Abroad. | True | THOUGHTFUL OBSERVER. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/2-cuban-prisoners-slain-soldiers-report-that-pair-were-attempting.html | 2 CUBAN PRISONERS SLAIN; Soldiers Report That Pair Were Attempting to Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/salter-holds-us-can-prevent-war-but-league-of-nations-expert-says.html | SALTER HOLDS U.S. CAN PREVENT WAR; But League of Nations Expert Says We Cannot Isolate Ourselves if Conflict Comes. MAPS SUGGESTED POLICY Cooperation Based on Kellogg Pact Is Stressed in Address Before Leaders Here. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/miss-shattucks-bridal-she-will-be-married-on-tuesday-to-hoffman.html | MISS SHATTUCK'S BRIDAL; She Will Be Married on Tuesday to Hoffman Marvin. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mongolian-accord-in-effect-since-34-defensive-pact-with-russia-is.html | MONGOLIAN ACCORD IN EFFECT SINCE '34; Defensive Pact With Russia Is Revealed to Have Been Based on an Old Understanding. WITHDRAWAL IS PROVIDED Troops of Each Agree to Quit Other's Territory Whenever Danger Is Removed. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/art-works-on-view-to-aid-jewish-drive-woman-visitor-gives-1000-to.html | ART WORKS ON VIEW TO AID JEWISH DRIVE; Woman Visitor Gives $1,000 to See Exhibit of Paintings in Buttenwieser Collection. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ecuador-reported-dropping-sanctions-rome-hears-decision-has-been.html | ECUADOR REPORTED DROPPING SANCTIONS; Rome Hears Decision Has Been Made, but Guayaquil Denies Knowledge of It. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/utility-earned-3730785-in-year-american-water-145-a-common-share.html | UTILITY EARNED $3,730,785 IN YEAR; American Water $1.45 a Common Share for Twelve Months, a Big Gain. HAS A REDEMPTION PLAN Would Retire 5% Issue at 102 -- The Bonds Fall 6 3/8 Points After Announcement. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/insists-beams-were-accurate.html | Insists Beams Were Accurate | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hostess-of-the-wrecked-plane-describes-her-search-for-aid-knocked.html | Hostess of the Wrecked Plane Describes Her Search for Aid; Knocked Out by the Crash, She Later Pulled Two Passengers Away From the Burning Debris, Then Stumbled Through Fog Down the Mountainside to Reach Telephone. | True | By Nellie H. Granger | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/one-dead-30-hurt-at-anderson.html | One Dead, 30 Hurt at Anderson | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ramage-and-levinsky-draw.html | Ramage and Levinsky Draw | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/stocks-in-london-paris-and-berlin-english-market-quiet-and-firm-war.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet and Firm, War Loan Standing Out in the Trading. BOERSE CONTINUES DULL French Operations Slackened as Holidays Approach and Politics Is Still Muddled. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/washington-sees-improvement.html | Washington Sees Improvement | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/dr-john-a-dohrner.html | DR. JOHN A. DOHRNER | True | Special to THE N=W YORK TXIIE. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/berlin-conn-bank-robbed-of-5811-five-bandits-in-afternoon-raid-use.html | BERLIN, CONN., BANK ROBBED OF $5,811; Five Bandits in Afternoon Raid Use Girl as Shield and Cow the Staff. PURSUER IS SHAKEN OFF Gang in Sedan With New York Markers Escape After Short Chase and Head Southward. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hearings-to-study-champlain-seaway-joint-commission-decides-to-get.html | HEARINGS TO STUDY CHAMPLAIN SEAWAY; Joint Commission Decides to Get Public Views Soon on the Montreal-New York Route. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/8-killed-14-hurt-in-mexican-wreck-enemies-of-vera-cruz-political.html | 8 KILLED, 14 HURT IN MEXICAN WRECK; Enemies of Vera Cruz Political Leaders on Train Blamed in Bombing on Bridge. FLAMES ADDED TO HORROR Gubernatorial Candidate, Among the Injured, Joins in Demands on President for Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/2-men-are-hanged-in-jamaica.html | 2 Men Are Hanged in Jamaica | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/frederick-f-miller.html | FREDERICK F. MILLER | True | special to Ts l'7.w YoR Tss, | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/us-steel-speeds-program-by-consolidating-another-of-its-units-with.html | U.S. Steel Speeds Program by Consolidating Another of Its Units With Carnegie-Illinois | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/swilliam-a-forbes-industrialist-dies-vice-president-of-the-united.html | sWILLIAM A. FORBES, INDUSTRIALIST, DIES; Vice President of the United States Steel Corporation Succumbs in Hospital. SUPERVISED COKE PLANTS Since 1918 He Had Charge of All By-Product Distribution of Subsidiary Companies. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/policemans-wife-lauded-valentine-thanks-her-for-alarm-that-led-to.html | POLICEMAN'S WIFE LAUDED; Valentine Thanks Her for Alarm That Led to Arrest of Gang. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/world-war-arms-cache-found-in-athens-school.html | World War Arms Cache Found in Athens School | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/sheila-m-proctor-beoe5-brgaged-member-of-a-toronto-family-will-be-m.html | SHEILA M. PROCTOR BE{}OE5 BRGAGED; Member of a Toronto Family Will Be Married to Robert L. Simpson of This City. i NUPTIALS SET FOR JUNE f Bride-Elect's Grandfather Was Canadian Minister of Militia During the World War. | True | Special to Tm NEW YORE Ts. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/unemployed-map-a-permanent-body-delegates-at-capital-unity-session.html | UNEMPLOYED MAP A PERMANENT BODY; Delegates at Capital 'Unity Session' to Act Regardless of Political Faiths. 'HUNGER MARCH' IS HAILED Marcantonio Bill Providing Relief Fund of $6,000,000,000 Is Proposed for Approval. | True | By Louis Starkspecial To the New York Times. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/building-fund-approved-senate-agrees-to-take-up-today-a-50000000.html | BUILDING FUND APPROVED; Senate Agrees to Take Up Today a $50,000,000 Disaster Relief Bill. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/will-curb-us-sales-australian-cabinet-group-agrees-on-basis-for.html | WILL CURB U.S. SALES; Australian Cabinet Group Agrees on Basis for Cutting Imports. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/steel-ingot-rate-is-best-since-1930-output-9363731-tons-in-first.html | STEEL INGOT RATE IS BEST SINCE 1930; Output 9,363,731 Tons in First Quarter of Year, Institute Reports. PLANT OPERATIONS 54.70% Daily Average Production in March 128,711 Tons, Highest in Five Years. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/james-l-shea.html | JAMES L. SHEA | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/teachers-seek-mayors-aid.html | Teachers Seek Mayor's Aid | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/new-peace-plans.html | NEW PEACE PLANS | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/stoneleigh-college-to-give-tea.html | Stoneleigh College to Give Tea | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/louis-strongin.html | LOUIS STRONGIN | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/daughter-to-prince-paul-yugoslav-regents-child-will-be-named-for.html | DAUGHTER TO PRINCE PAUL; Yugoslav Regent's Child Will Be Named for Duchess of Kent. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/the-ship-and-the-rats.html | THE SHIP AND THE RATS | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/labor-regulation-is-fought-by-ap-news-organzation-denies-at.html | LABOR REGULATION IS FOUGHT BY A.P.; News Organization Denies at Hearing It Is Engaged in Interstate Commerce. LAW ALSO CHALLENGED Federal Board Takes Up Charge Employe Was Ousted for Guild Activity. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/dodgers-outfield-pleases-manager-stengel-likely-to-use-cooney.html | DODGERS' OUTFIELD PLEASES MANAGER; Stengel Likely to Use Cooney, Eckhardt and Lindstrom in Opener Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/red-sox.html | RED SOX | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rabbis-death-accident-saugerties-coroner-finds-rosenthal-drowning.html | RABBI'S DEATH ACCIDENT; Saugerties Coroner Finds Rosenthal Drowning Was Not Suicide. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rfc-aid-for-fifty-banks-offer-made-to-settle-accounts-of-new.html | RFC AID FOR FIFTY BANKS; Offer Made to Settle Accounts of New England Depositors. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/children-in-jersey-city-now-brothers-of-police.html | Children in Jersey City Now 'Brothers' of Police | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/boy-editor-10-pens-new-deal-censure-buster-hoefer-publisher-of.html | BOY EDITOR, 10, PENS NEW DEAL CENSURE; 'Buster' Hoefer, Publisher of Wisconsin Weekly, Thinks Spending Is Too Free. HIS VIEWS CONSERVATIVE He Won't Go on Record Against Roosevelt, but Cracks Right Down on Farley. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/richard-f-gill-dies-exqueens-official-superintendent-of-highways.html | RICHARD F. GILL DIES; EX-QUEENS OFFICIAL; Superintendent of Highways, 1924-28 -- Parks Officer, 192324 -- Active in Democracy. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/marcum-has-operation.html | Marcum Has Operation | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/retail-failures-rise-increases-also-shown-in-wholesale-and.html | RETAIL FAILURES RISE; Increases Also Shown In Wholesale and Manufacturing Groups. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/druggist-gets-prison-term.html | Druggist Gets Prison Term | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/federal-court-writ-halts-film-showing-temporary-injunction-on.html | FEDERAL COURT WRIT HALTS FILM SHOWING; Temporary Injunction on 'Captain January' Granted to Copyright Owner. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/their-plain-duty.html | THEIR PLAIN DUTY | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/playwrights-vote-on-contract-today-dramatists-guild-to-decide.html | PLAYWRIGHTS VOTE ON CONTRACT TODAY; Dramatists Guild to Decide Whether to Accept Change in Basic Agreement. MANAGERS GAIN STRENGTH Five More Agree to 'Stand By' League of Theatres in Any Dealings With Authors. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-bacon-facing-reelection-fight-opposition-to-the-republican-vice.html | MRS. BACON FACING RE-ELECTION FIGHT; Opposition to the Republican Vice Chairman Is Indicated at County Women's Rally. SIMPSON CALLS MEETING Each Member Promises Him She Will Either Attend the State Meeting or Send Proxy to Him. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/jersey-state-car-wendel-case-clue-edawyer-links-auto-that-trailed.html | JERSEY STATE CAR WENDEL CASE CLUE; Ex-Lawyer Links Auto That 'Trailed' Him to Hospital to Vehicle Inspector. INQUIRY MOVE REVIVED Commission Headed by Dodds Proposed to Investigate the Hauptmann Case. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/albizu-campos-gets-bond-puerto-rican-nationalist-is-freed-but.html | ALBIZU CAMPOS GETS BOND; Puerto Rican Nationalist Is Freed, but Companions Are Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hospital-is-cleared-in-injury-to-woman-institution-not-liable-for.html | HOSPITAL IS CLEARED IN INJURY TO WOMAN; Institution Not Liable for Acts Even Though Negligent, Judge in Westchester Rules. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/danger-point-is-near-cairo.html | Danger Point Is Near Cairo | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/expugilist-ends-life-found-hanging-from-doorway-frame-in-brooklyn.html | EX-PUGILIST ENDS LIFE; Found Hanging From Doorway Frame in Brooklyn Building. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/penn-lists-1937-dates-will-engage-in-eight-football-encounters-next.html | PENN LISTS 1937 DATES; Will Engage in Eight Football Encounters Next Year. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/plan-new-teachers-oath-fight.html | Plan New Teachers' Oath Fight | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/george-d-stevens-associate-in-new-york-firm-of-brokers-was-66.html | GEORGE D. STEVENS; Associate in New York Firm of Brokers Was 66. | True | Spectal to TE lw YOK TS. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/company-votes-bonus-spiegel-may-stern-approves-plan-to-help-workers.html | COMPANY VOTES BONUS; Spiegel, May, Stern Approves Plan to Help Workers Obtain Stock | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/olive-lamoy-betrothed-hartford-girl-will-be-wed-to-bel-parker-this.html | OLIVE LAMOY BETROTHED; Hartford Girl Will Be Wed to B.E.l Parker This Spring. | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ellenstein-flies-to-wifes-bedside-he-reaches-uniontown-as-she-is.html | ELLENSTEIN FLIES TO WIFE'S BEDSIDE; He Reaches Uniontown as She Is Receiving Blood Transfusion at Hospital. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/kling-wins-cue-match-defeats-ohashi-300123-in-balkline-play-other.html | KLING WINS CUE MATCH; Defeats Ohashi, 300-123, in Balkline Play -- Other Results. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/3301-pass-clerk-test-they-are-survivors-of-12674-who-took-recent.html | 3,301 PASS CLERK TEST; They Are Survivors of 12,674 Who Took Recent City Examination. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/call-pershing-speeder-california-patrols-cite-him-to-appear-in.html | CALL PERSHING SPEEDER; California Patrols Cite Him to Appear in Court. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mr-ickes-as-critic.html | MR. ICKES AS CRITIC | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/pinicon-blondell-is-best-of-breed-iowa-entry-triumphs-among-cocker.html | PINICON BLONDELL IS BEST OF BREED; Iowa Entry Triumphs Among Cocker Spaniels at Dog Show in Gary, Ind. LONE EAGLE ALSO SCORES Sycamore Dachshund Named -- Holfordian Bridget o'Aragon Tops Irish Setters. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/wpa-plowing-postponed.html | WPA Plowing Postponed | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/13886000-pwa-profit-interest-and-sales-of-collateral-bonds-for.html | $13,886,000 PWA PROFIT; Interest and Sales of Collateral Bonds for Loans Reported. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/machine-weighs-sound-californian-develops-scale-to-determine-true.html | MACHINE WEIGHS SOUND; Californian Develops 'Scale' to Determine True Unit as Music Aid. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/foreign-trade.html | Foreign Trade | True | J.W. HAMILTON. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-r-b-colgate-lunoheon-hostess-she-honors-lucy-eastwood-of.html | MRS. R. B. COLGATE LUNOHEON HOSTESS; 'She Honors Lucy Eastwood of Birmingham, Ala., Who Will Be Married This Month. MRS. HERZOG ENTERTAINS Mr. and Mrs. Nicholas Rutgers Jr. and Mrs. Robert Morris Phillips Also Have Guests. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/chinosoviet-pact-reported-in-japan-secret-treaty-directed-against.html | CHINO-SOVIET PACT REPORTED IN JAPAN; Secret Treaty Directed Against Japan Includes Accord on Mongolia, Press Asserts. NANKING ISSUES A DENIAL Says It is Protesting to Soviet on Moscow's Declaration of Plan to Protect Mongols. | True | By Hugh Byaswireless To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/believed-for-hours-husband-was-dead-wife-learns-by-phone-in-ohio.html | BELIEVED FOR HOURS HUSBAND WAS DEAD; Wife Learns by Phone in Ohio That Challinor, Father of Two Children, Did Not Die. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/daniel-m-clemson-carnegie-aide-dies-former-vice-president-of-steel.html | DANIEL M. CLEMSON, CARNEGIE AIDE, DIES; Former Vice President of Steel Corporation, 82, Was Chief's Confidential Adviser. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/large-bookings-by-r-hoe-co.html | Large Bookings by R. Hoe & Co. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/firemen-rescue-11-at-brooklyn-blaze-four-adults-and-7-children-are.html | FIREMEN RESCUE 11 AT BROOKLYN BLAZE; Four Adults and 7 Children are Carried Down Ladders When Escape Is Cut Off. OTHERS FLEE OVER ROOFS Flames, Starting in a Cellar Rubbish Pile, Quickly Spread to First-Floor Stores. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/sees-sweatshop-return-connecticut-official-blames-failure-to-keep.html | SEES 'SWEATSHOP' RETURN; Connecticut Official Blames Failure to Keep NRA Rules. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/los-angeles-club-withdraws.html | Los Angeles Club Withdraws | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/sec-modifies-form-13k-eases-rule-on-noninsurance-units-of-insurance.html | SEC MODIFIES FORM 13-K; Eases Rule on Non-Insurance Units of Insurance Companies. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bankers-offer-flintkote-stock-281914-shares-to-be-sold-at-4725-a.html | BANKERS OFFER FLINTKOTE STOCK; 281,914 Shares to Be Sold at $47.25 a Share -- Marks Passing of Control. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-charles-h-sabln-will-be-wed-in-may-to-dwight-davis-former.html | Mrs. Charles H. Sabln Will Be Wed in May To Dwight Davis, Former Secretary of War | True | Special to THTM Nw YORE TS. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/austria-assails-little-entente-inspired-press-comments-lash-out-at.html | AUSTRIA ASSAILS LITTLE ENTENTE; Inspired Press Comments Lash Out at Notes of Protest on Universal Conscription Act. TREATY BREAKING DENIED Issue to Go to League, Prague Indicates -- Denunciations by Vienna Anger Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/fights-hoffman-as-delegate.html | Fights Hoffman as Delegate | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/new-radio-beacon-was-guiding-plane-but-other-aircraft-reached.html | NEW RADIO BEACON WAS GUIDING PLANE; But Other Aircraft Reached Pittsburgh With No Trouble, Washington Points Out. FERGUSON OFF HIS COURSE He Probably Was Circling to Pick Up Beam When the Ship Crashed, Other Pilots Say. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/yacht-indian-scout-wins-whitons-6meter-in-her-first-race-beats.html | YACHT INDIAN SCOUT WINS; Whiton's 6-Meter, in Her First Race, Beats Lucie by a Second. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/buys-upper-brookville-land.html | Buys Upper Brookville Land | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/news-of-the-stage-one-fancy-exit-for-jumbo-brock-pemberton-emporia.html | NEWS OF THE STAGE; One Fancy Exit for 'Jumbo' -- Brock Pemberton Emporia, and Vice Versa -- The McClintics. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/more-salary-lists-released-by-sec-bl-hupp-president-and-jh-wiles.html | MORE SALARY LISTS RELEASED BY SEC; B.L. Hupp, President and J.H. Wiles, Vice President of Loose-Wiles, Each Drew $43,200. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/balbo-takes-mat-bout-defeats-passas-in-feature-at-st-nicholas-von.html | BALBO TAKES MAT BOUT; Defeats Passas in Feature at St. Nicholas -- Von Heffner Wins. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/will-criticizes-colleges-bulk-of-ja-hawes-estate-goes-to-delta.html | WILL CRITICIZES COLLEGES; Bulk of J.A. Hawes Estate Goes to Delta Kappa Epsilon. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/english-ford-profits-up-1514331-reported-for-1935-by-company-with.html | ENGLISH FORD PROFITS UP; 1,514,331 Reported for 1935 by Company With 9,000,000 Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/has-new-queens-stamp-bill.html | Has New Queens Stamp Bill | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/entrance-standards-raised-at-mit-greater-flexibility-in-choice-of.html | ENTRANCE STANDARDS RAISED AT M.I.T.; Greater Flexibility in Choice of Subjects Is Provided in New Program. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/dana-pond-artist-gives-a-reception-he-entertains-at-party-in-his.html | DANA POND, ARTIST, GIVES A RECEPTION; He Entertains at Party in His Studio in Honor of Mr. and Mrs. Arnall Hodges. MANY GUESTS ARE INVITED Mrs. Hendrick Vanderbilt Duryea and Mrs. Edwin Swift Balch Assist Host in Receiving. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/philadelphia-six-wins-title.html | Philadelphia Six Wins Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/arthur-m-barnhart.html | ARTHUR M. BARNHART | True | Special to TS IW YORE Ts. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/three-roads-seek-to-buy-truck-lines-union-pacific-north-western-and.html | THREE ROADS SEEK TO BUY TRUCK LINES; Union Pacific, North Western and Burlington Plan a Coordinated System. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/superslums-here-deplored-by-post-density-of-buildings-in-fifth-and.html | 'SUPER-SLUMS' HERE DEPLORED BY POST; Density of Buildings in Fifth and Park Avenues Cuts Off Light and Air, He Says. OLD TENEMENTS DECRIED 78% of the Structures Erected Before 1900 Law Still Stand, Commissioner Adds. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/italy-gives-pledge-she-will-not-bomb-ethiopian-capital-reaffirms-at.html | ITALY GIVES PLEDGE SHE WILL NOT BOMB ETHIOPIAN CAPITAL; Reaffirms at British Request Promise Made Early in War to Spare Open Towns. BRITAIN IS NOT PLACATED Geneva Hears She Would Give Rome 48 Hours to Choose Peace or Oil Sanctions. ITALY GIVES PLEDGE TO CURB BOMBING | True | By Charles A. Seldenwireless To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/financial-markets-stocks-close-off-in-slower-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Close Off in Slower Trading Treasury Bonds Higher -- Franc Rallies -- Commodities Gain. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-hill-will-give-reception-at-home-members-of-committees-of-gift.html | MRS. HILL WILL GIVE RECEPTION AT HOME; Members of Committees of Gift Horse Party April 15 Will Be Her Guests Tomorrow. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/kneelimit-gowns-draw-1000-laughs-women-at-show-view-what-they-wore.html | KNEE-LIMIT GOWNS DRAW 1,000 LAUGHS; Women at Show View What They Wore in 1927 and Find They Looked Queer Then. AMUSED BY OLD 'NIGHTIES' Other Early Styles, Modeled at Charity Exhibit, Reveal Lasting Dignity, However. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/reports-79-strange-birds.html | Reports 79 Strange Birds | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/banks-permitted-to-write-off-debts-revenue-bureau-modifies-its.html | BANKS PERMITTED TO WRITE OFF DEBTS; Revenue Bureau Modifies Its Rulings to Recognize Action by Examiners. DEDUCTIBLE FROM INCOME New Regulation Applies to All Corporations Subject to Federal Supervision. | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/scientists-sailing-to-study-eclipse-harvardmit-party-will-leave.html | SCIENTISTS SAILING TO STUDY ECLIPSE; Harvard-M.I.T. Party Will Leave Today for Observation Point in Siberia. SUN NOT DARKENED HERE Phenomenon on June 19 Will Be Watched by Expeditions From Many Countries. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/realty-broker-ends-life-jg-maxwell-dies-after-shooting-himself-in.html | REALTY BROKER ENDS LIFE; J.G. Maxwell Dies After Shooting Himself in 9th Street Home. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/henry-g-gennert-attorney-is-dead-member-of-firm-here-had-been-in.html | HENRY G. GENNERT, ATTORNEY, IS DEAD; Member of Firm Here Had Been in Practice 37 Years Studied in Europe. SPENT MUCH TIME ABROAD Was Special[st in Corporation, Business and Income Tax Legal Problems. | True | Special to TI lw YOP. TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD PEALE. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/watson-defends-6figure-income-head-of-international-business.html | WATSON DEFENDS 6-FIGURE INCOME; Head of International Business Machines Tells Meeting Tax on It Exceeds 60%. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/upper-nyack-mayor-resigns.html | Upper Nyack Mayor Resigns | True | Special to THE YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/montgomery-ward-sets-new-record-sales-at-24844596-were-largest-for.html | MONTGOMERY WARD SETS NEW RECORD; Sales, at $24,844,596, Were Largest for a March in Company's History. 9% ABOVE A YEAR BEFORE Reports of Other Store Groups Show Gains in Business in Last Two Months. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/queens-realty-attracts-buyers-housing-and-business-properties.html | QUEENS REALTY ATTRACTS BUYERS; Housing and Business Properties Included in Day's Turnover. MAGICIAN'S EX-HOME SOLD Apartment House to Occupy Site of Howard Thurston's Beechhurst Residence. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/question-raised-in-commons.html | Question Raised in Commons | True | Canadian Press Cable. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/de-quevedo-urged-for-shipping-post-intercoastal-conference-group.html | DE QUEVEDO URGED FOR SHIPPING POST; Intercoastal Conference Group Favors Him for Counsel or as Administrator. NO AGREEMENT REACHED Discussions Will Be Resumed Today -- One Classification for Vessels Sought. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/carolina-floods-halt-railroads-two-sections-of-lines-closed-and-a.html | CAROLINA FLOODS HALT RAILROADS; Two Sections of Lines Closed and a Third May Suspend -- Two Children Drown. PREPARED AT CAIRO, ILL. Families Ready to Leave Homes -- Legion at Paducah Plans 'Tent City' to Shelter Refugees. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/held-in-hitrun-death-taxi-driver-seized-after-cars-number-is.html | HELD IN HIT-RUN DEATH; Taxi Driver Seized After Car's Number Is Broadcast. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/pwa-construction-spurs-building-in-neighborhood.html | PWA Construction Spurs Building in Neighborhood | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-w-h-vail-91-i-wife-of-second-oldest-alumnus-of-princeton-dies-i.html | ,MRS. W. H. VAIL, 91; i Wife of Second Oldest Alumnus of Princeton Dies, I | True | Spectal to TS NW Yo T[MSS. ! | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/the-screen-at-the-fifth-avenue-playhouse.html | THE SCREEN; At the Fifth Avenue Playhouse | True | H.T.S. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/cut-in-rail-fares-in-east-seen-sure-request-of-lines-for-icc.html | CUT IN RAIL FARES IN EAST SEEN SURE; Request of Lines for I.C.C. Sanction of Rates of 2.5 and 3c a Mile Cited. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/3-jailed-in-theft-from-jersey.html | 3 Jailed in Theft From Jersey | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/land-bank-bonds-on-market-today-180000000-of-3s-not-callable-before.html | LAND BANK BONDS ON MARKET TODAY; $180,000,000 of 3s, Not Callable Before 1946, Priced at 99 1/2 to Yield 3.03% | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/former-actor-committed-bernard-thornton-57-sent-to-matteawan-for.html | FORMER ACTOR COMMITTED; Bernard Thornton, 57, Sent to Matteawan for Starting Fires. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/oleary-bill-approved-house-marine-committee-backs-light-plan-for.html | O'LEARY BILL APPROVED; House Marine Committee Backs Light Plan for Tow Boats. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/mrs-de-tuscan-first-in-womens-olympic-foils-tryouts-fenceoff-is.html | Mrs. de Tuscan First in Women's Olympic Foils Tryouts; FENCE-OFF IS TAKEN BY MRS. DE TUSCAN Western Woman Defeats Two Rivals After Final Round Results in Triple Tie. MISS LLOYD IS RUNNER-UP Two Losses in Matches With Victor Costly to Her -- Miss Alessandroni Third. | True | By Lewis B. Funke | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/dies-after-arctic-exposure.html | Dies After Arctic Exposure | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/twa-plans-to-expand.html | TWA Plans to Expand | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/circus-wardrobe-enthralls-keeper-mrs-millette-once-a-trapeze.html | CIRCUS WARDROBE ENTHRALLS KEEPER; Mrs. Millette, Once a Trapeze Performer, Beams Over Finery for Women. READY FOR OPENING TODAY Final Dress Rehearsal Shakes Arena of Garden While She Talks of Clothes. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/cardinals.html | CARDINALS | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/alfred-zantzingers-have-son.html | Alfred Zantzingers Have Son | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/yugoslavia-will-buy-more-from-germany-increased-purchases-by-reich.html | YUGOSLAVIA WILL BUY MORE FROM GERMANY; Increased Purchases by Reich to Be Followed by Reciprocal Trade Despite Frozen Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/amendments-made-to-taxlimit-bill-municipal-credit-protected-by.html | AMENDMENTS MADE TO TAX-LIMIT BILL; Municipal Credit Protected by Changes in Measure, Says Realty Board. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/for-change-in-phi-beta-kappa.html | For Change in Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/cuba-withdraws-from-cup-tennis-match-with-australian-team-canceled.html | CUBA WITHDRAWS FROM CUP TENNIS; Match With Australian Team Canceled After Havana Is Ruled Out as Site. ANTIPODEANS GAIN FINAL Will Oppose Winner of U. S.-Mexico Contests for the Zone Supremacy. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/big-chicago-bank-retires-rfc-stock-first-national-will-pay-off.html | BIG CHICAGO BANK RETIRES RFC STOCK; First National Will Pay Off $15,000,000 Preferred Held by the Government. ENDS FEDERAL INFLUENCE Shareholders Will Provide Two-thirds of Fund and Remainder Comes From Reserves. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/i-harry-bailey-copeland-i-boston-architect-for-40-yearsm-wa-alumnus.html | I HARRY BAILEY COPELAND; i Boston Architect for 40 Yearsm wa& Alumnus of M. I. 'r'. | True | Special to Till IEW YORN. TIIES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/trading-in-brooklyn-apartment-structures-pass-to-new-ownership.html | TRADING IN BROOKLYN; Apartment Structures Pass to New Ownership. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/canadian-gold-output-above-ours-in-february.html | Canadian Gold Output Above Ours in February | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/omahoney-tosses-coleman.html | O'Mahoney Tosses Coleman | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/trust-law-change-urged-by-donovan-would-have-trade-commission.html | TRUST LAW CHANGE URGED BY DONOVAN; Would Have Trade Commission Assume Advisory Role, He Tells Trade Men. INSTITUTE RULING HELPFUL Sugar Case Encourages Service of Associations -- Control of Trade Evils Permitted. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/william-b-hill.html | WILLIAM B. HILL | True | qpeal to T=, NW I/oaE 7rs. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/erb-slashes-costs-7700000-a-year-reorganization-under-way-on.html | ERB SLASHES COSTS $7,700,000 A YEAR; Reorganization Under Way on Permanent Basis -- Drastic Reduction in Personnel. FEWER FAMILIES SEEK AID Miss Cart Hopes to Increase Allowance -- Ridder Urged to Raise Typists' Pay. ERB CUTTING COSTS $7,700,000 A YEAR | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/government-by-investigation.html | GOVERNMENT BY INVESTIGATION | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/quarters-enlarged-by-business-firms-leasing-of-entire-floors-and.html | QUARTERS ENLARGED BY BUSINESS FIRMS; Leasing of Entire Floors and Many Stores Features Contracts for Space. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/tigers-reds.html | TIGERS -- REDS | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/gaudreau-takes-eighth-in-bowling-michigan-entrant-registers-a.html | GAUDREAU TAKES EIGHTH IN BOWLING; Michigan Entrant Registers a Singles Total of 699 at A.B.C. Tournament. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/art-group-meets-today-college-association-will-open-25th.html | ART GROUP MEETS TODAY; College Association Will Open 25th Anniversary Session. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/c-p-knill-exnewspaper-man-of-new-york-and-chicago-dies-in-south.html | C. P. KNILL; Ex-Newspaper Man of New York and Chicago Dies in South, | True | Special to THB I'w ORB | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/conference-falls-to-adjust-budget-bipartisan-group-meets-at-albany.html | CONFERENCE FALLS TO ADJUST BUDGET; Bipartisan Group Meets at Albany but Leaves the Deadlock Unbroken. REPUBLICANS WON'T YIELD Now Suggest Increase in Income Tax Revenues May Solve the Problems. | True | By W.a. Warnspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/italy-confirms-promise.html | Italy Confirms Promise | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/income-tax-evasion-laid-to-parshelsky-his-building-supplies-company.html | INCOME TAX EVASION LAID TO PARSHELSKY; His Building Supplies Company Also Is Accused by Grand Jury in Federal Court. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/charles-avila-wilson-presiding-judge-of-quebec-court-of-kings-bench.html | CHARLES AVILA WILSON; Presiding Judge of Quebec Court of King's Bench 10 Years, | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/800000-loss-by-floods-hartford-electric-to-draw-on-large-reserve.html | $800,000 LOSS BY FLOODS; Hartford Electric to Draw on Large Reserve for Repairs. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/arilyn-miller-stage-star-dies-musical-show-leading-lady-won-fame-in.html | ARILYN MILLER, STAGE STAR, DIES; Musical Show Leading Lady Won Fame in 'Sally,' Which She Also Made as Movie. ! ACTRESS SINCE CHILDHOOD Made Debut at 4 Played Parts , in 'Follies' Last Role in 'As Thousands Cheer.' | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/14000-see-red-wings-win-again-in-stanley-cup-hockey-detroit-crushes.html | 14,000 See Red Wings Win Again in Stanley Cup Hockey; DETROIT CRUSHES TORONTO SIX, 9-4 Scores Four Goals in First Period, Two in Second and Three in Last Session. TOTAL IS PLAY-OFF RECORD Wings Dominate Action All the Way in Taking Second Game in Row From Leafs. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/forms-roosevelt-party-philadelphia-group-will-support-him-and-local.html | FORMS 'ROOSEVELT PARTY'; Philadelphia Group Will Support Him and Local Republicans | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/the-unconfirmed-marshal.html | THE UNCONFIRMED MARSHAL | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/armour-heir-asks-relief-tells-court-he-is-starving-and-cannot.html | ARMOUR HEIR ASKS RELIEF; Tells Court He Is Starving and Cannot Continue Alimony. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/boy-seized-on-church-chopping-at-steeple-taken-by-policeman-and.html | BOY SEIZED ON CHURCH CHOPPING AT STEEPLE; Taken by Policeman and Pastor -- Companion Vaults to 4-Story Adjoining Roof and Flees. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/sues-for-890962-taxes.html | Sues for $890,962 Taxes | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/gain-by-general-electric-firstquarter-orders-rise-21-to-best-for.html | GAIN BY GENERAL ELECTRIC; First-Quarter Orders Rise 21% to Best for Period Since 1931. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/playgrounds-opened-after-school-hours-spring-and-summer-schedule-is.html | PLAYGROUNDS OPENED AFTER SCHOOL HOURS; Spring and Summer Schedule Is Announced by Dr. Campbell -- He Stresses Traffic Dangers. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/article-5-no-title.html | Article 5 – No Title | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ambers-wins-on-points-defeats-mascia-in-benefit-bout-at-broadway.html | AMBERS WINS ON POINTS; Defeats Mascia in Benefit Bout at Broadway Arena. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/dimaggio-remains-idle-yankee-star-may-be-able-to-play-in-two-weeks.html | DiMAGGIO REMAINS IDLE; Yankee Star May Be Able to Play in Two Weeks, Doctor Says. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/strength-for-the-league-our-entry-viewed-as-assurance-of-peace.html | STRENGTH FOR THE LEAGUE; Our Entry Viewed as Assurance of Peace Without Force. | True | CATHERINE LAW COLWELL | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/germans-see-plot-to-kill-hitler-plan-press-believes-french-seek-to.html | GERMANS SEE PLOT TO KILL HITLER PLAN; Press Believes French Seek to Sabotage Proposals Until After Their Elections. REICH STANDS ON OFFER It Is Held the Best Contribution Yet Made to a Solution of the European Impasse. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/our-inconsiderate-selves.html | Our Inconsiderate Selves | True | LEWIS BELMORE. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/round-of-parties-at-white-sulphur-mrs-edmund-c-lynch-gives-a.html | ROUND OF PARTIES AT WHITE SULPHUR; Mrs. Edmund C. Lynch Gives a Luncheon -- Mr. and Mrs. W.G. Leininger Have Dinner. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/farley-to-keep-jobs-he-says-on-sailing-postmaster-general-goes-with.html | FARLEY TO KEEP JOBS, HE SAYS, ON SAILING; Postmaster General Goes With Family to Bermuda -- He Will Return in a Week. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/paris-traders-hold-back.html | Paris Traders Hold Back | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/shippers-to-meet-today.html | Shippers to Meet Today | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/prepare-to-receive-dirigible.html | Prepare to Receive Dirigible | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/brings-rudderless-ship-in-safe.html | Brings Rudderless Ship In Safe | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/students-in-safety-drive-aid-of-college-youth-in-preventing-auto.html | STUDENTS IN SAFETY DRIVE; Aid of College Youth in Preventing Auto Accidents Sought. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/princeton-eleven-sets-dates-in-1937-eightgame-list-omits-penn-and.html | PRINCETON ELEVEN SETS DATES IN 1937; Eight-Game List Omits Penn and Williams, but Both Will Return Following Season. TIGERS TO INVADE CHICAGO Maroons Will Be Met for First Time Since 1930 -- Virginia Also Back on Schedule. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/quits-post-at-barnard-prof-william-haller-head-of-the-english.html | QUITS POST AT BARNARD; Prof. William Haller Head of the English Department Since 1925. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ethiopia-appeals-for-effective-aid-expresses-hope-league-will-offer.html | ETHIOPIA APPEALS FOR EFFECTIVE AID; Expresses Hope League Will Offer Something More Than a 'Platonic' Peace Bid. FIRM BRITISH STAND SEEN Eden Expected to Urge That Italy Have 48 Hours to Choose Peace or Oil Sanctions. | True | By Clarence K. Streitwireless To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bastedo-heads-bendels.html | Bastedo Heads Bendel's | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/chas-a-munn-gives-luncheon-in-south-mr-and-mrs-george-a-dobyne-have.html | CHAS. A. MUNN GIVES LUNCHEON IN SOUTH; Mr. and Mrs. George A. Dobyne Have Picnic for Romany Chorus in Palm Beach. MRS. J.H. KENNEDY HOSTESS Others Having Guests Are Mrs. H.H. Work, the J.T. Terrys and Mrs. Joseph Whitehead. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/new-face-planned-for-washington-sq-reconditioning-promised-by-moses.html | 'NEW FACE' PLANNED FOR WASHINGTON SQ.; Reconditioning Promised by Moses, Association Is Told -- Shrubs to Be Set. PATHS WILL BE FENCED IN Members, at Annual Session, Protest Night Noises, Urging Fuller Police Guard. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/wpa-sculpture-in-show-work-of-162-artists-for-public-buildings-on.html | WPA SCULPTURE IN SHOW; Work of 162 Artists for Public Buildings on Exhibit Tomorrow. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hungary-decorates-lawyer.html | Hungary Decorates Lawyer | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/hot-springs-is-host-to-many-newcomers-princess-miguel-de-braganca.html | HOT SPRINGS IS HOST TO MANY NEWCOMERS; Princess Miguel de Braganca Arrives for Visit -- The Bath County Hounds Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/park-refunding-pressed-assents-in-from-80-of-bonds-of-superseded.html | PARK REFUNDING PRESSED; Assents In From 80% of Bonds of Superseded Chicago Areas. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/named-columbia-editor-robert-lax-to-head-staff-of-the-jester-comic.html | NAMED COLUMBIA EDITOR; Robert Lax to Head Staff of The Jester, Comic Magazine. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/heads-town-hall-club-henry-pratt-fairchild-reelected-president-for.html | HEADS TOWN HALL CLUB; Henry Pratt Fairchild Re-elected President for Third Term. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/testifies-ritter-barred-suits-end-plaintiff-in-florida-foreclosure.html | TESTIFIES RITTER BARRED SUIT'S END; Plaintiff in Florida Foreclosure Tells Senate He Tried to Withdraw Case. RANKIN'S TAX IS SUBJECT Impeachment Trial Witness Says 1930 Return Gave Income at Less Than Fees. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/san-juan-gets-aaa-fund-5300000-to-be-paid-soon-to-puerto-rican.html | SAN JUAN GETS AAA FUND; $5,300,000 to Be Paid Soon to Puerto Rican Sugar Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/italy-banishes-eight-from-south-tyrol-sentences-reported-imposed.html | ITALY BANISHES EIGHT FROM SOUTH TYROL; Sentences Reported Imposed for Criticism of Regime and Aid to Fugitives. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/miss-mguire-gives-tea-she-entertains-for-group-aiding-in-plans-for.html | MISS M'GUIRE GIVES TEA; She Entertains for Group Aiding in Plans for Hospital Benefit. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/cotton-advanced-by-trade-demand-gains-of-5-to-9-points-lift-the-may.html | COTTON ADVANCED BY TRADE DEMAND; Gains of 5 to 9 Points Lift the May Above 11 1/4c and Later Months Above 10 1/4c. DROUGHT MARKET FACTOR Unfavorable Weather in Southwest Stimulates Buying -- Planting Delayed 15 to 20 Days. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/restaurant-sued-by-prunier-of-paris-noted-french-eating-place.html | RESTAURANT SUED BY PRUNIER OF PARIS; Noted French Eating Place Declares Use of Name Here Is Unauthorized. INJUNCTION IS DEMANDED Founder's Granddaughter Says Many Patrons Have Urged a Branch in New York. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/11-killed-3-hurt-in-airliner-crash-on-mountain-top-twa-plane.html | 11 KILLED, 3 HURT IN AIRLINER CRASH ON MOUNTAIN TOP; TWA Plane, Fighting Ice and Fog, Is Wrecked Near Uniontown, Pa. MRS. ELLENSTEIN ALIVE Newark Mayor's Wife Thrown Clear, Badly Injured, as Are Two Others. HOSTESS IN HEROIC ROLE Though Painfully Hurt, She Goes Miles for Aid, Then Goes Back to Nurse Survivors. 11 KILLED, 3 HURT IN AIRLINER CRASH | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/married-men-must-work-german-conscription-will-call-all-to-labor-or.html | MARRIED MEN MUST WORK; German Conscription Will Call All to Labor or Army Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/roberi-d-h-luke.html | ROBERT D. H. LUKE | True | Special to TE NW YORK TIISS. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/first-icebergs-are-reported.html | First Icebergs Are Reported | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/derelict-is-identified-woman-found-dead-with-9274-in-bank-was-mrs.html | 'DERELICT' IS IDENTIFIED; Woman Found Dead With $9,274 in Bank Was Mrs. John Green. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/japanese-ship-is-wrecked.html | Japanese Ship Is Wrecked | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/c2-trustees-qualify-post-300000-bond-and-name-head-of-legal-staff.html | C-2 TRUSTEES QUALIFY; Post $300,000 Bond and Name Head of Legal Staff. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/miss-granger-won-place-from-2000-hostess-of-wrecked-plane-as-well.html | MISS GRANGER WON PLACE FROM 2,000; Hostess of Wrecked Plane as Well as Two Pilots Came From Kansas City. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/named-school-trustee.html | Named School Trustee | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/protest-to-go-to-the-league.html | Protest to Go to the League | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/predicts-10year-activity-day-expects-realty-momentum-to-cut-relief.html | PREDICTS 10-YEAR ACTIVITY; Day Expects Realty Momentum to Cut Relief Rolls. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/japan-converting-bonds-acts-to-obtain-lower-debt-charges-and.html | JAPAN CONVERTING BONDS; Acts to Obtain Lower Debt Charges and Cheaper Money. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/barbirolli-picked-for-philharmonic-young-british-conductor-will.html | BARBIROLLI PICKED FOR PHILHARMONIC; Young British Conductor Will Direct Orchestra Here in Season's First 10 Weeks. STRAVINSKY ALSO ENGAGED He and 2 Other Composers, Enesco and Chavez, Are to Conduct Fortnight Each. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/42000000-bid-rejected-companies-behind-philadelphia-rapid-transit.html | $42,000,000 BID REJECTED; Companies Behind Philadelphia Rapid Transit Want More. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/2-bills-passed-aid-rackets-inquiry-senate-approves-joint-trial-and.html | 2 BILLS PASSED AID RACKETS INQUIRY; Senate Approves Joint Trial and Immunity Measures, Sends Them to Lehman. UTILITY BILLS ARE SIGNED They Are Designed to Tighten Public Control -- 41 Bills Approved, Six Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/reds-resent-spankings-budapest-boys-and-girls-fight-parents-when.html | REDS RESENT SPANKINGS; Budapest Boys and Girls Fight Parents When Freed From Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/asbury-park-financing.html | Asbury Park Financing | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/split-in-california-laid-to-gov-landon-republican-group-reveals-its.html | 'SPLIT' IN CALIFORNIA LAID TO GOV. LANDON; Republican Group Reveals Its Plea That He Stay Out of May Primary. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/j-a-6uerin-dies-aide-to-mayors-patrolman-st-peter-of-city-hall.html | J. A. 6UERIN DIES; AIDE TO MAYORS; Patrolman, 'St. Peter of City Hall,' Retired After Sixteen Years' Duty There. HELPED PLAN RECEPTIONS Assisted Whalen at Weloomssm Prepared Scrapbooks Used in Seabury Investigation. | True | | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/i-stirling-who-fought-at-jutland-is-dead-vice-admiral-commanded-the.html | i STIRLING, WHO FOUGHT AT JUTLAND, IS DEAD; Vice Admiral Commanded the British Destroyer Flotilla in World War Battle. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/women-aid-campaign-for-family-welfare-leaders-promise-to-do-part-in.html | WOMEN AID CAMPAIGN FOR FAMILY WELFARE; Leaders Promise to Do Part in Raising $1,500,000 -- Mrs. C. D. Barnes Tells of Need. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/sports-of-the-times-speaking-of-umpires.html | Sports of the Times; Speaking of Umpires. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/democrats-plan-dinedance-fund-national-leaders-arrange-main.html | DEMOCRATS PLAN 'DINE-DANCE FUND; National Leaders Arrange Main Jefferson Day Event for Baltimore, April 13. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/buses-to-run-on-23d-st-crosstown-service-begins-today-with-a-parade.html | BUSES TO RUN ON 23D ST.; Cross-Town Service Begins Today With a Parade. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/raybestosmanhattan-reports.html | Raybestos-Manhattan Reports | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/keithalbee-changes-spitz-to-be-made-president-and-new-board-elected.html | KEITH-ALBEE CHANGES; Spitz to Be Made President and New Board Elected. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/nazis-boycott-schmelinglouis-fight-trip-sport-heads-oppose-bout.html | Nazis Boycott Schmeling-Louis Fight Trip; Sport Heads Oppose Bout With a Negro | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/warburg-defends-new-deal-critics-it-is-constructive-to-flag-train.html | WARBURG DEFENDS NEW DEAL CRITICS; 'It Is Constructive to Flag Train at Broken Culvert,' He Says in Cleveland Speech. FOR MORE FOREIGN TRADE Banker Declares Revision of Policy Is Essential to Any Program of Opposition. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/to-offer-truck-stock-keeshin-freight-lines-plans-issue-to-finance.html | TO OFFER TRUCK STOCK; Keeshin Freight Lines Plans Issue to Finance Expansion. | True | Special to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/woman-convicted-in-vice-operations-mae-scheible-and-man-employe.html | WOMAN CONVICTED IN VICE OPERATIONS; Mae Scheible and Man Employe Found Guilty Under Mann Act by Federal Jury. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/frick-museum-gets-rare-piero-panel-early-italian-masterpiece-is.html | FRICK MUSEUM GETS RARE PIERO PANEL; Early Italian Masterpiece Is First Acquisition Since Gallery Was Opened. PAINTING RECENTLY FOUND Price Paid for Figure of Saint, Which Matches Lost Works, Is Not Disclosed. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rumors-denied-in-china-china-and-russia-in-army-alliance.html | Rumors Denied in China; CHINA AND RUSSIA IN ARMY ALLIANCE | True | By Hallett Abendwireless To the New York Times. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/joseph-l-jones-jr.html | JOSEPH L, JONES JR. | True | Special to TF. lw YOK TT.S. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/easter-party-tomorrow-sliver-cross-nursery-auxiliary-to-give-fete.html | EASTER PARTY TOMORROW; Sliver Cross Nursery Auxiliary to Give Fete for Children. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/barge-lines-show-profit-federal-waterways-earned-net-of-703107-last.html | BARGE LINES SHOW PROFIT; Federal Waterways Earned Net of $703,107 Last Year. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/funeral-of-breese-today-edwin-milton-royle-to-deliver-eulogy-at.html | FUNERAL OF BREESE TODAY; Edwin Milton Royle to Deliver Eulogy at Rites for Actor. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/bayonne-adopts-higher-budget.html | Bayonne Adopts Higher Budget | True | Special to THE NEW YORK TIMES. | C1B 295623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/3-stowaways-returning-boys-reported-missing-friday-transferred-to.html | 3 STOWAWAYS RETURNING; Boys, Reported Missing Friday, Transferred to Incoming Ship. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/charles-r-barnes.html | CHARLES R, BARNES | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/new-general-gives-views.html | New General Gives Views | True | Wireless to THE NEW YORK TIMES. | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/rand-team-enters-final-brothers-beat-grantmillen-84-87-at-court.html | RAND TEAM ENTERS FINAL; Brothers Beat Grant-Millen, 8-4, 8-7, at Court Tennis. | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/browns.html | BROWNS | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295623 |
| 1936-04-08 | 1936-04-08 | https://www.nytimes.com/1936/04/08/archives/harvard-names-cavin.html | Harvard Names Cavin | True | | C1B 295623 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/eden-pushes-move-for-african-peace-seeks-definite-italian-pledge-at.html | EDEN PUSHES MOVE FOR AFRICAN PEACE; Seeks Definite Italian Pledge at Geneva, Reserving Right to Ask Further Sanctions. | True | By Clarence K. Streit | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/soviet-counsellor-here-arrives-with-wife-and-daughter-to-join.html | SOVIET COUNSELLOR HERE; Arrives With Wife and Daughter to Join Russian Legation. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/signed-12500-fee-at-ritter-request-judge-akerman-testifies-he.html | SIGNED $12,500 FEE AT RITTER REQUEST; Judge Akerman Testifies He Thought $15,000 Was Just Compensation for Rankin. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bond-club-outing-to-be-held-june-15-general-chairman-and-heads-of.html | BOND CLUB OUTING TO BE HELD JUNE 15; General Chairman and Heads of the Various Committees Named by Crane. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/blessings-on-the-world.html | Blessings on the World | True | EVA TONI GREYL | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hears-alienation-appeal-court-reserves-decision-on-validity-of-act.html | HEARS ALIENATION APPEAL; Court Reserves Decision on Validity of Act Outlawing Suits. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/missouri-district-for-landon.html | Missouri District for Landon | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/happy-hypocrite-on-london-stage-play-by-clemence-dane-from-beerbohm.html | HAPPY HYPOCRITE ON LONDON STAGE; Play by Clemence Dane From Beerbohm Fantasy Presents Ivor Novello in Dual Part. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dead-man-is-elected.html | Dead Man Is Elected | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/veterans-enhance-the-outlook-for-varsity-crew-at-rutgers-williamson.html | Veterans Enhance the Outlook For Varsity Crew at Rutgers; Williamson, Stroke, and Fisher, No. 2, Only Newcomers Working Under Ned Ten Eyck -- New Shell and Spirit of Candidates Other Promising Factors -- Attractive Schedule in Making. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/frank-zoeller.html | FRANK ZOELLER | True | Special to T z:' Yo 'r,;s | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/6000-wpa-workers-to-get-pay-increase-rise-from-7150-to-85-monthly.html | 6,000 WPA WORKERS TO GET PAY INCREASE; Rise From $71.50 to $85 Monthly Goes to Clerks -- Aide Rewarded for Honesty. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wisconsin-gives-borah-full-slate-senator-appears-certain-winner-of.html | WISCONSIN GIVES BORAH FULL SLATE; Senator Appears Certain Winner of All 24 Delegates as Primary Returns Pile Up. ROOSEVELT POLLS 327,000 La Follette Votes Cast in Democratic Presidential Test -Borah's Total 150,000. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/troth-announced-of-rosa-mitchell-dauhter-of-the-late-supreme-court.html | TROTH ANNOUNCED OF ROSA MITCHELL; Daughter of the Late Supreme Court Justice Will Be Wed to Frederick C. Balfe Jr. JUNE NUPTIALS PLANNED Fiance Attended Massachusetts Institute of Technology and Blair Academy. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cites-blacklisting-in-steel-industry-labor-board-witness-says.html | CITES BLACKLISTING IN STEEL INDUSTRY; Labor Board Witness Says Espionage on Unions Has Gone On for Years. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/deny-seeking-a-czar.html | Deny Seeking a 'Czar' | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ccny-conquers-savage-nine-173-gets-12-hits-off-4-twirlers-to-record.html | C.C.N.Y. CONQUERS SAVAGE NINE, 17-3; Gets 12 Hits Off 4 Twirlers to Record First Triumph of the Season. HANELES LEADS OFFENSE Home and Zlotnick Hurl for the Beavers, Allowing Seven Scattered Safeties. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/william-m-bowen-founder-of-free-tract-society-had-premonition-of.html | WILLIAM M. BOWEN; Founder of Free Tract Society Had Premonition of Death, | True | Special to T Naw Yo TS. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mrs-lippe-weinstein.html | MRS. LIPPE WEINSTEIN | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mr-borahs-day.html | MR. BORAH'S DAY | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/pilot-and-passenger-killed-in-ohio-crash-small-plane-falls-in-field.html | PILOT AND PASSENGER KILLED IN OHIO CRASH; Small Plane Falls in Field -Flier Dies in Test at Burlington, Vt. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/child-to-everett-garrisons.html | Child to Everett Garrisons | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/eisler-electrics-sales-rise.html | Eisler Electric's Sales Rise | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/corbett-testifies-again-detective-who-reported-drukman-case-bribe.html | CORBETT TESTIFIES AGAIN; Detective Who Reported Drukman Case Bribe Offer Is Heard. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mayors-home-bombed-windows-in-home-of-baltimore-executive-are.html | MAYOR'S HOME BOMBED; Windows In Home of Baltimore Executive Are Shattered. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/sater-rau.html | SaTer -- Rau | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/shippers-oppose-rate-amendment-it-penalizes-them-for-any-compacts.html | SHIPPERS OPPOSE RATE AMENDMENT; It Penalizes Them for Any Compacts Without Affecting Ship Lines, They Say. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/supplee-reed.html | Supplee -- -Reed | True | SICI to THE NF.W YORK TIME. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/issue-by-air-reduction-increase-to-3000000-shares-from-1000000.html | ISSUE BY AIR REDUCTION; Increase to 3,000,000 Shares From 1,000,000 Voted for 3-1 Split-Up. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/fresh-flood-pours-into-chattanooga-residents-of-lowlying-sections.html | FRESH FLOOD POURS INTO CHATTANOOGA; Residents of Low-Lying Sections Are Again Forced to Leave Homes. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/former-mine-sweeper-sunk.html | Former Mine Sweeper Sunk | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/roosevelt-lands-and-starts-north-to-meet-problems-talks-on-taxes.html | ROOSEVELT LANDS AND STARTS NORTH TO MEET PROBLEMS; Talks on Taxes and Relief Are Planned for His Arrival in Washington. | True | By Charles W. Hurd | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-relief-problem.html | THE RELIEF PROBLEM | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/baker-to-quit-party-post.html | Baker to Quit Party Post | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/santa-fe-orders-streamline-train-dieselengined-equipment-will.html | SANTA FE ORDERS STREAMLINE TRAIN; Diesel-Engined Equipment Will Replace Super Chief on 2,225-Mile Run. TIME 39 HOURS, 45 MINUTES Eight Lightweight Cars to Care for 100 Passengers Will Cost $550,000. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/h-6-sholtz-dead-importer-of-gork-retired-in-1926-as-director-of.html | H. 6. SHOLTZ DEAD; IMPORTER OF gORK; Retired in 1926 as Director of Armstrong Company of New York and Went to France, | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/power-dispute-ended-bill-validating-contracts-passed-by-ontario.html | POWER DISPUTE ENDED; Bill Validating Contracts Passed by Ontario Legislature. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/morgenthaus-son-loses-in-debate-over-new-deal.html | Morgenthau's Son Loses In Debate Over New Deal | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/i-fritz-heckert-dies-communist-leader-member-of-the-international.html | i FRITZ HECKERT DIES; COMMUNIST LEADER; Member of the International Executive Committee Was a Founder of German Party. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/will-run-on-townsend-plank.html | Will Run on Townsend Plank | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/or-joseph-b-hulett-chief-surgeon-of-the-ontario-western-railroad.html | OR. JOSEPH B. HULETT; Chief Surgeon of the Ontario & Western Railroad for 35 Years, | True | Special to THE NW NoK Tss. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/plebiscites.html | Plebiscites | True | DANA C. BACKUS | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/columbia-elects-wiedel.html | Columbia Elects Wiedel | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/james-anderson.html | JAMES ANDERSON | True | Specla, to T[ NEW YORC TEES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/stocks-in-london-paris-and-berlin-industrials-higher-european-list.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Higher, European List Holds Steady in Cheerful British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/television-engineer-is-killed-by-shock-young-nbc-engineer-dies-in.html | TELEVISION ENGINEER IS KILLED BY SHOCK; Young NBC Engineer Dies in Experimental Station High Up in Empire State Tower. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/to-aid-catholic-youth-new-rochelle-priest-appointed-as-westchester.html | TO AID CATHOLIC YOUTH; New Rochelle Priest Appointed as Westchester Moderator. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/durant-sulivan.html | Durant -- Su!livan | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/seamens-strike-suit-delayed.html | Seamen's Strike Suit Delayed | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/injunction-is-stayed-on-captain-january-film-company-will-release.html | INJUNCTION IS STAYED ON 'CAPTAIN JANUARY'; Film Company Will Release Picture Pending Supreme Court Decision. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dean-gildersleeve-is-honored.html | Dean Gildersleeve Is Honored | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/three-win-williams-awards.html | Three Win Williams Awards | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/gale-of-56-miles-wafts-a-brief-cold-wave-here.html | Gale of 56 Miles Wafts A Brief Cold Wave Here | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/jt-marriner-honored-by-france.html | J.T. Marriner Honored by France | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/found-radio-beams-working-properly-government-patrol-pilot-made-a.html | FOUND RADIO BEAMS WORKING PROPERLY; Government Patrol Pilot Made a Check Flight at Once After Uniontown Crash. NO COMPLAINTS REPORTED Central Air Lines Ship, Using Signal Earlier, Reports It Was Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/linfield-again-takes-cup.html | Linfield Again Takes Cup | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/city-threatens-to-sell-half-of-washington-span.html | City 'Threatens' to Sell Half of Washington Span | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/two-named-to-run-chinas-bank-here-hdr-burgess-and-ch-wang-made.html | TWO NAMED TO RUN CHINA'S BANK HERE; H.D.R. Burgess and C.H. Wang Made Joint Managers of New York Agency. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dance-recital-offered-fourth-in-series-takes-place-at-new-school.html | DANCE RECITAL OFFERED; Fourth in Series Takes Place at New School. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/berlin-prices-slightly-firmer.html | Berlin Prices Slightly Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/vote-union-of-idle-500000-to-belong-delegates-at-capital-act-to.html | VOTE UNION OF IDLE; 500,000 TO BELONG; Delegates at Capital Act to Merge All Groups in a Nation-Wide Drive. MARCH TO WHITE HOUSE Ask Aid for 200 Visitors Lacking Food and Shelter -- A.F. of L. Help Is Pledged. | True | By Louis Starkspecial To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rca-redemption-july-1-110-and-dividends-or-5587-12-a-share-for.html | R.C.A. REDEMPTION JULY 1; 110 and Dividends, or $55.87 1/2 a Share, for Class A Preferred. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/colgate-gets-frisch-cup-cardinals-pilot-donates-trophy-for-handball.html | COLGATE GETS FRISCH CUP; Cardinals' Pilot Donates Trophy for Handball Tourney. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/building-planned-in-leonard-street-twostory-structure-will-be.html | BUILDING PLANNED IN LEONARD STREET; Two-Story Structure Will Be Erected on Site Bought by Textile Firm. MADISON AV. CORNER SOLD Apartment at Eighty-ninth St. Purchased by Joseph Durst -- Other Manhattan Deals. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/commodity-markets-most-futures-rise-in-active-trading-sugar-coffee.html | COMMODITY MARKETS; Most Futures Rise in Active Trading -- Sugar, Coffee and Tins Ease -- Cash List Strong. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hoffman-backs-use-of-state-car-accepts-full-responsibility-for.html | HOFFMAN BACKS USE OF STATE CAR; Accepts 'Full Responsibility' for Presence of Auto When Wendel Was Confined. INVITES A FEDERAL INQUIRY Hickey Gives Geoghan New 'Lead' in Brooklyn Investigation of Lindbergh 'Confession.' | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/us-steel-gives-30000-relief.html | U.S. Steel Gives $30,000 Relief | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/securities-auctioned-general-theatres-equipment-common-brings-45c-a.html | SECURITIES AUCTIONED; General Theatres Equipment Common Brings 45c a Share. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/britain-reproved-in-league-failure-lord-snell-tells-the-house-of.html | BRITAIN REPROVED IN LEAGUE 'FAILURE'; Lord Snell Tells the House of Lords London Policy Permits Slaughter of Ethiopians. | True | By Charles A. Selden | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/boy-17-shot-down-by-man-store-clerk-wounded-3-times-by-customer-he.html | BOY, 17, SHOT DOWN BY MAN; Store Clerk Wounded 3 Times by Customer He Had Served. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/debt-listing-is-urged-state-chamber-wants-11160000-item-included-in.html | DEBT LISTING IS URGED; State Chamber Wants $11,160,000 Item Included in State Budget. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-connecticut-again-rising.html | The Connecticut Again Rising | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/music-mariana-sarrica-heard.html | MUSIC; Mariana Sarrica Heard | True | I.S. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/pwa-asks-housing-bids-will-push-work-on-lowcost-apartments-in.html | PWA ASKS HOUSING BIDS; Will Push Work on Low-Cost Apartments in Harlem. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/navy-downs-penn-state-triumphs-21-on-error-and-wild-pitch-in-tenth.html | NAVY DOWNS PENN STATE; Triumphs, 2-1, on Error and Wild Pitch in Tenth Inning. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/16140000-jews-in-world-us-has-4500000-poland-3150000-and-russia.html | 16,140,000 JEWS IN WORLD; U.S. Has 4,500,000, Poland 3,150,000 and Russia 3,080,000. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rotary-club-here-elects.html | Rotary Club Here Elects | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/engaged-couple-give-large-dinner-party-miss-margaret-le-boutillier.html | ENGAGED COUPLE GIVE LARGE DINNER PARTY; Miss Margaret Le Boutillier and Her Fiance, N. Bronson Williams, Have Guests. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cabinet-of-azana-retained-in-spain-provisional-president-refuses-to.html | CABINET OF AZANA RETAINED IN SPAIN; Provisional President Refuses to Accept Resignation After Chief Executive Is Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/daughter-to-albert-bonynges.html | Daughter to Albert Bonynges | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/seminary-building-burns-fire-drives-out-150-students-five-priests.html | SEMINARY BUILDING BURNS; Fire Drives Out 150 Students, Five Priests in Boston. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/teachers-ask-mayors-aid-seek-his-backing-on-plea-for-pay-cut.html | TEACHERS ASK MAYOR'S AID; Seek His Backing on Plea for Pay Cut Restoration. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hayward-returns-to-school-payroll-principal-reinstated-on-order-of.html | HAYWARD RETURNS TO SCHOOL PAYROLL; Principal Reinstated on Order of Graves, but Campbell Will Repeat Suspension Today. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/3-injured-in-bridge-game-husband-wife-and-her-brother-wounded-in.html | 3 INJURED IN BRIDGE GAME; Husband, Wife and Her Brother Wounded in Quarrel. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bostwick-back-from-grand-national-quest-plans-to-ride-in-classic.html | Bostwick, Back From Grand National Quest, Plans to Ride in Classic Again Next Year | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/baldwin-bond-interest-ordered.html | Baldwin Bond Interest Ordered | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/foreign-exchange-wednesday-april-8-1936.html | FOREIGN EXCHANGE; Wednesday, April 8, 1936. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rites-for_-edmund-breese-several-hundred-persons-attendl-service.html | RITES FOR_ EDMUND BREESE; Several Hundred Persons Attendl Service for Actor, t | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/assents-to-plan-mount-kuhn-loeb-co-report-support-in-pressed-steel.html | ASSENTS TO PLAN MOUNT; Kuhn, Loeb & Co. Report Support in Pressed Steel Car Case. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/crashes-at-roosevelt-field.html | Crashes at Roosevelt Field | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/accuse-ship-crews-in-200-more-cases-reports-to-navigation-bureau.html | ACCUSE SHIP CREWS IN 200 MORE CASES; Reports to Navigation Bureau Swell Insubordination Charges to 500. SOME BEFORE PRESIDENT Roper, Admitting Informal Sabotage Inquiry, Emphasizes Safety of American Vessels. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wheat-advances-on-short-covering-traders-even-up-on-reports-of-dust.html | WHEAT ADVANCES ON SHORT COVERING; Traders Even Up on Reports of Dust Storms and the Long Easter Holidays Abroad. CROP FORECAST TOMORROW Government Will Report on the Condition of Winter Wheat and Rye. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/boughton-t-allen-i-ormer-amateur-bicycle-champion-of-long-island.html | BOUGHTON T. ALLEN I; [ormer Amateur Bicycle, Champion of Long Island Also a Golfer. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/3-robbers-reenact-crime-for-camera-trailing-detectives-capture-loft.html | 3 ROBBERS RE-ENACT CRIME FOR CAMERA; Trailing Detectives Capture Loft Bandits and Obtain Action Photographs. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/breakfast-features-hot-springs-hunt-mrs-vardell-johnson-is-hostess.html | BREAKFAST FEATURES HOT SPRINGS HUNT; Mrs. Vardell Johnson Is Hostess at Casino After Drag -- Mrs. Joseph Leiter Arrives. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/remington-rand-bookings-up.html | Remington Rand' Bookings Up | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/italy-forces-a-crisis.html | ITALY FORCES A CRISIS | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/two-admit-bank-fraud-plead-guilty-to-taking-funds-of-brooklyn-trust.html | TWO ADMIT BANK FRAUD; Plead Guilty to Taking Funds of Brooklyn Trust Co. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/giant-sea-turtle-nods-farewell-to-roosevelt.html | Giant Sea Turtle Nods Farewell to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-postoffice-for-madison-sg.html | New Postoffice for Madison Sg. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/duke-blanks-rutgers-triumphs-by-60-as-smith-allows-only-one-safety.html | DUKE BLANKS RUTGERS; Triumphs by 6-0 as Smith Allows Only One Safety. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bond-prices-move-little-in-dull-day-federal-loans-almost-static-in.html | BOND PRICES MOVE LITTLE IN DULL DAY; Federal Loans Almost Static in Small Turnover -- Rail and Utility Average Off. DEALS TOTAL $10,092,900 Some Pressure Put on Union Pacific Refunding 5s -- Foreign Group Quiet. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-mosaic-finds-aid-art-historians-dr-morey-reports-discovery-in.html | NEW MOSAIC FINDS AID ART HISTORIANS; Dr. Morey Reports Discovery in Antioch to Fill in Missing Chapter of Early Painting. SITE OF OLD SHIRAZ FIXED Dr. Dimand, at College Session, Says Iran Expedition Has Found Pre-Arab Center. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rain-halts-net-practice-us-and-mexico-davis-cup-teams-kept-idle-at.html | RAIN HALTS NET PRACTICE; U.S. and Mexico Davis Cup Teams Kept Idle at Houston. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dr-francis-curtis-chairman-of-board-of-health-in-newton-mass-for-42.html | DR. FRANCIS CURTIS; Chairman of Board of Health In Newton, Mass., for 42 Years. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/opposition-plan-given-antimanagement-proposal-made-on-western.html | OPPOSITION PLAN GIVEN; Anti-Management Proposal Made on Western Newspaper Union. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dunnigan-to-push-racing-bill-new-drive-begun-for-mutuel-bill-open.html | Dunnigan to Push Racing Bill; NEW DRIVE BEGUN FOR MUTUEL BILL Open and Machine Betting Is Provided by Dunnigan's Resolution in Senate. BUDGET BLOCKING ACTION Democratic Leader to Decide on Course After Fight to Bring Measure on Floor. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/crowell-co-to-spend-1000000.html | Crowell Co. to Spend $1,000,000 | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/loft-restaurant-robbed-2-armed-thugs-seize-475-after-paying-checks.html | LOFT RESTAURANT ROBBED; 2 Armed Thugs Seize $475 After Paying Checks for Meal. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/5-anticrime-bills-signed-by-lehman-these-include-3-in-his-original.html | 5 ANTI-CRIME BILLS SIGNED BY LEHMAN; These Include 3 in His Original Program and Completes Action on All Passed. 2 MORE AFFECT BAIL BONDS New Felony Court to Replace Old Ones Will Be Established July 1 Under Statute. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/luncheon-is-given-by-mrs-tr-pell-mrs-m-taylor-pyne-mrs-al-humes-and.html | LUNCHEON IS GIVEN BY MRS. T.R. PELL; Mrs. M. Taylor Pyne, Mrs. A.L. Humes and Mrs. Reginald T. Townsend Her Guests. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/fire-sweeps-cuban-plantation.html | Fire Sweeps Cuban Plantation | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/blume-oberfelder.html | Blume -- Oberfelder | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-yorkers-lose-lead-at-bowling-falls-city-hibrus-register-3089-to.html | NEW YORKERS LOSE LEAD AT BOWLING; Falls City Hi-brus Register 3,089 to Move Ahead of Pabst Quintet. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/japans-army-bidden-to-restore-discipline-war-minister-tells.html | JAPAN'S ARMY BIDDEN TO RESTORE DISCIPLINE; War Minister Tells Officers There Must Be No Political or Factional Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/salvador-official-here-dr-samayoa-to-complete-terms-for-17000000.html | SALVADOR OFFICIAL HERE; Dr. Samayoa to Complete Terms for 17,000,000 Refinancing. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/musicians-pickets-busy.html | Musicians' Pickets Busy | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/text-of-the-french-memorandum-opposing-peace-proposals-put-forth-by.html | Text of the French Memorandum Opposing Peace Proposals Put Forth by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/business-world.html | Business World | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/will-aids-charities-here-etta-t-clayton-leaves-funds-to-several.html | WILL AIDS CHARITIES HERE; Etta T. Clayton Leaves Funds to Several Institutions. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/henry-a-kiep.html | HENRY A. KIEP | True | Special to Tzm Nw Yo Txzs. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/will-design-veterans-medal.html | Will Design Veterans' Medal | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/sports-of-the-times-on-the-trail-of-the-volunteer-scouts.html | Sports of the Times; On the Trail of the Volunteer Scouts | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-vablder-ver-picks-attbndahts-wedding-to-c-b-colmore-jr-to-take.html | MISS VAbIDER VER PICKS ATTBNDAHTS; Wedding to C. B. Colmore Jr. to Take Place in Fifth Avenue Presbyterian Church May 1. i SISTER WILL ATTEND HER Fiance's Father,' the Missionary Bishop of Puerto Rico, Will Officiate at Ceremony. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/borahs-victory-hailed-wisconsin-vote-will-aid-in-northwest-capital.html | BORAH'S VICTORY HAILED; Wisconsin Vote Will Aid in Northwest, Capital Backers Say. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/chainstore-plan-contested.html | Chain-Store Plan Contested | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/sailor-beware-triumphs-over-bachelor-dinner-at-bowie-watson-is.html | Sailor Beware Triumphs Over Bachelor Dinner at Bowie; WATSON IS INJURED IN SPILL AT BOWIE Mount, Reigh Tetrarch, Bolts Into Fence When Leading in Fourth Event. RIDER TAKEN TO HOSPITAL Suffering From Head and Face Wounds -- Feature Captured by Sailor Beware. | True | By Bryan FieldSpecial To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/schoen-excels-as-nyu-nine-defeats-st-johns-nyu-rally-tops-st-johns.html | Schoen Excels as N.Y.U. Nine Defeats St. John's; N.Y.U. RALLY TOPS ST. JOHN'S BY 8-7 | True | By Lewis B. Funke | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hoans-victory-pleases-la-guardia.html | Hoan's Victory Pleases La Guardia | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/6eorge-p-l0wden-marries-in-3hicago-he-takes-as-his-bride-miss.html | 6EORGE P, L0WDEN MARRIES IN (3HICAGO; He Takes as His Bride Miss Sigrun Magnusson, of a Manitoba Family. DR. SHANNON OFFICIATES Mrs. Jerome Pick and Albert F, Madlener Jr. Are the Only Wedding Attendants. | True | Special to THE i'w YOK TLI. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/man-seized-in-reno-in-gem-theft-here-frank-foster-chicago-gangster.html | MAN SEIZED IN RENO IN GEM THEFT HERE; Frank Foster, Chicago Gangster Tried in Lingle Murder, Surrounded in House. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dr-jh-house-ill-in-greece.html | Dr. J.H. House Ill in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wabash-plans-studied-no-decision-reached-on-reorganization.html | WABASH PLANS STUDIED; No Decision Reached on Reorganization, Committee Says. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rev-j-j-mcginness.html | REV. J. J, McGINNESS | True | Special to THE Iql YORK TI:IB. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/detroit-olympics-rout-windsor-sextet-8-to-1.html | Detroit Olympics Rout Windsor Sextet, 8 to 1 | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/charles-h-poole-utica-business-leader-organized-telephone-firmhotel.html | CHARLES H. POOLE; Utica Business Leader Organized Telephone FirmHotel Director, | True | pectal to THE NW YORK TLS. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-great-ziegfeld-metros-lavish-biography-of-a-showman-opens-at.html | ' The Great Ziegfeld,' Metro's Lavish Biography of a Showman, Opens at the Astor. | True | By Frank S. Nugent | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/twa-leans-to-view-beam-was-faulty-frye-head-of-lines-points-out.html | TWA LEANS TO VIEW BEAM WAS FAULTY; Frye, Head of Lines, Points Out Pilot Had 'Crossed' It Unaware of Fact. RECALLS RECENT 'FAILURE' He Says Same Station 3 Weeks Ago Went 'Hay Wire' on Sending of 'on Course' Signals. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/appleby-beats-klerings-triumphs-by-30093-at-balkline-billiards.html | APPLEBY BEATS KLERINGS; Triumphs by 300-93 at Balkline Billiards -- Steinbugler Wins. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/decision-reserved-in-apguild-case-dean-clark-of-yale-refuses-press.html | DECISION RESERVED IN A.P.-GUILD CASE; Dean Clark of Yale Refuses Press Association's Plea to Quash Watson Charges. OUSTED EMPLOYE IS HEARD Gives Details of His Dismissal -Others Testify to His Ability as a Newspaper Man. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/maintaining-code-labor-rules.html | Maintaining Code Labor Rules | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/i-iabbi-rabinowitz-buried-procession-passes-3-synagogues-where-he.html | I IABBI RABINOWITZ BURIED; Procession Passes 3 Synagogues Where He Had Served. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/good-friday-silence-is-decreed-in-quebec-even-theatres-will-close-a.html | GOOD FRIDAY SILENCE IS DECREED IN QUEBEC; Even Theatres Will Close and Whole City Will Observe a Day of Mourning. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hoarded-2850-now-is-ashes.html | Hoarded $2,850 Now Is Ashes | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/italy-sends-6200-more-to-africa.html | Italy Sends 6,200 More to Africa | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/1450-paid-for-book-inscribed-by-dickens-author-gave-volume-to-hans.html | $1,450 PAID FOR BOOK INSCRIBED BY DICKENS; Author Gave Volume to Hans Christian Andersen -- H.B. Smith Items Yield $16,061. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/trading-in-brooklyn-more-apartment-structures-pass-to-new-ownership.html | TRADING IN BROOKLYN; More Apartment Structures Pass to New Ownership. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/lima-to-build-5-locomotives.html | Lima to Build 5 Locomotives | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/for-federal-movie-board-commerce-report-on-survey-suggests-film.html | FOR FEDERAL MOVIE BOARD; Commerce Report on Survey Suggests Film Regulation. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/brevity-reaches-churchill-downs-wideners-colt-favorite-for-kentucky.html | BREVITY REACHES CHURCHILL DOWNS; Widener's Colt, Favorite for Kentucky Derby, Arrives From Florida Racing. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mfadden-to-open-his-cotton-record-exchanges-managers-approve-its.html | M'FADDEN TO OPEN HIS COTTON RECORD; Exchange's Managers Approve Its President's Plea for Inquiry, After Criticism. ACCUSED WIRES SENATOR Asks Committee to Let Him Reply to Charges Made to It by Louis Brooks. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/fca-bonds-oversubscribed.html | FCA Bonds Oversubscribed | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/writer-losing-sight-ends-his-life-by-gas-arthur-barton-32-former.html | WRITER, LOSING SIGHT, ENDS HIS LIFE BY GAS; Arthur Barton, 32, Former Film Press Agent, Was Author of Broadway Plays. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wpa-begins-plowing-of-5000-gardens-subsistence-plots-to-be-turned.html | WPA BEGINS PLOWING OF 5,000 GARDENS; Subsistence Plots to Be Turned Over to Relief Families Soon - Richmond Work Postponed. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/engineers-wife-held-in-train-wreck-plot-florida-officials-say-she.html | ENGINEER'S WIFE HELD IN TRAIN WRECK PLOT; Florida Officials Say She and Man Friend Planned to Kill Her Husband. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/seek-student-in-river-washington-police-drag-potomac-for-north.html | SEEK STUDENT IN RIVER; Washington Police Drag Potomac for North Bangor, N.Y., Youth. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ja1vie8-luuey-dies-ooolidoe-friehd-expresident-attributed-his.html | JA1VIE8 LUUEY DIES; OOOLIDOE'S FRIEHD; Ex-President Attributed His Success to Northampton Shoemaker-Philosopher. HELPED'CAL'STARTCAREER Rea{ized I. ong Cherished Wish, ia 1929, to Visit in White House Man He Aided. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mrs-frederick-f-bayer.html | MRS. FREDERICK F. BAYER | True | Special to Ts NEW YOR TtES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/retail-food-prices-off-national-index-on-march-24-at-79-against-795.html | RETAIL FOOD PRICES OFF; National Index on March 24 at 79, Against 79.5 on March 10. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bulgarian-envoy-arrives-dimitar-naoumoff-was-formerly-private.html | BULGARIAN ENVOY ARRIVES; Dimitar Naoumoff Was Formerly Private Secretary to King Boris. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/caretaker-honored-for-neat-premises-cleanliness-group-presents.html | CARETAKER HONORED FOR NEAT PREMISES; Cleanliness Group Presents Certificate to Superintendent of Apartment Building. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dramatists-accept-a-6040-film-split-guild-agrees-to-drop-sliding.html | DRAMATISTS ACCEPT A 60-40 FILM SPLIT; Guild Agrees to Drop Sliding Scale Division but Keeps Disposal Rights. WON'T ARGUE CONTRACT Managers Seek to Negotiate Disputed Base Offer but the Playwrights Refuse. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/roth-gets-verdict-in-battalino-bout-outpoints-rival-in-10-rounds-at.html | ROTH GETS VERDICT IN BATTALINO BOUT; Outpoints Rival in 10 Rounds at Star Casino -- McGeever and Cavanna Fight Draw. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-hampshire-flood-cost.html | New Hampshire Flood Cost | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/corporation-job-for-marjorie-post-mrs-davies-whose-father-made.html | CORPORATION JOB FOR MARJORIE POST; Mrs. Davies, Whose Father Made Fortune in Cereals, on General Foods Board. FIRST WOMAN TO SERVE Said to Have Large Financial Interest in Organization Which Took Over Postum Cereal. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/brooklyn-college-wins-beats-bedford-ymca-3921-in-swimming-debut.html | BROOKLYN COLLEGE WINS; Beats Bedford Y.M.C.A., 39-21, in Swimming Debut. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/16hit-attack-by-the-dodgers-overcomes-senators-by-10-to-2-newsom.html | 16-Hit Attack by the Dodgers Overcomes Senators by 10 to 2; Newsom and Whitehill Found for Eight Each as Brooklyn Assumes Commanding Lead in Fourth -- Mungo Pitches Opening Four Innings and Allows Only One Safety. | True | By Roscoe McGowen | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/pagan-faith-head-in-germany-quits-professor-hauer-follows-aide-as.html | PAGAN FAITH HEAD IN GERMANY QUITS; Professor Hauer Follows Aide as Movement Becomes Solely an Anti-Christian Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/lazenby-green.html | Lazenby -- Green | True | Special to THE NEV YORK TEES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/his-own-judge.html | His Own Judge | True | JOSEPH GOLDSMITH, President Taxpayers Union | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/fire-in-municipal-building.html | Fire in Municipal Building | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dr-john-a-mleod-practiced-in-greenpolnt-section-for-45-yearhe-was.html | DR. JOHN A. M'LEOD; Practiced in Greenpolnt Section for 45 Year--He Was 76. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/frances-plan-for-european-peace-as-laid-before-locarno-powers.html | France's Plan for European Peace as Laid Before Locarno Powers | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/retail-group-held-legal-superlobby-two-reports-made-by-house.html | RETAIL GROUP HELD LEGAL SUPER-LOBBY; Two Reports Made by House Committee on Federation After Year's Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/kansas-school-students-strike.html | Kansas School Students Strike | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/belgian-parliament-hails-van-zeeland-adjourns-after-backing-premier.html | BELGIAN PARLIAMENT HAILS VAN ZEELAND; Adjourns After Backing Premier, 109 to 7 -- Leader Says Franc Has Greater Value Now. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dr-lauricella-gets-state-post.html | Dr. Lauricella Gets State Post | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/discuss-housing-problems.html | Discuss Housing Problems | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/purcell-fantasies-given-the-philharmonic-program-will-be-repeated.html | PURCELL FANTASIES GIVEN; The Philharmonic Program Will Be Repeated Tonight. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/1932-economy-act-valid-court-rules-statute-upheld-in-suit-over.html | 1932 ECONOMY ACT VALID, COURT RULES; Statute Upheld in Suit Over Placing of Shipping Board Under Executive Control. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/peace-demonstrations-dissatisfaction-caused-by-action-of-the-school.html | PEACE DEMONSTRATIONS; Dissatisfaction Caused by Action of the School Authorities. | True | JOSEPH BROADMAN | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/giants-rally-to-crush-indians-and-deadlock-series-again-hubbell.html | Giants Rally to Crush Indians and Deadlock Series Again; HUBBELL CONQUERS INDIANS FOR GIANTS Goes Route and Yields Five Hits -- Mates Pound Allen, Galehouse to Win, 10-2. OTT'S DRIVE CLEARS FENCE Five Runs in Sixth Insure the Triumph at Hickory -- Error by Leiber Leads to Tally. | True | By John Drebingerspecial To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-management-for-keithalbee-spitz-made-president-aylesworth.html | NEW MANAGEMENT FOR KEITH-ALBEE; Spitz Made President, Aylesworth Chairman, at Meeting of Stockholders. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ccny-to-present-a-comedy-tonight-amen-musical-show-written-and.html | C.C.N.Y. TO PRESENT A COMEDY TONIGHT; ' A-Men,' Musical Show Written and Composed by Students, Scheduled for 3-Day Run. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/forms-new-panamerican-group.html | Forms New Pan-American Group | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ny-central-issue-approved-by-icc-40000000-of-3-34-bonds-15000000-of.html | N.Y. CENTRAL ISSUE APPROVED BY I.C.C.; $40,000,000 of 3 3/4% Bonds, $15,000,000 of Notes Already Advertised by Bankers. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/reich-and-poland-settle-rail-row-mixed-group-to-adjust-german.html | REICH AND POLAND SETTLE RAIL ROW; Mixed Group to Adjust German Traffic Across 'Corridor' to Monthly Cash Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cold-wind-defers-hay-fever.html | Cold Wind Defers Hay Fever | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/republican-state-finance.html | REPUBLICAN STATE FINANCE | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mixsell-and-pease-gain-defeat-johnsonlocke-team-to-reach-court.html | MIXSELL AND PEASE GAIN; Defeat Johnson-Locke Team to Reach Court Tennis Final. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/4-caught-in-candy-raid-boy-gang-loots-subway-stand-before-it-is.html | 4 CAUGHT IN CANDY RAID; Boy Gang Loots Subway Stand Before It Is Opened. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/city-college-sued-by-exband-leader-captain-ea-hoff-for-9-years-head.html | CITY COLLEGE SUED BY EX-BAND LEADER; Captain E.A. Hoff, for 9 Years Head of R.O.T.C. Music Unit, Demands Reinstatement. LOST JOB SEPTEMBER, 1934 Says He Was Innocent Victim of 'Pacifist-Military' Conflict -Show-Cause Order Issued. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rockefeller-gets-100year-award-association-of-old-business-houses.html | ROCKEFELLER GETS 100-YEAR AWARD; Association of Old Business Houses Honors Him for Gift of Fort Tryon Park. PRESENTATION ON MAY 6 Rockefeller Foundation's Work for 'Well-Being of Mankind' Described at Dinner. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/detroit-favored-to-score-tonight-victory-at-toronto-in-third-game.html | DETROIT FAVORED TO SCORE TONIGHT; Victory in Toronto in Third Game Will Give Red Wings Hockey Title. | True | By Joseph C. Nichols | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/radiator-company-swells-sales-30-24404000-in-first-quarter-against.html | RADIATOR COMPANY SWELLS SALES 30%; $24,404,000 in First Quarter, Against $18,734,000 by the American Corporation. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/jw-herbert-left-3679337-estate-jersey-politician-lawyer-and.html | J.W. HERBERT LEFT $3,679,337 ESTATE; Jersey Politician, Lawyer and Manufacturer Gave $40,000 to Rutgers, Aided Churches. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/tigers-beat-reds-as-crowder-stars-champions-win-20-pitching-ace-and.html | TIGERS BEAT REDS AS CROWDER STARS; Champions Win, 2-0, Pitching Ace and Phillips Allowing Only Three Safeties. BEES DOWN COLLEGIANS Triumph, 2-0, Over Wake Forest in Twelfth -- News of Other Major Teams. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/luciano-may-ask-high-court-to-act-threatens-to-take-fight-to-the.html | LUCIANO MAY ASK HIGH COURT TO ACT; Threatens to Take Fight to the Supreme Bench to Bar Extradition From Arkansas. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/british-press-seees-little-hope-in-move-london-papers-are-uniformly.html | BRITISH PRESS SEEES LITTLE HOPE IN MOVE; London Papers Are Uniformly Critical of French Proposals -- Police Idea Is Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/news-of-the-stage-postponements-summer-wives-her-weekend-fortune.html | NEWS OF THE STAGE; Postponements: 'Summer Wives,' 'Her Week-End' -Fortune Gallo Clinches 'Decameron Nights.' | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wpa-sculptors-put-104-pieces-on-view-exhibition-of-work-done-on.html | WPA SCULPTORS PUT 104 PIECES ON VIEW; Exhibition of Work Done on Federal Project Will Be Opened Today. FEW MODERNISTIC WORKS Many of the Statues and Panels Are Destined for Display in Public Buildings. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/princeton-cubs-triumph-down-tome-school-nine-by-54-as-both-open.html | PRINCETON CUBS TRIUMPH; Down Tome School Nine by 5-4 as Both Open Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/two-join-westinghouse-board.html | Two Join Westinghouse Board | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wrestlers-counted-out-von-hefner-and-sanooke-fall-from-ridgewood.html | WRESTLERS COUNTED OUT; Von Hefner and Sanooke Fall From Ridgewood Grove Ring | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ethiopians-claim-quoram.html | Ethiopians Claim Quoram | True | By G.l. Steer | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/charge-mongolians-attacked.html | Charge Mongolians Attacked | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bar-municipal-ownership-number-of-wisconsin-communities-ban-utility.html | BAR MUNICIPAL OWNERSHIP; Number of Wisconsin Communities Ban Utility Purchases. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/3-city-golf-links-open-sunday.html | 3 City Golf Links Open Sunday | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/vienna-to-liquidate-phoenix-company-additional-ordinances-provide.html | VIENNA TO LIQUIDATE PHOENIX COMPANY; Additional Ordinances Provide for New Concern Formed by Insurance Firms. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/many-companies-report-earnings-libbeyowensford-glass-reports-79c-a.html | MANY COMPANIES REPORT EARNINGS; Libbey-Owens-Ford Glass Reports 79c a Share for the First Quarter, Against 88c. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/city-victor-in-tax-suit-federal-court-dismisses-bronx-trolley-lines.html | CITY VICTOR IN TAX SUIT; Federal Court Dismisses Bronx Trolley Line's Relief Levy Plea. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/m-t-r0senber6-75-attorney-is-dead-chairman-of-the-new-jersey-board.html | M. T. R0SENBER6, 75, ATTORNEY, IS DEAD; Chairman of the New Jersey Board of Bar Examiners for the Lst Five Years. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-tornados-wake.html | THE TORNADO'S WAKE | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/world-oxford-group-gathers-in-denmark-buchman-will-lead-30000-in.html | WORLD OXFORD GROUP GATHERS IN DENMARK; Buchman Will Lead 30,000 in Demonstration at Ollerup Sunday After Year's Work. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/woman-killed-in-plunge-mrs-mw-ehrich-falls-12-stories-from-hotel.html | WOMAN KILLED IN PLUNGE; Mrs. M.W. Ehrich Falls 12 Stories From Hotel Room. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/continental-can-issue-approved.html | Continental Can Issue Approved | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/maritime-group-names-warley.html | Maritime Group Names Warley | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/edith-bushoivg-hahs-to-be-bride-april-25-i-philadelphia-girl-will.html | EDITH BUSHOIVG HAHS TO BE BRIDE APRIL 25; i Philadelphia Girl Will Be Wed to Ellwood 1. Beatty Jr. in St. James's Church There. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/two-composers-offered-berezowsky-and-koutzen-are-heard-in-forum.html | TWO COMPOSERS OFFERED; Berezowsky and Koutzen Are Heard in Forum Concert. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/break-gambling-ring-preying-on-women-police-after-raids-disperse.html | BREAK GAMBLING RING PREYING ON WOMEN; Police, After Raids, Disperse Syndicate That Had Operated in Political Clubhouses. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mexico-auto-sales-soar.html | Mexico Auto Sales Soar | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/memorial-at-academy-valley-forge-will-pay-honor-to-boys-killed-in.html | MEMORIAL AT ACADEMY; Valley Forge Will Pay Honor to Boys Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/minnesota-delegates-mostly-for-landon-all-named-are-uninstructed.html | MINNESOTA DELEGATES MOSTLY FOR LANDON; All Named Are Uninstructed -Farmer-Labor Move Held to Favor Roosevelt. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/marilyn-miller-funeral-today-i.html | Marilyn Miller Funeral Today I | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-pastor-for-calvary-the-rev-ww-ayer-of-ontario-accepts-baptist.html | NEW PASTOR FOR CALVARY; The Rev. W.W. Ayer of Ontario Accepts Baptist Call Here. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/liner-drops-four-of-crew-abroad-red-agitators-blamed-for-row.html | Liner Drops Four of Crew Abroad; 'Red' Agitators Blamed for Row; Captain of President Garfield Lays Beating of Five to Union Advocates -- Says 'Spy System' Caused Strike at Naples -500 Insubordination Cases Before Federal Board. 4 DROPPED BY LINER AFTER ROW IN CREW | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/prunier-here-denies-it-besmirches-name-sued-by-old-paris-restaurant.html | PRUNIER HERE DENIES IT BESMIRCHES NAME; Sued by Old Paris Restaurant, It Declares Food and Service Are Just as Good. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/survey-hampshire-house-new-mortgage-trustees-seek-basis-for.html | SURVEY HAMPSHIRE HOUSE; New Mortgage Trustees Seek Basis for Obtaining Income. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/villete-crosbn.html | VILLET?E cRosBN | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/23d-st-celebrates-start-of-bus-line-replacing-of-trolleys-will.html | 23D ST. CELEBRATES START OF BUS LINE; Replacing of Trolleys Will Greatly Benefit the Section, Speakers at Meeting Say. TRACKS TO GO AT ONCE City to Make 'Boulevard' of the Street -- Mayor's Efforts Are Hailed by His Aide. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/fires-at-laden-school-bus.html | Fires at Laden School Bus | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/oppose-pipe-line-plan.html | Oppose Pipe Line Plan | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/girdler-says-output-of-steel-will-hold-republics-rate-not-likely-to.html | GIRDLER SAYS OUTPUT OF STEEL WILL HOLD; Republic's Rate Not Likely to Go Below 60% in May or June, He Tells Meeting. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mrs-n-j-elsenheimer.html | MRS. N, J. ELSENHEIMER | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/reich-arms-moves-listed-by-britain-blue-book-presents-record-of.html | REICH ARMS MOVES LISTED BY BRITAIN; Blue Book Presents Record of Broken Pledges and Evasion of Air Agreement. | True | By Ferdinand Kuhn Jr | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/li-road-helped-pay-for-prr-work-gave-2000000-for-station.html | L.I. ROAD HELPED PAY FOR P.R.R. WORK; Gave $2,000,000 for Station Improvements Made for the Pennsylvania's Benefit. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/league-makes-agreement-on-memorial-for-wilson.html | League Makes Agreement On Memorial for Wilson | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/historic-challenge-cup-a-prize-for-larchmont-yacht-club-race.html | Historic Challenge Cup a Prize For Larchmont Yacht Club Race; Brooklyn Y.C. Trophy, Last Competed For in 1927, Will Be at Stake in Annual Sail Around Long Island -- Starting Date for Contest Is Changed to July 15 by Committee. | True | By James Robbins | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/army-board-rejects-raritan-canal-plan-report-to-congress-calls-the.html | ARMY BOARD REJECTS RARITAN CANAL PLAN; Report to Congress Calls the Probable Cost, $207,000,000, Too Great or Advantages. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/tea-for-book-drive-committee.html | Tea for Book Drive Committee | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rickey-may-leave-hospital.html | Rickey May Leave Hospital | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hearst-loses-suit-to-block-inquiry-by-senate-group-justice-wheat.html | HEARST LOSES SUIT TO BLOCK INQUIRY BY SENATE GROUP; Justice Wheat Refuses to Enjoin the Lobby Committee's Seizure of Telegrams. HOLDS COMMITTEE IMMUNE Plea Against FCC Is Dismissed -- Counsel for Publisher Announces an Appeal. BLACK HEARS CRUSADERS Senators Delve Into the Radio Activities and Financing of That Organization. HEARST LOSES SUIT ON LOBBY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ordained-joe-penners-duck.html | Ordained Joe Penner's Duck | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/snow-blocks-medina-ny-road.html | Snow Blocks Medina, N.Y., Road | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/frank-l-manwaring.html | FRANK L. MANWARING | True | Specla. l to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dinners-feature-florida-activity-mrs-francisco-terry-gives-a-party.html | DINNERS FEATURE FLORIDA ACTIVITY; Mrs. Francisco Terry Gives a Party for 35 at Her Villa in Palm Beach. W.R. BETTSES HOSTS TO 20 Mr. and Mrs. James A. Moffett Join President Roosevelt at Fort Lauderdale for Trip North. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/to-tour-fair-site-today-legislative-committee-to-confer-with-harvey.html | TO TOUR FAIR SITE TODAY; Legislative Committee to Confer With Harvey and Moses. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/us-cotton-data-criticized.html | U.S. Cotton Data Criticized | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/moscow-disavows-claim-to-mongolia-denies-it-imperils-any-of-the.html | MOSCOW DISAVOWS CLAIM TO MONGOLIA; Denies It Imperils Any of the Rights of China by Treaty of Mutual Assistance. ADMITS AIM TO BAR JAPAN Izvestia Says Siberia Would Be Threatened if Japanese Seized Outer Mongolia. | True | By Harold Dennyspecial cable To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/boy-10-drowns-in-east-river.html | Boy, 10, Drowns in East River | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/william-henry-adams-picasantville-n-y-to-honor-its-last-veteran-of.html | WILLIAM HENRY ADAMS; Picasantville N. Y., to Honor Its Last Veteran of Civil War. | True | Special to Ts lw YOR TB. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/lafayette-nine-on-top-defeats-upsala-32-in-opening-contest-as.html | LAFAYETTE NINE ON TOP; Defeats Upsala, 3-2 in Opening Contest as Baldwin Excels. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/reports-on-the-b-m-railroads-finances-not-hit-hard-by-flood-french.html | REPORTS ON THE B. & M.; Railroad's Finances Not Hit Hard by Flood, French Says. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/end-manhattan-football-spring-drills-close-with-three-new-men-on.html | END MANHATTAN FOOTBALL; Spring Drills Close With Three New Men on Varsity Eleven. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/52-submit-issues-for-sec-registry-offerings-total-164153329-in.html | 52 SUBMIT ISSUES FOR SEC REGISTRY; Offerings Total $164,153,329 in Statements Filed on Proposed Financing. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rise-of-the-ohio-checked.html | Rise of the Ohio Checked | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/nohit-shutout-to-kelly-jamaica-hurler-halts-richmond-hill-10-other.html | NO-HIT SHUTOUT TO KELLY; Jamaica Hurler Halts Richmond Hill, 1-0 -- Other Results. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/herzog-to-let-out-2250-he-orders-wpa-workers-to-find-jobs-within-a.html | HERZOG TO LET OUT 2,250; He Orders WPA Workers to Find Jobs Within a Week. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/argentine-bank-reports-circulation-increased-3208560-pesos-in.html | ARGENTINE BANK REPORTS; Circulation Increased 3,208,560 Pesos In Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/brazil-expels-10-as-reds-lists-of-labor-union-members-now-demanded.html | BRAZIL EXPELS 10 AS REDS; Lists of Labor Union Members Now Demanded in Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/will-aid-cleveland-memorial.html | Will Aid Cleveland Memorial | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/judge-hugo-muench-former-consul-dies-represented-america-in-saxony.html | JUDGE HUGO MUENCH FORMER CONSUL, DIES; Represented America in Saxony and Was Member of Circuit Court at St. Louis. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/reich-opposes-french-mutual-aid-as-contrary-to-hitler-peace-ideas.html | Reich Opposes French Mutual Aid As Contrary to Hitler Peace Ideas; Foreign Office Regards the Counter Proposals From Paris as Too Complicated and Dangerous for Germany -- 'Many Words With Little Sense,' Says the Nazi Party's Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rockefeller-sr-takes-a-ride.html | Rockefeller Sr. Takes a Ride | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/washington-envoys-plan-peace-agenda-latin-american-group-forms.html | WASHINGTON ENVOYS PLAN PEACE AGENDA; Latin American Group Forms Commission to Aid Buenos Aires Conference. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/chief-award-goes-to-english-setter-henneberrys-general-d-victor-in.html | CHIEF AWARD GOES TO ENGLISH SETTER; Henneberry's General D Victor in the Final Judging at Gary, Ind., Show. CONDE'S SENSATION WINS Ch. Waseeka's Sailor Boy and Pobieda of Glenwild Also Among Group Victors. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cummings-urges-utility-case-stay-pleads-with-district-appeals-bench.html | CUMMINGS URGES UTILITY CASE STAY; Pleads With District Appeals Bench to Await Ruling by the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/josephson-blodgefit.html | Josephson -- Blodgefit | True | Special to Tm lew YORK TI/&ES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/speed-rebuilding-of-tornado-areas-residents-and-relief-workers.html | SPEED REBUILDING OF TORNADO AREAS; Residents and Relief Workers Start Work in Tupelo and Gainesville. MANY VICTIMS ARE BURIED Red Cross Forces Maintain Supply Depots in Effort to Rehabilitate Region. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/phone-cuts-permanent-public-service-commission-files-order-with.html | PHONE CUTS PERMANENT; Public Service Commission Files Order With Upstate Co. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/state-tobacco-aaa-is-voted-by-house-republicans-are-brushed-aside.html | STATE TOBACCO AAA IS VOTED BY HOUSE; Republicans Are Brushed Aside by 189 to 117 on Kerr Bill for Interstate Compacts. SENATE PASSAGE LIKELY Legislatures Must Approve Before Production Curbs Upon Farms Could Be Authorized. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/burlesque-no-art-not-being-tragedy-massachusetts-supreme-court.html | BURLESQUE NO ART, NOT BEING TRAGEDY; Massachusetts Supreme Court Solemnly Awards $2,500 to Offended Greek Tragedienne. HER PICTURE IN A THEATRE And That, in Boston, Where Her Reputation Was of the Best, Was Injury Enough. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/old-friends-die-same-day-joseph-weston-and-w-a-furman.html | OLD FRIENDS DIE SAME DAY; Joseph Weston and W, A. Furman | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/scarsdale-club-elects-mrs-george-wm-clark-is-chosen-to-head-the.html | SCARSDALE CLUB ELECTS; Mrs. George W.M. Clark Is Chosen to Head the Organization. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dominick-girardi-contractor-former-member-of-the-new-rochelle-park.html | DOMINICK GIRARDI; Contractor Former Member of the New Rochelle Park Commission. | True | Special to THE itEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/jackie-coogan-wins-suits-court-decides-for-him-in-300000-fatal.html | JACKIE COOGAN WINS SUITS; Court Decides for Him in $300,000 Fatal Accident Cases. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rented-land-gave-campbell-50000-in-aaa-payments-wheat-king-shown.html | RENTED LAND GAVE CAMPBELL $50,000 IN AAA PAYMENTS; ' Wheat King' Shown Receiving Benefits From Indian Tracts Obtained at 'Bargain Prices.' | True | By Felix Bilair Jr. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hitrun-car-kills-boy-7-brooklyn-child-is-run-over-while-playing-in.html | HIT-RUN CAR KILLS BOY, 7; Brooklyn Child Is Run Over While Playing in Street. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dollar-lines-mourn-executivi.html | Dollar Lines Mourn ExecutivI | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/chile-tests-crude-oil-first-refinery-at-work-on-product-from-tres.html | CHILE TESTS CRUDE OIL; First Refinery at Work on Product From Tres Puentes Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hickman-ky-families-flee.html | Hickman, Ky., Families Flee | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/regatta-program-is-set-columbia-to-meet-manhattan-in-4-informal.html | REGATTA PROGRAM IS SET; Columbia to Meet Manhattan in 4 Informal Races Saturday. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/gets-peace-fellowship-dr-riches-of-goucher-is-named-for-carnegie.html | GETS PEACE FELLOWSHIP; Dr. Riches of Goucher Is Named for Carnegie Foundation Award. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/henry-foster-dies-former-school-head-superintendent-for-27-years-of.html | HENRY FOSTER DIES; FORMER SCHOOL HEAD; Superintendent for 27 Years of South OrangeMaplewood System Retired in 1927. | True | Spectal to THE IIEW ORE TS. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/files-against-new-haven-springfield-railway-seeks-to-collect.html | FILES AGAINST NEW HAVEN; Springfield Railway Seeks to Collect $3,253,057 From Road. | True | Special to THE NEW YORK TIMES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mussolini-insists-foe-be-annihilated-tells-cabinet-the-objective-in.html | MUSSOLINI INSISTS FOE BE ANNIHILATED; Tells Cabinet the Objective in Africa Is Crushing of the Ethiopian Armies. USE OF POISON GAS DENIED Rome Paper Makes Assertion While Ethiopia Charges More Chemicals Are Thrown. MUSSOLINI INSISTS FOES BE CRUSHED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/thugs-with-roses-rob-ill-woman-of-5000-plucky-maid-bound-in.html | Thugs With Roses Rob Ill Woman of $5,000; Plucky Maid Bound in Apartment Hold-up | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-dorothy-benson-honored.html | Miss Dorothy Benson Honored | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-top-prices-made-by-cotton-6to9point-gains-carry-list-to-highest.html | NEW TOP PRICES MADE BY COTTON; 6-to-9-Point Gains Carry List to Highest Levels in Several Weeks in Market Here. | True | JULY SELLS ABOVE 11c | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/brann-to-run-for-senate.html | Brann to Run for Senate | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/financial-markets-stocks-close-irregular-demand-continues-selective.html | FINANCIAL MARKETS; Stocks Close Irregular; Demand Continues Selective -- Trade Reviews Cheerful -- Commodities Advance | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/gammack-to-leave-sec-aide-to-landis-plans-to-return-to-business-in.html | GAMMACK TO LEAVE SEC; Aide to Landis Plans to Return to Business in This City. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/debtor-companies-gain-point-on-tax-levy-of-22-12-on-income-devoted.html | DEBTOR COMPANIES GAIN POINT ON TAX; Levy of 22 1/2% on Income Devoted to Obligations Agreed On in Bill's First Draft. VINSON HAILS CONCESSION Foreign Insurance Firm Rate Also Cut -- Republicans Stay Away From the Sessions. DEBTOR COMPANIES GAIN POINT ON TAX | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/helwig-krehbiel.html | Helwig -- Krehbiel | True | thueloal to TH NEW YoRK TIMEg. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-depression-laid-to-new-deal-macfadden-declares-roosevelt.html | NEW DEPRESSION' LAID TO NEW DEAL; Macfadden Declares Roosevelt Overcame One Crisis and Produced Another. HELD UP PROSPERITY TIDE President Embraced Theories of Tugwell, He Says, and Taxed the Forgotten Man. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dickson-arrives-with-bid-to-louis-jacobs-is-favorable-to-plans-for.html | DICKSON ARRIVES; WITH BID TO LOUIS Jacobs Is Favorable to Plans for European Exhibitions if Bomber Takes Title. DEL GENIO BOUT CLOSED Ten-Rounder With Montanez to Be Held in Garden May 15 -Canzoneri Match Looms. | True | By Fred van Ness | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/edmund-r-hecht.html | EDMUND R. HECHT | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/text-of-ruling-in-the-hearst-suit.html | Text of Ruling in the Hearst Suit | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/endorses-housing-bill-economics-council-sees-stimulus-to-building.html | ENDORSES HOUSING BILL; Economics Council Sees Stimulus to Building and Employment. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/air-crash-inquiries-fail-to-find-cause-three-groups-work-all-day-on.html | AIR CRASH INQUIRIES FAIL TO FIND CAUSE; Three Groups Work All Day on Wreckage, but None Will Venture Opinion. PUBLIC HEARING IS CALLED TWA Official Casts Doubt on Radio Beam, but Roper Says It Was Working Properly. INQUIRIES ON CRASH FAIL TO FIND CAUSE | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/21-welfare-leaders-assail-gas-warfare-american-committee-cables-to.html | 21 WELFARE LEADERS ASSAIL GAS WARFARE; American Committee Cables to League Protest Also Over Italian Air Bombing. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bond-notes.html | BOND NOTES | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cites-rabhor-company.html | Cites Rabhor Company | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bond-offerings-by-municipalities-west-virginia-sells-1200000-of.html | BOND OFFERINGS BY MUNICIPALITIES; West Virginia Sells $1,200,000 of Road Obligations at 100.03 as 3 1/4s and 2 1/4s, UTICA AWARDS NOTE ISSUE Obtains 0.20 Interest Rate Plus a Premium of $18 on $1,000,000 From Chemical Bank. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/nicaragua-to-build-a-hospital.html | Nicaragua to Build a Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/in-washington-aaa-flew-distress-signals-too-soon-in-the-storm.html | In Washington; AAA Flew Distress Signals Too Soon in the Storm | True | By Arthur Krock | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/syracuse-elects-simonaitis.html | Syracuse Elects Simonaitis | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-french-plan.html | THE FRENCH PLAN | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/grounded-freighter-freed.html | Grounded Freighter Freed | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/western-union-hit-lightly-by-floods-damage-to-the-company-only.html | WESTERN UNION HIT LIGHTLY BY FLOODS; Damage to the Company Only $200,000 in Pennsylvania and New England. GOOD OUTLOOK IS SEEN Receipts in First Quarter Show Rise of 8% and Expenses of 6%, Carlton Reports. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/planes-collide-500-feet-over-mineola-road-youth-studying-to-be.html | Planes Collide 500 Feet Over Mineola Road; Youth Studying to Be Pilot Dies, Two Hurt | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-hemphill-among-favorites-to-advance-in-northsouth-golf-routs.html | Miss Hemphill Among Favorites To Advance in North-South Golf; Routs Miss Meador, 8 and 6, in First Round at Pinehurst, While Miss Bauer Halts Mrs. Wadsworth -- Miss Verry Defeats Miss Nielsen -- Mrs. Hockenjos Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/twenty-storm-orphans-found.html | Twenty Storm Orphans Found | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/parsifal-is-given-in-aid-of-charity-wagner-festival-opera-draws.html | PARSIFAL' IS GIVEN IN AID OF CHARITY; Wagner Festival Opera Draws Enthusiastic House, Filling Metropolitan to Capacity. FLAGSTAD AGAIN KUNDRY Melchior Heard in Title Role of Performance for New York City Visiting Committee. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/james-macdonald-montclair-times-assistant-editor-veteran-jersey.html | JAMES MacDONALD; Montclair Times Assistant Editor Veteran Jersey Newspaper Man, | True | Special to TH l.w Yo TZars. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-mary-van-eastern.html | MISS MARY VAN EASTERN | True | Special to Tlsw Yo TLZS. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/quick-reorganization-of-western-pacific-with-rfcs-aid-seen-by-its.html | Quick Reorganization of Western Pacific With RFC's Aid Seen by Its President | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-susannah-forsyth.html | MISS SUSANNAH FORSYTH | True | Spectal to THS NBW NOR] TLES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-jane-sicher-i-becomes-a-bride-dr-solomon-lowenstein-weds-her.html | MISS JANE SICHER I BECOMES A BRIDE; Dr. Solomon Lowenstein Weds Her to Edmund Rosenthal in Ceremony at Pierre. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/clipper-at-acapulco-plane-is-on-way-west-to-enter-the-transpacific.html | CLIPPER AT ACAPULCO; Plane Is on Way West to Enter the Transpacific Service. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/kagawa-preaches-here-japanese-leader-heard-in-holy-week-services-in.html | KAGAWA PREACHES HERE; Japanese Leader Heard In Holy Week Services in Theatres. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/polish-business-men-greeted-at-dinner-commission-here-for-study-of.html | POLISH BUSINESS MEN GREETED AT DINNER; Commission Here for Study of Foreign Trade See Need to Increase Exports. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/3-soldiers-held-in-narcotic-sale-court-denies-bail-to-civilian.html | 3 SOLDIERS HELD IN NARCOTIC SALE; Court Denies Bail to Civilian Accused of Purveying 'Loco Weed' to Army Post. CASE SOLVED BY 'RECRUIT' Detective Posing as a Private Found Out Source of the Drugged Cigarettes. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/thomson-edmond.html | Thomson -- Edmond | True | SDSCI to THE NW YOB. K TLMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/salvation-army-has-rift-young-tokyo-officers-demand-reforms-in-the.html | SALVATION ARMY HAS RIFT; Young Tokyo Officers Demand Reforms In the Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/sec-grants-exemptions-berwindwhite-not-compelled-to-register-as.html | SEC GRANTS EXEMPTIONS; Berwind-White Not Compelled to Register as Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/smith-gleeful-sees-circus-open-plays-host-to-grandchildren-and.html | SMITH, GLEEFUL, SEES CIRCUS OPEN; Plays Host to Grandchildren and Their Friends at Big Show in the Garden. ELEPHANTS TRY BASEBALL Trained Dogs, Clowns, Midgets and Acrobats Perform With the Same Old Gusto. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/borah-asks-like-vote-in-illinois.html | Borah Asks Like Vote in Illinois | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/exchange-lists-8-issues-five-had-been-traded-formerly-in-outoftown.html | EXCHANGE LISTS 8 ISSUES; Five Had Been Traded Formerly in Out-of-Town Markets. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/red-sox-halt-richmond.html | Red Sox Halt Richmond | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/douglas-barber.html | DOUGLAS BARBER | True | Special to TtE lw YOK TZIES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/court-bars-city-in-prt-case.html | Court Bars City in P.R.T. Case | True | Special to THE NEW YORK TIMES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wpa-maps-retreat-to-direct-relief-prepares-to-clean-up-work.html | WPA MAPS RETREAT TO DIRECT RELIEF; Prepares to Clean Up Work Projects Should Congress Depart From Present Policy. HOPKINS TELLS HIS STORY House Committee in a Closed Session Starts Hearings on $1,500,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/sea-labor-inquiry-urged-hs-cullman-advises-action-by-senate-body.html | SEA LABOR INQUIRY URGED; H.S. Cullman Advises Action by Senate Body -- Copeland Replies. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/landon-his-second-choice-charles-p-taft-visits-kansas-governor-who.html | LANDON HIS SECOND CHOICE; Charles P. Taft Visits Kansas Governor, Who Praised His Book. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/income-taxes-rose-28811466-in-state-receipts-for-three-months-in.html | INCOME TAXES ROSE $28,811,466 IN STATE; Receipts for Three Months in All Six Federal Districts Were Above 1935. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/miss-saxton-killed-in-baltimore.html | Miss Saxton Killed in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/paris-trading-is-restricted.html | Paris Trading Is Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/yankees-triumph-back-of-pearson-veteran-blanks-binghamton-as-club.html | YANKEES TRIUMPH BACK OF PEARSON; Veteran Blanks Binghamton as Club Stages Late Rally to Score, 10 to 6. BROACA YIELDS SIX RUNS Total Result of Three Homers -- Lazzeri and Chapman Also Connect for Circuit. | True | By James P. Dawsonspecial To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/civilized-warfare.html | Civilized Warfare | True | LESTER H. GOODKIND | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-metal-statistics-out.html | New Metal Statistics Out | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/heads-baltimore-transit-bancroft-hill-elected-to-succeed-lucius-s-s.html | HEADS BALTIMORE TRANSIT; Bancroft Hill Elected to Succeed Lucius S. Storrs, Resigned. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/french-boy-scout-arrives-for-tour-youth-on-goodwill-trip-is-eager.html | FRENCH BOY SCOUT ARRIVES FOR TOUR; Youth on Good-Will Trip Is Eager to See 'Real American Baseball Game' TO CALL ON PRESIDENT He Also Will Place Wreath on Unknown Soldier's Tomb and Visit Annapolis. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/johnson-gives-luncheon-metropolitan-troupe-hears-plans-are.html | JOHNSON GIVES LUNCHEON; Metropolitan Troupe Hears Plans Are Completed for Spring. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/lehn-fink-merger-voted.html | Lehn & Fink Merger Voted | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/70000000-bonds-of-utility-offered-debentures-of-the-consolidated.html | $70,000,000 BONDS OF UTILITY OFFERED; Debentures of the Consolidated Edison to Yield About 3.10 to 3.53%. WILL REDEEM OLD ISSUES Insurance Concerns and Banks Expected to Buy Big Part of Today's Flotation. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/virgin-islands-prison-burns.html | Virgin Islands Prison Burns | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/new-subway-link-opened-by-mayor-he-tells-15000-in-brooklyn-it-will.html | NEW SUBWAY LINK OPENED BY MAYOR; He Tells 15,000 in Brooklyn It Will Be Extended to Queens When Red Tape Is Cut. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/rails-flood-loss-heavy-new-haven-puts-damage-from-water-at-750000.html | RAIL'S FLOOD LOSS HEAVY; New Haven Puts Damage From Water at $750,000 to $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/copper-producers-extend-agreement-to-july-1938.html | Copper Producers Extend Agreement to July, 1938 | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/wpa-layoffs-assailed-1000-teachers-union-members-protest-school.html | WPA LAYOFFS ASSAILED; 1,000 Teachers Union Members Protest School Dismissals. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/dr-baralqy-dead-t9t4-nobel-wllqner-scientist-attaine-ame-by-l-his.html | DR. BARAlqY DEAD; } t9t4 NOBEL WllqNER]; Scientist Attaine; ;ame by l His Researches in Internal Surgery of Ear and Throat, | True | Wireless to l Nw YoIK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cardinals-bow-by-6-1.html | Cardinals Bow by 6 -- 1 | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/upswing-in-publishing-secondclass-mailings-rose-813-in-last-quarter.html | UP-SWING IN PUBLISHING; Second-Class Mailings Rose 8.13% in Last Quarter of 1935. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/50000-loan-offer-a-joke.html | $50,000 Loan Offer a Joke | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/safety-in-the-air-recent-occurrences-held-to-engender-feeling-of-in.html | SAFETY IN THE AIR; Recent Occurrences Held to Engender Feeling of Insecurity. | True | S.P. SHIRAS | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/foreign-cue-stars-here-for-tourney-lagache-amateur-champion-at.html | FOREIGN CUE STARS HERE FOR TOURNEY; Lagache, Amateur Champion at 3-Cushions, Heads Party Arriving From Europe. | True | By Lincoln A. Werden | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/brazils-exports-rise-favorable-trade-balance-in-january-and.html | BRAZIL'S EXPORTS RISE; Favorable Trade Balance in January and February 92.501 Contos. | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/8-days-as-detective-is-halted-for-boy-11-merrick-lad-found-in.html | 8 DAYS AS 'DETECTIVE IS HALTED FOR BOY, 11; Merrick Lad Found in Brooklyn After Running Away to Try Rules of Radio 'Sleuth.' | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/r-russell-requa-principal-of-public-school-158-for-21-years-was-70.html | R. RUSSELL REQUA; Principal of Public School 158 for 21 Years Was 70. | True | Special to TEE NW YORK TXMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/memorizes-many-auto-numbers.html | Memorizes Many Auto Numbers | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/contract-for-game-signed.html | Contract for Game Signed | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/commission-to-rule-europe-urged-in-french-peace-plan-25year-status.html | COMMISSION TO RULE EUROPE URGED IN FRENCH PEACE PLAN; 25-YEAR STATUS QUO ASKED; POLICE TROOPS PROVIDED New Council Would Act Under Two-thirds Vote Against Violators. ECONOMIC PLAN INCLUDED French Envisage 'Preferential System' of Trade After Peace Is Assured by Their Ideas. HITLER'S SCHEME DECRIED Paris Terms It 'Deceiving' and Foresees Peril to Austria and Memel -- Locarno Is Upheld. CONTROL OF EUROPE BY A COUNCIL URGED | True | By P.j. Philipwireless To the New York Times. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mother-here-asks-boy-stars-custody-mrs-bartholomew-arrives-in-third.html | MOTHER, HERE, ASKS BOY STAR'S CUSTODY; Mrs. Bartholomew Arrives in Third Class on Liner to Fight for Her Son, Freddie. CHILD NOW WITH HIS AUNT Parent Has Had No Word From Him in Two Years, She Says - Plans Hollywood Trip. | True | | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/general-motors-sets-sales-peak-consumers-in-us-bought-181782-cars.html | GENERAL MOTORS SETS SALES PEAK; Consumers in U.S. Bought 181,782 Cars Last Month, a Record for a March. NEW FIRST-QUARTER MARK Dealers Here and in Canada Took in March Most Units in a Month Since 1929. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/borah-denounces-trade-treaty-aim-opening-illinois-campaign-he-says.html | BORAH DENOUNCES TRADE TREATY AIM; Opening Illinois Campaign, He Says Roosevelt Policy Harms the Farmers. WARNING OF WAR DANGER Peoria Crowd Is Told That Foreign Problems May Quickly Overshadow All Issues. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/gunmen-kill-racketeer-shoot-victim-seven-times-as-he-walks-along.html | GUNMEN KILL RACKETEER; Shoot Victim Seven Times as He Walks Along Mulberry Street. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/filene-hits-price-fixing-it-ruined-nra-he-says-at-hearing-on.html | FILENE HITS PRICE FIXING; It Ruined NRA, He Says at Hearing on Basing-Point System. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/10281-more-given-for-flood-victims-united-states-steel-is-high.html | $10,281 MORE GIVEN FOR FLOOD VICTIMS; United States Steel Is High Donor for Day to Red Cross With $5,000. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/glasgow-rangers-score-take-second-place-in-scottish-soccer-play.html | GLASGOW RANGERS SCORE; Take Second Place in Scottish Soccer Play -- Other Results. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/franc-weakens-again-despite-britains-aid-closes-at-659-58c-off-58.html | FRANC WEAKENS AGAIN DESPITE BRITAIN'S AID; Closes at 6.59 5/8c, Off 5/8 Point -- Pound and Other Important Moneys Lose Ground. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ny-central-men-praised-williamson-gives-them-credit-for-operations.html | N.Y. CENTRAL MEN PRAISED; Williamson Gives Them Credit for Operations in Storms. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/mining-issue-listed-in-toronto.html | Mining Issue Listed in Toronto | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/cuba-seizes-9-in-roundup-youths-detained-as-members-of-a.html | CUBA SEIZES 9 IN ROUND-UP; Youths Detained as Members of a Revolutionary Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/report-new-strike-at-tonopah.html | Report New Strike at Tonopah | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/moses-gives-assurance-stadium-will-be-ready-by-june-20-for-trials.html | MOSES GIVES ASSURANCE; Stadium Will Be Ready by June 20 for Trials, He Says. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/springfield-subdues-yale-nine-by-8-to-2-davis-stars-on-mound-and.html | SPRINGFIELD SUBDUES YALE NINE BY 8 TO 2; Davis Stars on Mound and Gets Three Safeties to Lead the Winners' Attack. | True | Special to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/john-j-durrah.html | JOHN J, DURRAH | True | Specta] to T Nw YORX TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/treystman-records-7th-victory-in-us-title-chess-tournament-downs.html | Treystman Records 7th Victory In U.S. Title Chess Tournament; Downs Fish in 35 Moves to Remain Unbeaten in Preliminary Rounds -- Factor Is Held to a Draw by Silberman in Group A Match -- Tenner Turns Back Bornholz -- Lessing Wins. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/government-ownership.html | Government Ownership | True | HELEN M. TOWEY | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/queen-mary-goes-to-pier-liner-leaves-english-drydock-to-prepare-for.html | QUEEN MARY GOES TO PIER; Liner Leaves English Drydock to Prepare for New York Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/plan-200000-house-on-site-in-the-bronx.html | Plan $200,000 House On Site in the Bronx | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/panamerican-fiesta-held.html | Pan-American Fiesta Held | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/motor-fuel-stocks-rise-up-298000-barrels-to-73310000-last-week.html | MOTOR FUEL STOCKS RISE; Up 298,000 Barrels to 73,310,000 Last Week -- Gasoline Stores Off. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/bronstein-named-coach-will-tutor-city-college-tennis-squad-dates.html | BRONSTEIN NAMED COACH; Will Tutor City College Tennis Squad -- Dates Announced. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/steel-activity-put-at-sixyear-top-iron-age-says-ingot-output-is-at.html | STEEL ACTIVITY PUT AT SIX-YEAR TOP; Iron Age Says Ingot Output Is at 66%, With Rolling Mills Also Busier. PROFITS HAVE BEEN SMALL This Is Due to Price Weakness in the First Quarter, Says the Trade Journal. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/15-listings-pleas-approved-by-curb-largest-number-acted-on-by.html | 15 LISTINGS PLEAS APPROVED BY CURB; Largest Number Acted on by Exchange at One Time in Several Years. TEN OF ISSUES ORIGINAL Securities Added in Three Cases and Substitutions Made in Two Others. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/ardent-tenor-injures-rosa-ponselles-arm-rene-maison-as-realistic.html | ARDENT TENOR INJURES ROSA PONSELLE'S ARM; Rene Maison as Realistic Don Jose Hurls Her to Stage and Now She Wears Sling. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/hudson-tube-earnings-up-traffic-in-first-quarter-3-to-4-above-that.html | HUDSON TUBE EARNINGS UP; Traffic in First Quarter 3 to 4% Above That of a Year Earlier. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/malta-to-lose-franchise-to-bar-proitalian-vote.html | Malta to Lose Franchise To Bar Pro-Italian Vote | True | Wireless to THE NEW YORK TIMES. | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/investors-active-in-bronx-market-they-lead-trading-with-purchases.html | INVESTORS ACTIVE IN BRONX MARKET; They Lead Trading With Purchases of Flat and Store Properties. TURNOVER ON PUGSLEY AV. House Bought Last Week by Operators Is Resold in an Exchange Deal. | True | | C1B 296689 |
| 1936-04-09 | 1936-04-09 | https://www.nytimes.com/1936/04/09/archives/matter-will-be-dropped.html | Matter Will Be Dropped | True | | C1B 296689 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/reichsbank-gold-again-decreases-loss-in-week-to-april-7-given-by.html | REICHSBANK GOLD AGAIN DECREASES; Loss in Week to April 7 Given by German Central Bank as 4,983,000 Marks. NOTES IN CIRCULATION OFF Decline Put at 128,530,000 Marks -- Bills Also Off, but Reserve Ratio Sinks to 1.74%. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-cora-lynn-cooke-wed-in-philadelphia-marriage-to-rev-dr-john-t.html | MRS. CORA LYNN COOKE WED IN PHILADELPHIA; Marriage to Rev. Dr. John T. Farls Is Performed by Brother of Bridegroom at His Home. | True | pcola] to 'HE NEW YORK TIdiES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/pittsburgh-recovering-business-shows-spectacular-rise-from-levels.html | PITTSBURGH RECOVERING; Business Shows Spectacular Rise From Levels in Flood Period. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/prosecutors-rest-in-the-ritter-case-house-calls-only-13-of-the-28.html | PROSECUTORS REST IN THE RITTER CASE; House Calls Only 13 of the 28 Witnesses It Summoned for Impeachment Trial. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/boy-killed-in-gymnasium-neck-is-broken-as-george-greenberg-16-falls.html | BOY KILLED IN GYMNASIUM; Neck Is Broken as George Greenberg, 16, Falls on Head in Brooklyn | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/75-idle-delegates-ousted-at-house-police-fearing-they-would-rush.html | 75 IDLE DELEGATES OUSTED AT HOUSE; Police, Fearing They Would Rush the Restaurant, Eject Them From Capitol. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/irish-here-to-mark-uprising.html | Irish Here to Mark Uprising | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/reich-cut-jobless-578000-in-march-total-is-now-1937000-making.html | REICH CUT JOBLESS 578,000 IN MARCH; Total Is Now 1,937,000, Making Reduction Under Nazi Rule More Than 4,000,000. | True | By Otto D. Tolischus | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/wholesale-index-down.html | WHOLESALE INDEX DOWN | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bronx-transactions-multifamily-houses-pass-to-new-ownership.html | BRONX TRANSACTIONS; Multi-Family Houses Pass to New Ownership. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rev-frank-hartsock.html | REV. FRANK HARTSOCK | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/warships-with-roosevelt-startled-islanders-mayaguana-thought.html | Warships With Roosevelt Startled Islanders; Mayaguana Thought Hostilities Had Begun | True | By Air Mail To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/excess-bank-funds-rise-110000000-total-reserves-up-84000000-in-week.html | EXCESS BANK FUNDS RISE $110,000,000; Total Reserves Up $84,000,000 in Week, as Treasury Spends $112,000,000. GOLD STOCKS SET RECORD $5,000,000 Gain to $10,190,000,000 Reported by Federal System -- Credit Increases. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/john-b-corgan-mine-inspector-in-charge-of-loth-district-of.html | JOHN B. CORGAN; Mine Inspector in Charge of lOth District of Pennsylvania, | True | pecial to TI NW YOR TI,.KS. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/appreciation.html | Appreciation | True | E.C.L. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/new-oil-tug-founders.html | New Oil Tug Founders | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/liu-stars-on-rugby-team-long-island-university-will-have-four-men.html | L.I.U. Stars on Rugby Team; Long Island University will have four men on the all-star New York | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/imrs-nina-spies-dies-proxy-widow-of-90s-married-to-anarchist-alger.html | iMRS. NINA SPIES DIES, ! 'PROXY WIDOW OF '90S; !Married to Anarchist Alger His Conviction for the Chicago Haymarket Riot. | True | Special to TttK NW YORK T,S. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/court-permits-utility-inquiry.html | Court Permits Utility Inquiry | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jersey-bill-bars-liquor-transport-measure-calls-for-a-5-permit-each.html | JERSEY BILL BARS LIQUOR TRANSPORT; Measure Calls for a $5 Permit Each Time a Consumer or Agent Brings in a Bottle. STORES THUS INVOLVED Tavern Keepers Urge Passage to Add to Revenue, but Burnett Opposes the Plan. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/herriot-again-hits-debt-repudiation-tells-his-countrymen-america-is.html | HERRIOT AGAIN HITS DEBT REPUDIATION; Tells His Countrymen America Is 'on Another Planet' as Regards Aiding France. REVEALS ROOSEVELT TALK Ex-Premier Asserts President Asked 'Some Gesture' -- Urges Honoring of Signature. | True | Wireless to THE NEW YORK TIMES . | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/hudson-shad-fishing-season-near-peak-size-of-the-schools-increasing.html | Hudson Shad Fishing Season Near Peak; Size of the Schools Increasing Every Day | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/3month-profit-for-nash-motors-72372-net-to-feb-29-is-first-in-any.html | 3-MONTH PROFIT FOR NASH MOTORS; $72,372 Net to Feb. 29 Is First in Any Corresponding Period Since 1932. REGISTRATIONS GAIN 34% Rise in 1935-36 Quarter Cited by C.W. Nash in Optimistic Survey -- Regular Dividend Declared. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/austrian-rifle-issue-explained-by-finland-2000-weapons-sent-to.html | AUSTRIAN RIFLE ISSUE EXPLAINED BY FINLAND; 2,000 Weapons Sent to Hungary Had Permit, but Were Billed as Parts of Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/curb-on-hazards-of-oil-ships-urged-port-authorities-association.html | CURB ON HAZARDS OF OIL SHIPS URGED; Port Authorities Association Asks Roper to Issue Rules Which Have Been Drawn Up. LOSS OF LIVES IS CITED 12 Deaths in 6 Tanker Accidents in 7 Months Should Have Been Prevented, It Is Held. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-rinehart-in-hospital.html | Mrs. Rinehart in Hospital | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/federal-ownership-of-rails-seen-remote-only-a-collapse-of-the.html | FEDERAL OWNERSHIP OF RAILS SEEN REMOTE; Only a Collapse of the Industry Would Cause It, Robert V. Fletcher Says. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/greenhaus-gets-3-years-former-wall-street-figure-sentenced-for.html | GREENHAUS GETS 3 YEARS; Former Wall Street Figure Sentenced for Violating Parole. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/carrier-pigeon-rides-truck.html | Carrier Pigeon Rides Truck | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/health-tests-urged-for-all-city-workers-correctional-treatment-also.html | Health Tests Urged for All City Workers; Correctional Treatment Also Is Proposed | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/grains-cattle-beef-dip-annalist-index-figure-for-week-goes-to-1242.html | GRAINS, CATTLE, BEEF DIP ANNALIST INDEX; Figure for Week Goes to 124.2, Lowest Mark Recorded Since Last July. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/john-everett-williams.html | JOHN EVERETT WILLIAMS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/roosevelt-makes-no-comment.html | Roosevelt Makes No Comment | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/strike-on-sound-liner-walkout-of-40-of-crew-holds-the-new-york-at.html | STRIKE ON SOUND LINER; Walkout of 40 of Crew Holds the New York at Pier in Boston. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bergman-is-cue-victor-strauss-and-fisher-also-score-in-poggenburg.html | BERGMAN IS CUE VICTOR; Strauss and Fisher Also Score in Poggenburg Cup Pray. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/remodel-wanamakers-north-building-will-be-devoted-to-womens-and.html | REMODEL WANAMAKER'S; North Building Will Be Devoted to Women's and Children's Wear. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-ida-m-padgett-bride-of-w-f-lozier-student-at-barnard-college-w.html | MISS IDA M. PADGETT BRIDE OF W. F. LOZIER; Student at Barnard College Weds Student of Columbia Law School. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cold-rain-in-gainesville-tornado-victims-suffer-work-of.html | COLD RAIN IN GAINESVILLE; Tornado Victims Suffer -- Work of Rehabilitation Is Checked. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jesse-lasky-jr-to-wed-april-19.html | Jesse Lasky Jr. to Wed April 19 | True | Special to THE NEW YORK TIMES. | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ballet-casts-announced-monte-carlo-troupe-opens-season-at.html | BALLET CASTS ANNOUNCED; Monte Carlo Troupe Opens Season at Metropolitan Sunday. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/copper-to-rise-here-to-9-12c-on-monday-domestic-price-to-be-uniform.html | COPPER TO RISE HERE TO 9 1/2c ON MONDAY; Domestic Price to Be Uniform -Fabricators Will Add 1/4c a Pound on Wire Today. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/charles-h-johnson-gorhams-last-civil-war-veteran-i-was-lincolns.html | CHARLES H. JOHNSON; Gorham's Last Civil War Veteran i was Lincoln's Guest in 1864. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/poles-give-to-yale-col-house-memorial-consular-officer-pays-tribute.html | POLES GIVE TO YALE COL. HOUSE MEMORIAL; Consular Officer Pays Tribute to Wilson and Texan at Dedication Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/commodity-markets-most-futures-are-easier-in-generally-quiet.html | COMMODITY MARKETS; Most Futures Are Easier in Generally Quiet Trading -- Cash List is Mixed. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/factor-conquers-sussman-in-chess-chicagoan-wins-group-a-match-in-us.html | FACTOR CONQUERS SUSSMAN IN CHESS; Chicagoan Wins Group A Match in U.S. Preliminary Play After 34 Moves. BERNSTEIN ALSO SCORES Defeats Grossman to Advance in Group C -- Morton Tops Goldman and Egan. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/inewman-may.html | iNewman -- May | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/chain-store-sales-up-695-for-month-best-showing-since-december.html | CHAIN STORE SALES UP 6.95% FOR MONTH; Best Showing Since December Despite Weather and Floods, Report Shows. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/guidance-of-youth-held-federal-job-permanent-agency-to-meet.html | GUIDANCE OF YOUTH HELD FEDERAL JOB; Permanent Agency to Meet Vocational and Educational Needs Urged by Prof. Jones. SHORT CUT' PLANS SCORED Pennsylvania Educator Tells Commercial Teachers Time Is Ripe for Such a Move. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/court-calls-chrysler-auto-manufacturer-falls-to-respond-to-traffic.html | COURT CALLS CHRYSLER; Auto Manufacturer Falls to Respond to Traffic Ticket. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/news-of-the-stage-yokel-to-present-bury-the-dead-for-regular-run.html | NEWS OF THE STAGE; Yokel to Present 'Bury the Deaf' for Regular Run Next Week on Broadway -- 'The Mikado' Tonight | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jersey-city-taxes-rise-303.html | Jersey City Taxes Rise $3.03 | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/state-insurance-forms-out.html | State Insurance Forms Out | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cardinals.html | CARDINALS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/harrison-claims-rye-lake-from-city-by-1695-deed.html | Harrison Claims Rye Lake From City by 1695 Deed | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/offer-for-price-brothers-bonds.html | Offer for Price Brothers Bonds | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/italian-bombers-active-in-ethiopia-raid-towns-in-south-as-army.html | ITALIAN BOMBERS ACTIVE IN ETHIOPIA; Raid Towns in South as Army Awaits Building of Road for March to Dessye. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/stage-union-to-mark-50th-year.html | Stage Union to Mark 50th Year | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/reich-bonds-held-here-must-be-stamped-by-tuesday-to-insure-payment.html | Reich Bonds Held Here Must Be Stamped By Tuesday to Insure Payment in Dollars | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jailed-in-money-machine-fraud.html | Jailed in Money Machine Fraud | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mississippi-rises-levees-watched-day-and-night-patrols-guard-valley.html | MISSISSIPPI RISES; LEVEES WATCHED; Day and Night Patrols Guard Valley Towns as Rains Add to Mounting Crest. LOWLANDS ARE EVACUATED Refugees Flock to High Ground in Five States as Rivers Overflow in South. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/plan-breckinridge-aid-maryland-supporters-would-offset-roosevelt.html | PLAN BRECKINRIDGE AID; Maryland Supporters Would Offset Roosevelt Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/gene-fowler-and-wp-lipscomb-rewrite-history-in-a-message-to-garcia.html | Gene Fowler and W.P. Lipscomb Rewrite History in 'A Message to Garcia,' at the Center | True | By Frank S. Nugent | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/the-citys-noisy-trucks.html | The City's Noisy Trucks | True | ELIZABETH THOMAS | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/thornton-coolidge-skating-star-dies-harvard-ahzmnus-won-national.html | THORNTON COOLIDGE, SKATING STAR, DIES; Harvard Ahzmnus Won National Pair Championship With Miss Vinson in 1928 and 1929. | True | Special to THE IEW 'ORK TrES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/two-slain-at-croat-meeting.html | Two Slain at Croat Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/borahlandon-test-due-in-west-virginia-senator-files-for-may-primary.html | BORAH-LANDON TEST DUE IN WEST VIRGINIA; Senator Files for May Primary, and Two Delegate Candidates Declare for the Governor. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/icc-authorizes-rail-loan.html | I.C.C. Authorizes Rail Loan | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bank-of-england-report-reserve-to-deposit-liabilities-drops-to-2891.html | BANK OF ENGLAND REPORT; Reserve to Deposit Liabilities Drops to 28.91%. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/advertising-news.html | Advertising News | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/paris-dull-before-holidays.html | Paris Dull Before Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/three-square-d-shares-for-one.html | Three Square D Shares for One | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/50000000-issue-by-us-bids-on-discount-basis-asked-for-monday-for.html | $50,000,000 ISSUE BY U.S.; Bids on Discount Basis Asked for Monday for Treasury Bills. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jazz-in-the-public-schools.html | Jazz in the Public Schools | True | JAMES R. TOWNSEND | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/wants-to-buy-home-in-bermuda.html | Wants to Buy Home in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/central-buys-7-oil-electrics.html | Central Buys 7 Oil Electrics | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/david-d-tenney-president-of-the-tenney-co-was-minneapolis-civic.html | DAVID D. TENNEY; President of the Tenney Co. Was Minneapolis Civic Leader. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/seitz-library-is-sold-books-collected-by-biographer-of-pulitzer.html | SEITZ LIBRARY IS SOLD; Books Collected by Biographer of Pulitzer Bring $6,506. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/giants-cut-squad-to-one-over-limit-leonardo-goes-to-richmond-on.html | GIANTS CUT SQUAD TO ONE OVER LIMIT; Leonardo Goes to Richmond on Option -- Terry to Retain 24 Men Till May 15 Deadline. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/visitors-turn-critics-at-wpa-art-exhibit-comment-on-sculpture.html | VISITORS TURN CRITICS AT WPA ART EXHIBIT; Comment on Sculpture Written in Register -- 400 See Show on Opening Day. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rittenberg-ehrlich.html | Rittenberg -- Ehrlich | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/daughter-to-mrs-sl-reis.html | Daughter to Mrs. S.L. Reis | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/harry-kendall-fooks.html | HARRY KENDALL FOOKS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sibley-asks-halt-in-class-enmities-chamber-leader-in-radio-talk.html | SIBLEY ASKS HALT IN CLASS ENMITIES; Chamber Leader, in Radio Talk, Pleads for Good Temper During the Campaign. ATTACKS 'WITCH BURNING' Every One Depends on Business in the End and It Will Correct Own Errors, He Says. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/says-business-can-meet-needs.html | Says Business Can Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/reich-doubts-paris-has-feasible-plan-semiofficial-paper-concedes.html | REICH DOUBTS PARIS HAS FEASIBLE PLAN; Semi-Official Paper Concedes Aims Are Right, but Doubts Approach Is Practical. QUESTION OF SCOPE RAISED Diplomatische Korrespondenz Asks if Mediterranean Nations and Britain Are Included. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/borah-puts-faith-in-monopoly-issue-by-tackling-that-problem.html | BORAH PUTS FAITH IN MONOPOLY ISSUE; By Tackling That Problem Republicans Can Be Sure of Winning, He Says at Decatur. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rutgers-fund-approved-jersey-legislative-group-votes-849120-for.html | RUTGERS FUND APPROVED; Jersey Legislative Group Votes $849,120 for University. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/manhattan-varsity-first-crews-impress-walz-in-last-hard-drills.html | MANHATTAN VARSITY FIRST; Crews Impress Walz in Last Hard Drills Before Races. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/spain-names-three-envoys.html | Spain Names Three Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/red-sox-turn-back-holy-cross-in-ninth-triumph-by-21-foxx-scoring-on.html | RED SOX TURN BACK HOLY CROSS IN NINTH; Triumph by 2-1, Foxx Scoring on Pass, an Infield Misplay and Single by Dickey. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/alberta-to-refund-big-debt.html | Alberta to Refund Big Debt | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sylvia-sidney-frees-mate-bride-of-six-months-divorces-bennett-cerf.html | SYLVIA SIDNEY FREES MATE; Bride of Six Months Divorces Bennett Cerf in Los Angeles. | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/roosevelt-lauds-gainesville-spirit-in-storm-problem-president.html | ROOSEVELT LAUDS GAINESVILLE SPIRIT IN STORM PROBLEM; President Addresses a Silent Crowd of 2,000 From His Private Car. STUDIES TORNADO DATA Officials and Citizens Tell Him of Disaster -- Executive Resumes Journey to Capital. ROOSEVELT LAUDS GAINESVILLE SPIRIT | True | By Charles W. Hurdspecial To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/dodson-lisle.html | Dodson -- Lisle | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/italy-admits-plan-for-puppet-state-in-occupied-area-aloisi-says-at.html | ITALY ADMITS PLAN FOR PUPPET STATE IN OCCUPIED AREA; Aloisi Says at Geneva She Is Likely to Take Manchukuo as Example in Ethiopia. PEACE MAKERS BLOCKED Committee May Take a Recess to April 20 While Awaiting Move by Mussolini. PLEA AGAINST GAS MADE Rome Shows Resentment Over Refusal of League to Have Negotiations in Rome. League Delay on Peace Moves ITALY ADMITS PLAN FOR PUPPET STATE | True | By Clarence K. Streitwireless To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/costigan-to-quit-senate-colorado-democrat-iii-will-not-be-a.html | COSTIGAN TO QUIT SENATE; Colorado Democrat, III, Will Not Be a Candidate Again. | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bears-break-spring-camp.html | Bears Break Spring Camp | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/10000-are-ill-in-puerto-rico.html | 10,000 Are Ill in Puerto Rico | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mansco-out-of-the-derby.html | Mansco Out of the Derby | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/to-leave-tokyo-post-english-salvation-army-officer-recalled-to.html | TO LEAVE TOKYO POST; English Salvation Army Officer Recalled to London. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/utility-proposes-32493000-bonds-niagara-falls-power-asks-board-for.html | UTILITY PROPOSES $32,493,000 BONDS; Niagara Falls Power Asks Board for Authority to Issue 3 1/2s to Be Sold at Par. PROCEEDS FOR REFUNDING $32,895,500 Debt to Be Paid, Securities to Be Redeemed on June 1 Next. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/reports-seeds-better-munn-at-geneva-tests-4000-packets-sent-to.html | REPORTS SEEDS BETTER; Munn at Geneva Tests 4,000 Packets Sent to State Farmers. | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/baldwin-honored-at-yale-yonkers-student-to-manage-swim-team-during.html | BALDWIN HONORED AT YALE; Yonkers Student to Manage Swim Team During 1937-38 Season. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/pedestrian-croons-way-around-globe-troubadour-here-with-voice-that.html | PEDESTRIAN CROONS WAY AROUND GLOBE; Troubadour Here With Voice That Has Loosened Purses on Streets Throughout World. CHINESE FINEST, HE FOUND Most Cultivated of All Races, Says Singer, Whose Travels Extend 150,000 Miles. | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/stephen-darcy-rickard.html | STEPHEN D'ARCY RICKARD | True |  | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/us-steel-reports-march-shipment-gain-finished-products-were-783552.html | U.S. STEEL REPORTS MARCH SHIPMENT GAIN; Finished Products Were 783,552 Tons Against 668,056 in Same Month of 1935. | True |  | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/j-ij-lloyd-writer-and-sclehtist-dies-author-of-stringtown-on-the.html | J. IJ. LLOYD, WRITER AND SCIEHTIST, DIES; Author of 'Stringtown on the Pike,' 85, Also a Leading Pharmacy Professor. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-benjamin-f-cavins.html | MRS, BENJAMIN F. CAVINS | True | Special to THE NEW YORE XMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/emil-auerbach-retired-distiller-ahd-tobacco-merchant-stricken-at-70.html | EMIL AUERBACH; Retired Distiller ahd Tobacco Merchant Stricken at 70. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/allied-chemical-seeks-exemption-asks-sec-to-rule-it-is-not-a.html | ALLIED CHEMICAL SEEKS EXEMPTION; Asks SEC to Rule It Is Not a Holding Concern and to Keep Data in Application Secret. HINTS FIGHT ON 1935 ACT Company Declares Utility Law Is Unconstitutional but Moves to Avoid Penalties. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mesta-machine-gets-big-steel-mill-job-to-build-machinery-for-the.html | MESTA MACHINE GETS BIG STEEL MILL JOB; To Build Machinery for the New $25,000,000 Strip Plant of Jones & Laughlin. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/anoint-st-peters-altar-eight-priests-perform-traditional-holy.html | ANOINT ST. PETER'S ALTAR; Eight Priests Perform Traditional Holy Thursday Ceremony. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/navy-flier-is-honored-distinguished-cross-is-award-to-mcginnis-for.html | NAVY FLIER IS HONORED; Distinguished Cross Is Award to McGinnis for Seaplane Flight. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-oliver-mkee.html | MRS. OLIVER M'KEE | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-louis-weber.html | MRS. LOUIS WEBER | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/the-new-subway.html | THE NEW SUBWAY | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/olive-moore-betrothed-old-greenwich-girl-engaged-to-robert-nelson.html | OLIVE MOORE BETROTHED; Old Greenwich Girl Engaged to Robert Nelson Caird, | True | Special to TIIE Nlv YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/i-eugene-b-hills-wed-60-years.html | I Eugene B. Hills Wed 60 Years | True | Special to THE NEV YOIK TItES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/hard-work-is-keynote-as-yale-oarsmen-prepare-for-strong-rivals-yale.html | Hard Work Is Keynote as Yale Oarsmen Prepare for Strong Rivals; YALE RESTS HOPES ON GREEN OARSMEN One Regular From Last Year, Captain Castle, Stroke, Is Rowing in First Boat. POWER MUCH IN EVIDENCE Men, Averaging 6 Feet and 180 Pounds in Weight, Working to Develop Smoothness. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jockey-club-adds-new-turf-penalty-banned-riders-and-trainers-denied.html | JOCKEY CLUB ADDS NEW TURF PENALTY; Banned Riders and Trainers Denied the Privilege of Attending Races. STEWARDS ISSUE LICENSES Henry W. Bull Re-elected Head of Turf and Field Club and Steeplechase Association. | True | By Fred van Ness | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/plans-folklore-festival-bucknell-to-present-program-at-philadelphia.html | PLANS FOLKLORE FESTIVAL; Bucknell to Present Program at Philadelphia on May 2. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/president-upheld-in-profit-tax-test-within-committee-two-ways-and.html | PRESIDENT UPHELD IN PROFIT TAX TEST WITHIN COMMITTEE; Two Ways and Means Democrats Attempt to Retain Present Law at Rate of 22 1/2%. | True | By Turner Catledge | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/wide-study-program-for-nurseries-urged-dr-lh-meek-of-columbia-seeks.html | WIDE STUDY PROGRAM FOR NURSERIES URGED; Dr. L.H. Meek of Columbia Seeks to Develop Teaching of Pre-School Children. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/dall-to-visit-hyde-park-he-and-children-to-be-mrs-james-roosevelts.html | DALL TO VISIT HYDE PARK; He and Children to Be Mrs. James Roosevelt's Easter Guests. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/wallace-e-moody.html | WALLACE E. MOODY | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/fights-new-havens-plan-holder-of-debentures-says-section-77-is.html | FIGHTS NEW HAVEN'S PLAN; Holder of Debentures Says Section 77 Is Unconstitutional. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/spence-clips-world-record.html | Spence Clips World Record | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rutgers-defeated-4-to-2-falls-before-north-carolina-state-nine-at.html | RUTGERS DEFEATED, 4 TO 2; Falls Before North Carolina State Nine at Raleigh. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/flexibility-urged-in-neutral-policy-dulles-says-a-stand-fixed-by.html | FLEXIBILITY URGED IN NEUTRAL POLICY; Dulles Says a Stand Fixed by Statute Must Give Way to Needs of Emergency. FAVORS COMMERCE CURB Trade-at-Your-Own-Risk Attitude Should Be Permanent, He Tells Young Republicans. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sees-nra-in-patman-bill-celler-says-harvard-expert-backs-fight-on.html | SEES 'NRA' IN PATMAN BILL; Celler Says Harvard Expert Backs Fight on Price Plan. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/threat-by-tera-on-residence-bill-passage-will-cause-the-city-to.html | THREAT BY TERA ON RESIDENCE BILL; Passage Will Cause the City to Lose State Share of ERB Costs, Daniels Declares. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/andersonfetz.html | AndersonFetz | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/banks-take-over-auctioned-realty-savings-institutions-bid-in-most.html | BANKS TAKE OVER AUCTIONED REALTY; Savings Institutions Bid In Most of Foreclosed Flats in Manhattan. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/lehman-signs-sport-bill-bergs-measure-regulating-boxing-and-mat.html | LEHMAN SIGNS SPORT BILL; Berg's Measure Regulating Boxing and Mat Taxes Becomes Law. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/consolidated-textile-plan-ready.html | Consolidated Textile Plan Ready | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/federal-housing-loans-state-fha-director-clarifies-points-regarding.html | FEDERAL HOUSING LOANS; State FHA Director Clarifies Points Regarding Interest. | True | THOMAS G. GRACE, Director State of New York Federal Housing Administration | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/eleven-deny-taxfraud-charge.html | Eleven Deny Tax-Fraud Charge | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/spanish-fascists-jailed-four-sentenced-to-prison-in-plot-to-kill.html | SPANISH FASCISTS JAILED; Four Sentenced to Prison In Plot to Kill Cortes Speaker. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/net-loss-reduced-by-paper-company-international-shows-deficit-of.html | NET LOSS REDUCED BY PAPER COMPANY; International Shows Deficit of $3,323,432 for 1935,Against $3,359,716 in 1934. SALES SHARPLY HIGHER Cullen Says Demand for All Grades of Paper, Pulp and Board Rose Steadily. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-morrow-at-chungking.html | Mrs. Morrow at Chungking | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/browns.html | BROWNS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/10037-more-donated-to-red-cross-fund-mr-and-mrs-es-harkness-send.html | $10,037 MORE DONATED TO RED CROSS FUND; Mr. and Mrs. E.S. Harkness Send Third Gift to Aid Victims of Disasters. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/foreign-listings-asked-an-italian-and-a-german-utility-apply-to-the.html | FOREIGN LISTINGS ASKED; An Italian and a German Utility Apply to the SEC. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cavalry-manoeuvres-mapped.html | Cavalry Manoeuvres Mapped | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/to-go-to-power-conference.html | To Go to Power Conference | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/business-world.html | Business World | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/american-legion-to-shut-paris-hall-famous-building-will-close-in.html | AMERICAN LEGION TO SHUT PARIS HALL; Famous Building Will Close in Dispute of Stockholders, U.S. Treasury and Legion on Fund. MAY GO TO ITS CREDITORS Debts Are $350,000, but Thus Far French Government Has Prevented Legal Steps. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/evelyn-j-lachter-engaged.html | Evelyn J. Lachter Engaged | True | [pecial to Tlill: l'l;V,r YORK TLg:S. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/welfare-workers-are-guests-at-tea-mrs-crawford-hill-jr-gives-a.html | WELFARE WORKERS ARE GUESTS AT TEA; Mrs. Crawford Hill Jr. Gives a Party for Committees of Annual Gift Horse Benefit. MRS. WALDRON IS HOSTESS Mrs. R. Beverley Corbin, Mrs. J.T. Russell and Mabelle Lane Entertain at Luncheons. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/adams-nine-on-top-72-subdues-far-rockaway-in-ps-al-opener-other.html | ADAMS NINE ON TOP, 7-2; Subdues Far Rockaway in P.S. A.L. Opener -- Other Results. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/land-bank-subscriptions-closed.html | Land Bank Subscriptions Closed | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/one-french-idea-encourages-hull-he-is-pleased-that-paris-plan-like.html | ONE FRENCH IDEA ENCOURAGES HULL; He Is Pleased That Paris Plan, Like Hitler's, Urges Freer Economic Relations. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/eggnog-sale-on-in-jersey-despite-double-rulings.html | Eggnog Sale On in Jersey Despite Double Rulings | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/francs-weaker-climax-seen-near-rate-drops-to-659-18-cents-although.html | FRANCS WEAKER; CLIMAX SEEN NEAR; Rate Drops to 6.59 1/8 Cents, Although Supported by the British Fund. HOARDING IS INCREASING Heavy Rise in Note Circulation Shown in Weekly Reports of Bank of France. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/symphony-society-offers-two-prizes-awards-of-1000-and-500-to-be.html | SYMPHONY SOCIETY OFFERS TWO PRIZES; Awards of $1,000 and $500 to Be Made for Compositions by Americans. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/group-assails-italy-antiwar-league-calls-action-in-africa-mass.html | GROUP ASSAILS ITALY; Anti-War League Calls Action in Africa 'Mass Murder.' | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/continental-can-to-spend-millions-252679-new-shares-and-rights-to.html | CONTINENTAL CAN TO SPEND MILLIONS; 252,679 New Shares and Rights to Provide $10,660,740 for Plant Expansion. PACIFIC GAS SEEKS A LOAN Files $30,000,000 With SEC for Refunding -- Bullock's Store Asks Financing. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jeweler-guilty-in-test-case-to-end-racket-of-serving-fake-legal.html | Jeweler Guilty in Test Case to End Racket Of Serving Fake Legal Papers on Debtors | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cleared-of-kidnapping-charge.html | Cleared of Kidnapping Charge | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/britain-to-increase-outlay-on-air-force-chamberlain-foresees-a-need.html | BRITAIN TO INCREASE OUTLAY ON AIR FORCE; Chamberlain Foresees a Need of 10,000,000 More This Year and More for 1937-38. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/french-scout-is-dined-goodwill-messenger-is-guest-of-jd-rockefeller.html | FRENCH SCOUT IS DINED; Good-Will Messenger Is Guest of J.D. Rockefeller Jr. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/financial-markets-stocks-steady-close-irregularly-lower-bonds-mixed.html | FINANCIAL MARKETS; Stocks Steady, Close Irregularly Lower; Bonds Mixed -- Foreign Exchanges Weaken -- Wheat Easier | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/14000-see-leafs-top-detroit-in-overtime-after-3goal-rally-in-third.html | 14,000 See Leafs Top Detroit in Overtime After 3-Goal Rally in Third Period; TORONTO SIX BEATS RED WINGS, 4 TO 3 Trailing by Three Goals With Seven Minutes to Go, Leafs Tie, Then Win in Overtime. BOLL'S TALLY DECISIVE Pep Kelly Makes Winning Pass After Counting Twice, Keeping Team in Play for Cup. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/stokowski-conducts-an-easter-program-he-leads-orchestra-in-concert.html | STOKOWSKI CONDUCTS AN EASTER PROGRAM; He Leads Orchestra in Concert at Philadelphia for First Time Since Departing in January. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/starts-puerto-rican-project.html | Starts Puerto Rican Project | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/retail-federation-gains-new-hampshire-stores-join-legal-superlobby.html | RETAIL FEDERATION GAINS; New Hampshire Stores Join Legal 'Super-Lobby' Group. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/police-aides-pay-halted-by-board-failure-of-mcdonald-to-tell.html | POLICE AIDES' PAY HALTED BY BOARD; Failure of McDonald to Tell Experience Brings Civil Service Action. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/musician-with-opera-dies-of-heart-attack-metropolitan-trombone.html | MUSICIAN WITH OPERA DIES OF HEART ATTACK; Metropolitan Trombone Soloist Is Stricken While Driving With Wife in Queens. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bus-fight-pushed-in-gramercy-area-residents-and-owners-back-park.html | BUS FIGHT PUSHED IN GRAMERCY AREA; Residents and Owners Back Park Group's Move to Bar Vehicles From Streets. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/charles-a-herrmann.html | CHARLES A. HERRMANN | True | Spectal to TH NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/frengh-gold-loss-heavy-decline-of-1670000000-francs-shown-in-weekly.html | FRENGH GOLD LOSS HEAVY; Decline of 1,670,000,000 Francs Shown in Weekly Statement. FRANCS WEAKER; CLIMAX SEEN NEAR | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/to-build-in-jackson-heights.html | To Build in Jackson Heights | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/tariff-is-debated-as-prosperity-aid-gov-curley-tells-town-hall.html | TARIFF IS DEBATED AS PROSPERITY AID; Gov. Curley Tells Town Hall Audience We Do Not Need Any Foreign Trade. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/wool-cloth-output-shows-sharp-gain-apparelclass-fiber-consumption.html | WOOL CLOTH OUTPUT SHOWS SHARP GAIN; Apparel-Class Fiber Consumption in February Reported Highest for Like Period Since 1923. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/federal-power-body-ignores-states-plea-hears-four-utilities.html | FEDERAL POWER BODY IGNORES STATES PLEA; Hears Four Utilities' Application to Merge Despite Objections of New York Board. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/young-girls-seized-in-5000-robberies-two-sisters-12-and-14-admit.html | YOUNG GIRLS SEIZED IN $5,000 ROBBERIES; Two Sisters, 12 and 14, Admit Looting 20 Homes -- Father Arrested as Guide. FAKE RAFFLE SLIPS SOLD This Brought Buyers' Purses in Easy Reach, Police Say -- Lost Ticket Book Chief Clue. YOUNG GIRLS SEIZED IN $5,000 ROBBERIES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/de-azevedo-bailey.html | de Azevedo -- Bailey | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/girl-admits-aiding-break-faces-sevenyear-term-for-taking-pistol-to.html | GIRL ADMITS AIDING BREAK; Faces Seven-Year Term for Taking Pistol to Brother in Jail. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/taxi-artist-uses-cab-as-a-gallery-sketching-chauffeur-will-be-an.html | TAXI ARTIST USES CAB AS A GALLERY; Sketching Chauffeur Will Be an Exhibitor This Year at Independents' Show. DRAWS PUBLIC FIGURES Barbara Hutton Advised Him to Study Art and Al Jolson Offered to Be Model. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/the-farleys-in-bermuda-postmaster-general-wife-and-children-on.html | THE FARLEYS IN BERMUDA; Postmaster General, Wife and Children on Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/russian-skater-claims-marks.html | Russian Skater Claims Marks | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/peoples-gas-plans-29500000-financing-chicago-utility-reported-to.html | PEOPLES GAS PLANS $29,500,000 FINANCING; Chicago Utility Reported to Have Made Deal With Syndicate Headed by Halsey-Stuart. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/believe-air-pilot-knew-he-was-lost-senate-agents-at-site-of-crash.html | BELIEVE AIR PILOT KNEW HE WAS LOST; Senate Agents at Site of Crash Fatal to 11 Say He Dived Out of Fog to Find Way. RADIO BEAM IS DEFENDED Mrs. Ellenstein and Hostess Are Reported Improved -- Third Survivor in Serious State. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/new-product-for-highways.html | New Product for Highways | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/italians-impugn-leagues-sincerity-charge-peace-committee-tries-to.html | ITALIANS IMPUGN LEAGUE'S SINCERITY; Charge Peace Committee Tries to Delay African War and Put Blame on Rome. NO REPLY ON GAS WARFARE Italy Said to Be Ready to Put Her Case Before Non-Political Body, Such as Red Cross. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/court-tennis-final-delayed.html | Court Tennis Final Delayed | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/companies-report-operating-results-libby-mcneill-and-libby-earn-136.html | COMPANIES REPORT OPERATING RESULTS; Libby, McNeill and Libby Earn \$1.36 a Share in New Set-Up in Year to Feb. 29. ASSETS AND CASH HIGHER Financial Summaries Covering Varied Periods Are Issued by Other Concerns. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/founder-of-cult-sued-alienated-affections-of-brokers-wife-plaintiff.html | FOUNDER OF CULT SUED; Alienated Affections of Broker's Wife, Plaintiff Charges. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/polo-league-organized-quisenberry-to-head-eastern-circuit-of.html | POLO LEAGUE ORGANIZED; Quisenberry to Head Eastern Circuit of Sixteen Teams. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bonds-are-narrow-in-listless-trades-certain-speculative-issues-off.html | BONDS ARE NARROW IN LISTLESS TRADES; Certain Speculative Issues Off, but Combined Average Is Shade Higher. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/pwa-falls-to-defeat-power-company-stay-court-at-richmond-upholds.html | PWA FALLS TO DEFEAT POWER COMPANY STAY; Court at Richmond Upholds 40-Day Allowance for Duke Group to Ash New Writ. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/dr-edward-kellogg-california-surgeon-had-operated-i-on-opera-and.html | DR. EDWARD KELLOGG; :California Surgeon Had Operated I on Opera and Stage Leaders, | True | Special to T3] :V YORK Tlt'E. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/investor-buys-in-jersey-city.html | Investor Buys in Jersey City | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sec-widens-inquiry-in-airplane-stock-more-defendants-added-to-case.html | SEC WIDENS INQUIRY IN AIRPLANE STOCK; More Defendants Added to Case Originally Started Against C.C. Wright, Broker. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-crosby-wed-ibl-armohk-church-few-relatives-and-friends-present.html | MISS CROSBY WED Ibl ARMOHK CHURCH; Few Relatives and Friends Present as She Is Married to Charles C, F, Bagley. W. W. BAGLEY IS BEST MAN Bride Attended by Her Sister-Rev. S. R. Brinckerhoff Performs Ceremony in St. Stephen's. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/at-the-55th-street-playhouse.html | At the 55th Street Playhouse | True | H.T.S. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/caution-is-urged.html | Caution Is Urged | True | E.H.H. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mr-farleys-two-offices.html | MR. FARLEY'S TWO OFFICES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-farrar-sells-farm.html | Miss Farrar Sells Farm | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/russian-action-defended-by-harold-denny.html | Russian Action Defended By HAROLD DENNY | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/easter-basket-wins-shy-orphan-to-home-boy-4-who-was-terrified-when.html | EASTER BASKET WINS SHY ORPHAN TO HOME; Boy, 4, Who Was Terrified When Others Tried to Adopt Him, Happy Over Candy Gift. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ernst-heillemann-german-artist-painted-portraits-of-pope-plus-xi.html | ERNST HEILLEMANN; German Artist Painted Portraits of Pope Plus XI and Hitler, | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/6-new-brokerages-as-7-are-dissolved-changes-made-in-some-leading.html | 6 NEW BROKERAGES AS 7 ARE DISSOLVED; Changes Made in Some Leading Firms With Memberships in the Stock Exchange. MOHRMAN'S SEAT IS SOLD Joseph J. Magrane, the Buyer, Is Admitted to House of Biggs, Mohrman & Co. | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/i-nelson-mclary-79-utility-leader-dies-i-key-figure-in-development.html | i NELSON M'CLARY, 79, UTILITY LEADER, DIES; I Key Figure in Development of Gas Companies in Illinois From 1895 to 1920. | True | Special to THE NE,V YORK TrAIES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/firms-rent-space-in-downtown-area-several-stock-brokers-among-those.html | FIRMS RENT SPACE IN DOWNTOWN AREA; Several Stock Brokers Among Those Leasing New or Larger Quarters. HABERDASHERS GET FLOOR H.K. Bourne, Inc., Moving to Maiden Lane After 30 Years at Nassau and John Sts. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/for-cement-basingpoint-hm-scott-keystone-portlands-head-says-system.html | FOR CEMENT BASING-POINT; H.M. Scott, Keystone Portland's Head, Says System Aids Market. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/stocks-in-london-paris-and-berlin-english-market-uneven-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Uneven; British Funds Ease; U.S. Steel Continues in Demand. REICH LIST IS STILL DULL French Trading Limited Before Four-Day Holiday -- Dollar Advances Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/buyer-to-get-new-trial-velleman-conviction-held-unfair-by-appellate.html | BUYER TO GET NEW TRIAL; Velleman Conviction Held Unfair by Appellate Division. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/trend-to-esthetic-seen-growing-here-john-shapley-tells-college-art.html | TREND TO ESTHETIC SEEN GROWING HERE; John Shapley Tells College Art Association That It Will Be a Dominant Note. SEES BEAUTY AS NEW IDEAL Leonardo da Vinci Is Described by R.S. Stites as the First of the Surrealists. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sports-of-the-times-hands-across-the-table.html | Sports of the Times; Hands Across the Table | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/school-row-disposed-of-mother-of-boy-who-struck-teacher-put-on.html | SCHOOL ROW DISPOSED OF; Mother of Boy Who Struck Teacher Put on Probation. I | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/8000-leaving-port-on-easter-cruises-at-least-17-liners-departing.html | 8,000 LEAVING PORT ON EASTER CRUISES; At Least 17 Liners Departing With Holiday-Makers Set a New Travel Record. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/godshall-on-cornell-staff.html | Godshall on Cornell Staff | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-clara-b-cahoon.html | MISS CLARA B. CAHOON | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/virginia-to-honor-states-six-daughters-will-be-represented-at.html | VIRGINIA TO HONOR STATES; Six 'Daughters' Will Be Represented at Dinner Next Week. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/not-corruption-but-politics.html | NOT CORRUPTION BUT POLITICS | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/brooklyn-college-beats-st-peters-wins-54-on-nortons-single-with-the.html | BROOKLYN COLLEGE BEATS ST. PETER'S; Wins, 5-4, on Norton's Single With the Bases Filled in Concluding Session. ALTMAN STARS ON MOUND Freshman Ace Gives Only Four Hits and Fans Nine Men in Seven-Inning Battle. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/raillabor-parley-ends-in-deadlock-managements-refuse-more.html | RAIL-LABOR PARLEY ENDS IN DEADLOCK; Managements Refuse More Concessions for Employes Displaced by Mergers. WENT LIMIT, SAYS ENOCHS Workers to Seek Objects in New Laws and to Extend Their Support to Eastman Bill. | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mary-hillyer-aids-union-blanshards-wife-urges-wall-st-office.html | MARY HILLYER AIDS UNION; Blanshard's Wife Urges Wall St. Office Workers to Organize. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rev-james-g-mpherson-negro-was-model-for-de-lawd-in-the-green.html | REV. JAMES G. M'PHERSON; Negro Was Model for 'De Lawd' In 'The Green Pastures.' | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/yonkers-girl-heads-smith-37.html | Yonkers Girl Heads Smith '37 | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/confirms-use-of-gas.html | Confirms Use of Gas | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/art-in-review.html | ART IN REVIEW | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/building-plans-doubled-industrial-construction-gain-over-february.html | BUILDING PLANS DOUBLED; Industrial Construction Gain Over February Covered State. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/witness-is-missing-in-drukman-inquiry-max-silverman-labor-adjuster.html | WITNESS IS MISSING IN DRUKMAN INQUIRY; Max Silverman, Labor Adjuster for Truckmen, Had Visited the Luckmans in Jail. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/furniture-rackets.html | FURNITURE "RACKETS" | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bishop-gilbert-preaches.html | Bishop Gilbert Preaches | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cavein-kills-3-wpa-workers.html | Cave-In Kills 3 WPA Workers | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sands-heirs-sell-midtown-building-estate-disposes-of-48th-st.html | SANDS HEIRS SELL MIDTOWN BUILDING; Estate Disposes of 48th St. Property Held in Family for 35 Years. ATTORNEY BUYS DWELLING Acquires East 61st St. House and Plans to Alter It -- Tenant a Buyer. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ottawa-expects-roosevelt.html | Ottawa Expects Roosevelt | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/liverpools-cotton-week-imports-are-higher-british-stocks-up.html | LIVERPOOL'S COTTON WEEK; Imports Are Higher -- British Stocks Up. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/oavoj_uy-j-steel-manufacturer-o-newark-is-stricken-while-riding-on.html | oAv,oJ_.uY J; Steel Manufacturer o. Newark Is} Stricken While Riding on Bus, I | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rev-walter-c-heisler.html | REV. WALTER C. HEISLER | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/tax-limitation-approved-west-side-taxpayers-favor-bill-to-curb.html | TAX LIMITATION APPROVED; West Side Taxpayers Favor Bill to Curb Levies on Real Estate. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/convention-bureau-reports-gain.html | Convention Bureau Reports Gain | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/3-austrian-directors-arrested.html | 3 Austrian Directors Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/war-wheat-stock-for-britain-urged-tory-in-commons-suggests.html | WAR WHEAT STOCK FOR BRITAIN URGED; Tory in Commons Suggests Importing a Six Months' Supply From Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/calls-charge-ridiculous.html | Calls Charge Ridiculous | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rumson-gives-up-school-spy-device-system-by-which-high-school-head.html | RUMSON GIVES UP SCHOOL 'SPY' DEVICE; System by Which High School Head Could Listen to Class Work Brought Protests. IT PUT PUPILS 'ON EDGE' Donor of $8,000 Experiment Sad as Only the Announcement Amplifier Is Kept. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/insolent-burglar-19-sent-to-reformatory-toughest-since-gerald.html | INSOLENT BURGLAR, 19, SENT TO REFORMATORY; ' Toughest Since Gerald Chapman,' Judge Remarks -- Youth Gave Fake History. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/asserts-2-conspired-to-sell-army-surplus-lieut-col-gruber-declares.html | ASSERTS 2 CONSPIRED TO SELL ARMY SURPLUS; Lieut. Col. Gruber Declares in House Inquiry He Told War Department Chief. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/left-entire-farm-to-caretaker.html | Left Entire Farm to Caretaker | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/first-game-of-yankeedodger-series-is-scheduled-today-dodgers-and.html | First Game of Yankee-Dodger Series Is Scheduled Today; DODGERS AND YANKS END TRAINING TRIPS Washington, Richmond Contests Washed Away -- Series at Ebbets Field Opens Today. EARNSHAW DUE TO START Probably Will Pitch Against Gomez - - Games Scheduled Tomorrow and Sunday. | True | By Roscoe McGowen | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ickes-sees-collusion-in-20-bids-on-cable-offers-also-identical-on.html | ICKES SEES COLLUSION IN 20 BIDS ON CABLE; Offers Also 'Identical' on Cement for Western Dams, He Reports. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/peaceprize-winner-coming.html | Peace-Prize Winner Coming | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bishop-burt-dead-methodist-leader-former-head-of-that-church-in.html | BISHOP BURT DEAD; METHODIST LEADER; Former Head of That Church in Europe, 83, Had Headed Diocese of Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sale-by-reading-coal-all-national-power-holdings-disposed-of-in.html | SALE BY READING COAL; All National Power Holdings Disposed Of in Open Market. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/court-and-committee.html | COURT AND COMMITTEE | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bond-offerings-by-municipalities-bankers-decline-to-bid-on-2250000.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Decline to Bid on $2,250,000 Memorial Park Issue of St. Louis. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/li-fare-inquiry-ordered-speeded-godley-and-van-namee-say-no-more.html | L.I. FARE INQUIRY ORDERED SPEEDED; Godley and Van Namee Say No More Delay Will Be Allowed in Presenting Evidence. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/troops-move-into-shansi-japanese-officer-slain-by-russians.html | Troops Move Into Shansi; JAPANESE OFFICER SLAIN BY RUSSIANS | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/distillers-assail-pennsylvania-tax-finch-company-sues-to-prevent.html | DISTILLERS ASSAIL PENNSYLVANIA TAX; Finch Company Sues to Prevent Collection -- Cites Agreement With Liquor Board. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/nya-work-praised-by-mrs-roosevelt-on-inspection-trip-she-warns.html | NYA WORK PRAISED BY MRS. ROOSEVELT; On Inspection Trip, She Warns Youths Government Cannot Solve All Their Problems. URGES THEM TO MAP LIVES President's Wife, in City for Day, Visits Daughter and Returns to Greet Husband. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/agnes-russell-engaged-shewill-become-the-bride-of-henry-louis.html | AGNES RUSSELL ENGAGED; SheWill Become the Bride of Henry Louis Hornbeck of Washington, | True | Special to THZ NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/gifts-to-columbia-38085-in-month-10000-from-the-rockefeller.html | GIFTS TO COLUMBIA $38,085 IN MONTH; $10,000 From the Rockefeller Foundation for Research Headed the List. ROME GOVERNOR A DONOR $5,000 From President's Birthday Ball Will Go for Study of Infantile Paralysis. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/easter-message-sent-by-bishop-manning-prelate-declares-christ-today.html | EASTER MESSAGE SENT BY BISHOP MANNING; Prelate Declares Christ Today Is Hope of World to Nations and Individual Men. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/houses-to-cost-566000-three-apartment-units-planned-in-bronx-and.html | HOUSES TO COST $566,000; Three Apartment Units Planned In Bronx and Brooklyn. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/three-children-die-in-home-fire.html | Three Children Die in Home Fire | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/asks-360000-for-flood-massachusetts-mill-owners-sue-over-dynamiting.html | ASKS $360,000 FOR FLOOD; Massachusetts Mill Owners Sue Over Dynamiting of Ice. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/offers-trophy-for-new-apple.html | Offers Trophy for New Apple | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/reichs-conscription-call-evokes-protest-by-brazil.html | Reich's Conscription Call Evokes Protest by Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/battle-for-luciano-shifts-to-missouri-circuit-court-will-be-asked.html | BATTLE FOR LUCIANO SHIFTS TO MISSOURI; Circuit Court Will Be Asked Today to Enforce Extradition of the Racketeer Here. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/thug-seizes-510-payroll.html | Thug Seizes $510 Payroll | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/legislators-view-flushing-fair-site-mayor-and-other-city-leaders.html | LEGISLATORS VIEW FLUSHING FAIR SITE; Mayor and Other City Leaders, Who Act as Guides, Forecast State Aid Will Be Given. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/columbia-tennis-victor-turns-back-long-island-u-team-by-81-in.html | COLUMBIA TENNIS VICTOR; Turns Back Long Island U. Team by 8-1 in Season Opener. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/exodus-from-london-for-holiday-is-heavy-3000-extra-trains-carry.html | EXODUS FROM LONDON FOR HOLIDAY IS HEAVY; 3,000 Extra Trains Carry Easter Vacationists -- 60,000 Motor Cars Clog Roads to Shore. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/z-d-sargent-dies-hardware-maker-director-of-firm-in-new-haven.html | Z. D. SARGENT DIES; HARDWARE MAKER; Director of Firm in New Haven Founded by His Father-Was Honored by Yale. | True | Special to THE NEW YORK TITIS. | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ships-cotton-to-japan-nicaragua-sends-first-large-consignment-1000.html | SHIPS COTTON TO JAPAN; Nicaragua Sends First Large Consignment, 1,000 Bales, to Orient. | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-cothran-beats-miss-lawson-to-gain-northsouth-semifinals.html | Miss Cothran Beats Miss Lawson To Gain North-South Semi-Finals; Conquers Defending Champion, 2 Up, While Miss Bauer Turns Back Miss Abernathy, 3 and 1 -- Miss Verry Eliminates Miss Dennett, 4 and 3 -- Miss Hemphill Advances. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/12500-attehd-ritec-for-miss-miller-2000-assembe-n-park-avenue.html | 12,500 ATTEHD RITEC FOR MISS MILLER; 2,000 Assemb{e {n Park Avenue Outside St. Bartholomew's Dr. Sargent Officiates. !MANY NOTABLES PRESENT {Billie Burke, the Walkers and Beatrice Lillie Are Among Celebrities at Service. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/march-gas-sendout-rises.html | March Gas Send-Out Rises | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bond-clubs-outing-field-day-is-june-5-philadelphia-investment.html | BOND CLUB'S OUTING; Field Day Is June 5 -- Philadelphia Investment Traders' Picnic. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cummings-starts-oil-price-inquiry-charges-of-fixing-and-improper.html | CUMMINGS STARTS OIL PRICE INQUIRY; Charges of Fixing and Improper Trade Practices Will Be Put Before a Grand Jury. INDEPENDENTS COMPLAIN Action Is Designed to Facilitate Department's Study, Says the Attorney General. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/copyright-bill-assailed.html | Copyright Bill Assailed | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-clara-g-nitchie.html | MISS CLARA G. NITCHIE | True | Special to Tn sw YORK Tint, s. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/french-plan-backed-by-economic-survey-findings-in-world-inquiry-out.html | FRENCH PLAN BACKED BY ECONOMIC SURVEY; Findings in World Inquiry, Out Soon, Will Support Proposals, H.S. Houston Indicates. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/diabetes-deaths-rise-statisticians-report-ailment-ninth-among-major.html | DIABETES DEATHS RISE; Statisticians Report Ailment Ninth Among Major Diseases. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/w-a-forbes-rites-held-services-are-conducted-here-for-united-states.html | W A. FORBES RITES HELD; Services Are Conducted Here for United States Steel Executive. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/clipper-in-california-largest-air-liner-ready-to-enter-regular.html | CLIPPER IN CALIFORNIA; Largest Air Liner Ready to Enter Regular Service to Far East. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/harvard-is-victor-as-ingalls-stars-sophomore-twirler-allows-3-hits.html | HARVARD IS VICTOR AS INGALLS STARS; Sophomore Twirler Allows 3 Hits, Fans 14 and Blanks Northeastern, 12 to 0. WINNERS GET 10 SINGLES Crimson Combines Blows With Rivals' Misplays to Take the Initial Home Game. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/big-power-system-reports-a-decline-international-hydroelectric-nets.html | BIG POWER SYSTEM REPORTS A DECLINE; International Hydro-Electric Nets 76c a Class A Share, Against $1.12. OPERATING INCOME RISES Sales to Ontario Commission Off -- Floods Cost New England Subsidiaries $700,000. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/townsendite-in-maine-race.html | Townsendite in Maine Race | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sec-delisting-hearing-set.html | SEC Delisting Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/road-to-dessye-rushed.html | Road to Dessye Rushed | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-peggy-scotts-plans.html | Miss Peggy Scott's Plans | True | Special to THE NgW YORK TIIuS. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/democrats-to-have-convention-queen-philadelphia-will-stage-beauty.html | DEMOCRATS TO HAVE CONVENTION QUEEN; Philadelphia Will Stage Beauty Contest in Connection With Street Dance. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rayon-yarn-output-off-paper-estimates-the-loss-by-floods-at-6000000.html | RAYON YARN OUTPUT OFF; Paper Estimates the Loss by Floods at 6,000,000 Pounds. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mexican-troops-kill-11-rebels.html | Mexican Troops Kill 11 Rebels | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/w-j-spain-i-deal-ex8ilk-exeolitive-retired-15-years-ago-as-head-of.html | W. J. SPAIN I DEAl); EX-8ILK EXEOLITIVE; Retired 15 Years Ago as Head of Business Bearing; His Name in New York. SUCCUMBS IN PALM BEACH Donor of Fordham University's Earthquake Observatory Erected in 1923. | True | Special to T NEW Yolt,c Trs. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/yvonne-ter-meulen-plans-her-marriage-sister-to-be-matron-of-honor.html | YVONNE TER MEULEN PLANS HER MARRIAGE; Sister to Be Matron of Honor at Wedding on May 7 to EdWard P. Borden 2d. | True | Special to TH NV ORK TS. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/weeks-clearings-up-109-in-banks-5768053000-in-22-cities-against.html | WEEK'S CLEARINGS UP 10.9% IN BANKS; $5,768,053,000 in 22 Cities, Against $5,202,948,000 a Year Ago. INCREASE HERE WAS 4.5% Other Centers Had 25.5% Gain -- 85% Rise in Pittsburgh -- Total Below Previous Period. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/gives-easter-rabbits-menu.html | Gives Easter Rabbits' Menu | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/unfamiliar-works-by-philharmonic-symphony-orchestra-offers-four-of.html | UNFAMILIAR WORKS BY PHILHARMONIC; Symphony Orchestra Offers Four of Henry Purcell's Fantasias for Strings. PRO ARTE QUARTET HEARD Ignace Strasfogel Is Soloist in Vincent d'Indy's Composition on a French Mountain Song. | True | N.S. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/principal-is-suspended-hayward-faces-trial-before-the-board-of.html | PRINCIPAL IS SUSPENDED; Hayward Faces Trial Before the Board of Education. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/charges-made-by-raushenbush.html | Charges Made by Raushenbush | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/orders-union-recognized-labor-board-cites-filter-company-of-chicago.html | ORDERS UNION RECOGNIZED; Labor Board Cites Filter Company of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/joseph-e-spain.html | JOSEPH E. SPAIN | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/decrease-in-daily-average-of-bank-credit-shown-in-weekly-reserve.html | Decrease in Daily Average of Bank Credit Shown in Weekly Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/fred-e-gitzendanner.html | FRED E. GITZENDANNER | True | Special to TH NEW YORIC TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/weaver-gets-data-on-sea-incidents-bureau-has-not-yet-been-able-to.html | WEAVER GETS DATA ON SEA 'INCIDENTS; Bureau Has Not Yet Been Able to Classify Causes of Interruptions of Sailings. NUMBER KEEPS PILING UP No 'Intelligent Announcement' of Reasons for the Delays Is Possible Yet, He Says. | True | Special to THE NEW YORK TIMES. | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/would-restore-hospital-200-physicians-back-reorganization-of.html | WOULD RESTORE HOSPITAL; 200 Physicians Back Reorganization of Italian Institution. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ribbentron-leaves-for-berlin.html | Ribbentron Leaves for Berlin | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/canzoneri-beats-jadick-on-points-scores-decisively-over-former.html | CANZONERI BEATS JADICK ON POINTS; Scores Decisively Over Former Conqueror in Non-Title Ten-Round Bout at St. Nick's. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/mrs-jeffrey-r-heenan.html | MRS. JEFFREY R. HEENAN | True | Sr clal to THE Nvr YORI TIDIES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/buses-in-gramercy-park-they-are-objected-to-on-esthetic-and.html | BUSES IN GRAMERCY PARK; They Are Objected To on Esthetic and Practical Grounds. | True | JOSEPH LEWIS | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/canadian-destroyers-due-here.html | Canadian Destroyers Due Here | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/companies-in-itt-report-phone-gains-add-8982-in-march-against-6447.html | Companies in I.T.&T. Report Phone Gains; Add 8,982 in March Against 6,447 Year Ago | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/berlin-continues-inactive.html | Berlin Continues Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/5-welfare-groups-protest-wpa-cuts-leaders-here-warn-president-of.html | 5 WELFARE GROUPS PROTEST WPA CUTS; Leaders Here Warn President of Rise in Unemployables if Needy Must Stay Idle. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/tokyo-officials-out-on-cadogans-arrival-british-ambassador-to-china.html | TOKYO OFFICIALS 'OUT' ON CADOGAN'S ARRIVAL; British Ambassador to China, on Way to London, Finds Foreign Office in Vacant State. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rickey-out-of-hospital.html | Rickey Out of Hospital | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/yanks-end-spring-tour-game-in-richmond-is-washed-out-pitchers.html | YANKS END SPRING TOUR; Game in Richmond Is Washed Out -- Pitchers Provide Problem. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jury-convicts-three-for-operating-still-a-postmaster-nightclub.html | JURY CONVICTS THREE FOR OPERATING STILL; A Postmaster, Night-Club Owner and Baker Guilty of Plotting to Defraud Government. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/hopkins-promises-politics-inquiry-he-tells-house-group-that-he-will.html | HOPKINS PROMISES 'POLITICS' INQUIRY; He Tells House Group That He Will Investigate All Charges Against His Aides. RAUSHENBUSH STIRS ISSUE Complaints Pennsylvania WPA Was Attacking Him Have Been Ignored, He Asserts. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/city-hit-by-sleet-storm-snow-falls-in-new-jersey.html | City Hit by Sleet Storm; Snow Falls in New Jersey | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/tj-watson-to-head-foundation.html | T.J. Watson to Head Foundation | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/exconvict-sought-as-wendel-captor-geoghan-orders-arrest-after.html | EX-CONVICT SOUGHT AS WENDEL CAPTOR; Geoghan Orders Arrest After Prisoner Picks Out Rogues' Gallery Photograph. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/parade-routes.html | Parade Routes | True | M.M. CARETTI | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/smithmacfadyen.html | SmithMacfadyen | True | Special to TH NRW YORK TI3IES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/st-johns-buys-university-site-brooklyn-institution-acquires-100acre.html | ST. JOHN'S BUYS UNIVERSITY SITE; Brooklyn Institution Acquires 100-Acre Tract in Jamaica Occupied by Golf Club. | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/-pure-aryan-easter-eggs-are-assured-in-germany.html | ' Pure Aryan Easter Eggs' Are Assured in Germany | True | By the Jewish Telegraphic Agency. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/republicans-form-own-brain-trust-to-sift-new-deal-nine-college.html | REPUBLICANS FORM OWN 'BRAIN TRUST' TO SIFT NEW DEAL; Nine College Educators With Research Staff of Fifty Will 'Expose Fallacies.' LED BY O.G. SAXON OF YALE Aim Is 'Not Merely Partisan', but to Get 'Whole Story' for Public, Says Fletcher. WILL APPROVE 'THE GOOD' Some Democrats in Group -- Party Will Utilize Studies Throughout Campaign. G.O.P. 'BRAIN TRUSTERS' REPUBLICANS FORM OWN 'BRAIN TRUST' | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/in-washington-borah-believed-to-pin-hopes-on-illinois-and.html | In Washington; Borah Believed to Pin Hopes on Illinois and California | True | By Arthur Krock | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/nra-review-urges-child-labor-curbs-report-declares-code-standards.html | NRA REVIEW URGES CHILD LABOR CURBS; Report Declares Code Standards Have Collapsed Since Law Was Invalidated. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/zeppelin-is-over-mediterranean-with-one-of-her-engines-crippled.html | Zeppelin Is Over Mediterranean With One of Her Engines Crippled; Damage Not Believed Serious as the von Hindenburg Makes 50 Miles an Hour Fighting Winds on Way Back to Germany -- Craft Gets Leave to Fly Over France. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/brann-gives-bear-to-brown.html | Brann Gives Bear to Brown | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jockey-jones-scores-triple-at-bowie-night-play-takes-single-foot.html | Jockey Jones Scores Triple at Bowie; NIGHT PLAY TAKES SINGLE FOOT PURSE Races Through Mud and Rain to Single Victory Over Vitascope at Bowie. CAPTAIN JINKS IS NEXT Victor, Backed Strongly, Pays $3.30 -- Jockey Jones Home First on Three Mounts. | True | By Bryan Fieldspecial To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/army-underwear-orders-let.html | Army Underwear Orders Let | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/plane-victims-condition-grave.html | Plane Victims' Condition Grave | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rural-power-put-on-tenyear-basis-house-passes-410000000.html | RURAL POWER PUT ON TEN-YEAR BASIS; House Passes $410,000,000 Electrification Loan Bill, Making Program Permanent. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/calumet-hecla-votes-a-dividend-copper-companys-25c-payment-on-june.html | CALUMET & HECLA VOTES A DIVIDEND; Copper Company's 25c Payment on June 1 to Be the First Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/king-edward-distributes-maundy-money-in-first-ceremony-since.html | King Edward Distributes Maundy Money In First Ceremony Since Father's Funeral | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/seek-yale-alumni-post-tafts-son-is-among-three-candidates-for.html | SEEK YALE ALUMNI POST; Taft's Son Is Among Three Candidates for Fellow Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/oxford-group-fills-town-hotel-rooms-and-schools-at-ollerup-denmark.html | OXFORD GROUP FILLS TOWN; Hotel Rooms and Schools at Ollerup, Denmark, Crowded. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/april-9-was-a-perfect-square.html | April 9 Was a 'Perfect Square' | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/many-parties-given-at-white-sulphur-mrs-kenneth-obrien-mrs-en.html | MANY PARTIES GIVEN AT WHITE SULPHUR; Mrs. Kenneth O'Brien, Mrs. E.N. Hickman and the Albert G. Fihes Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/antiracket-bills-signed-by-lehman-one-allowing-consolidation-of.html | ANTI-RACKET BILLS SIGNED BY LEHMAN; One Allowing Consolidation of Actions Will Enable Conviction of Higher-Ups, He Says. OTHER ON BRIBE EVIDENCE Witness May Be Compelled to Testify About Offer -- Lottery Trial by Judge Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/asks-vote-on-state-bills-desmond-calls-for-action-on-child-labor.html | ASKS VOTE ON STATE BILLS; Desmond Calls for Action on Child Labor and Women Jurors. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/lifeboat-race-course-fixed.html | Lifeboat Race Course Fixed | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sec-data-for-chicago-shipment-made-in-plan-to-open-publicinspection.html | SEC DATA FOR CHICAGO; Shipment Made in Plan to Open Public-Inspection Bureaus. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ccny-satirizes-campus-in-amen-words-and-tunes-of-musical-varsity.html | C.C.N.Y. SATIRIZES CAMPUS IN 'A-MEN'; Words and Tunes of Musical Varsity Show Written by Students as Travesty. MYTHICAL COLLEGE SCENE But Characters and Situations Reflect Actuality -- National Affairs Lampooned. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/phillies.html | PHILLIES | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/valentine-lauds-police-he-tells-officers-morale-of-detectives-is.html | VALENTINE LAUDS POLICE; He Tells Officers Morale of Detectives Is Improving. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/easter-gifts-to-lepers.html | Easter Gifts to Lepers | True | W. 1VI. DAiNTNER, Cneral Secrety | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/weber-eliminated-from-epee-tests-fencing-ace-drops-3-bouts-in.html | WEBER ELIMINATED FROM EPEE TESTS; Fencing Ace Drops 3 Bouts in District Tourney at N.Y.A.C. -- Alessandroni Excels. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/sh-kress-co-plan-2for1-split-of-stock-common-shares-were-divided-8.html | S.H. KRESS & CO. PLAN 2-FOR-1 SPLIT OF STOCK; Common Shares Were Divided 8 for 1 in 1927 -- Offices to Be Moved to This City. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/hillman-demands-vote-for-president-garment-leader-opens-drive-to.html | HILLMAN DEMANDS VOTE FOR PRESIDENT; Garment Leader Opens Drive to Line Up Labor Forces Back of Roosevelt. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/francis-oconnor.html | FRANCIS O'CONNOR | True | Special to TIE NEW YOIX r'IEs. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/major-d-f-iviclatchey.html | MAJOR D. F. IVI'CLATCHEY | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/fiance-already-wed-bridetobe-ends-life-nurse-in-hospital-here-takes.html | FIANCE ALREADY WED, BRIDE-TO-BE ENDS LIFE; Nurse in Hospital Here Takes Poison After Learning Fact on Eve of Ceremony. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/held-in-newark-murder.html | Held in Newark Murder | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/red-cross-aid-fund-gains-5930726-reported-given-for-disaster-relief.html | RED CROSS AID FUND GAINS; $5,930,726 Reported Given for Disaster Relief. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/us-yachts-trail-saga-in-second-race-of-bermuda-series-saga-again.html | U.S. Yachts Trail Saga in Second Race of Bermuda Series; SAGA AGAIN SAILS ACROSS LINE FIRST | True | Special Cable to THE NEW YORK TIMES. | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/court-clerk-admits-taking-1545-funds-arrested-for-diverting-trust.html | COURT CLERK ADMITS TAKING $1,545 FUNDS; Arrested for Diverting Trust Money After Shortage Is Found by Blanshard's Office. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/food-strike-leader-wins-mrs-zuk-is-first-woman-elected-to-council.html | FOOD STRIKE LEADER WINS; Mrs. Zuk Is First Woman Elected to Council of Detroit Suburb. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/round-of-parties-in-florida-colony-mr-and-mrs-c-douglas-dillon.html | ROUND OF PARTIES IN FLORIDA COLONY; Mr. and Mrs. C. Douglas Dillon Entertain at a Dinner in Palm Beach Home. CLEANTHE CARR HONORED Mrs. Frank B. McQuesten Gives Luncheon in Celebration of Her Husband's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/proxy-conviction-perplexes-court-judge-rosalsky-postpones-case-of.html | PROXY CONVICTION PERPLEXES COURT; Judge Rosalsky Postpones Case of Youth Who Stood Trial for Brother Until April 17. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/longs-sell-wheat-as-crop-gets-rain-losses-of-12-to-78c-recorded-in.html | LONGS SELL WHEAT AS CROP GETS RAIN; Losses of 1/2 to 7/8c Recorded in Chicago Pit on Eve of Holiday. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/japanese-officer-slain-by-russians-five-soldiers-missing-after-a.html | JAPANESE OFFICER SLAIN BY RUSSIANS; Five Soldiers Missing After a Clash Four Miles Inside of Manchukuo, Tokyo Hears. SHANSI SITUATION ACUTE Generalissimo Chiang Has Five Divisions in Area Near Zone of Japanese Influence. | True | By Hugh Byaswireless To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/conferees-study-rfc-flood-zone-aid-joint-committee-takes-up-bills.html | CONFEREES STUDY RFC FLOOD ZONE AID; Joint Committee Takes Up Bills to Authorize Loans for Reconstruction Work. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/farley-to-speak-in-vermont.html | Farley to Speak in Vermont | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/seeks-tariff-data-to-fight-aaa-foes-chairman-jones-would-name.html | SEEKS TARIFF DATA TO FIGHT AAA FOES; Chairman Jones Would Name Industries Benefiting Heavily by Protective Duties. $8,000 WAS PAID TO INDIANS Vandenberg Renews Attack on Wallace by Revealing Wheat Grower Got $78,638. SEEKS TARIFF DATA TO FIGHT AAA FOES | True | By Felix Belair Jr.special To the New York Times. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/study-blast-at-home-of-baltimore-mayor-police-aided-by-physicist-of.html | STUDY BLAST AT HOME OF BALTIMORE MAYOR; Police Aided by Physicist of Johns Hopkins -- Jackson Mystified by Attack. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/princeton-widens-study-privilegs-extension-of-program-aids-the.html | PRINCETON WIDENS STUDY PRIVILEGES; Extension of Program Aids the Upperclass Men and Permits Sophomores to Specialize. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Seven Performances. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rock-products-co-plea-bankruptcy-petition-is-filed-in-court-in-los.html | ROCK PRODUCTS CO. PLEA; Bankruptcy Petition Is Filed in Court in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/plagiarism-suit-dismissed.html | Plagiarism Suit Dismissed | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/merchandise-rackets-grand-jury-investigation-it-is-herd-should-be.html | MERCHANDISE RACKETS; Grand Jury Investigation, It Is Herd, Should Be Extended. | True | LOUIS A. STONE | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/church-services-mark-good-friday-religious-observances-to-be-held.html | CHURCH SERVICES MARK GOOD FRIDAY; Religious Observances to Be Held Throughout Today -- Many Begin at Noon. LAST SINGING OF TENEBRAE Program Is Set for 4 P.M. at St. Patrick's -- Service Scheduled at the Palace Theatre. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/englewood-club-elects.html | Englewood Club Elects | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/gair-buys-canadian-plants.html | Gair Buys Canadian Plants | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/brokers-appeal-old-tax-schafer-bros-ask-supreme-court-to-void.html | BROKERS APPEAL OLD TAX; Schafer Bros, Ask Supreme Court to Void $100,000 Levy for 1929. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-bosworth-eh6a6ed-to-wed-her-troth-to-w-g-mathewson-announced.html | ,MISS BOSWORTH EH6A6ED TO WED; Her Troth to W. G. Mathewson Announced by Grandmother, Mrs. James H. McCormack. FIANCE ATTENDED N. Y. U. He Is With Montgomery Ward Bride-Elect Attended Miss Conklins's School Here. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/ore-shipments-slow-in-march.html | Ore Shipments Slow in March | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rare-mss-bring-8707-collection-of-late-hb-smith-sold-for-29231-in.html | RARE MSS. BRING $8,707; Collection of Late H.B. Smith Sold for $29,231 in Four Sessions. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/375000-fire-in-detroit.html | $375,000 Fire in Detroit | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/argue-on-minnesota-vote-knox-and-landon-groups-both-claim-a-lead-in.html | ARGUE ON MINNESOTA VOTE; Knox and Landon Groups Both Claim a Lead in Delegation. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/trading-on-floor-required-in-bonds-stock-exchanges-new-rule-covers.html | TRADING ON FLOOR REQUIRED IN BONDS; Stock Exchange's New Rule Covers Commission Business in 'Free Crowd' Issues. CROSSING' IS RESTRICTED Matching of Orders in Offices Is Stopped -- Both Regulations Exempt Federal Securities. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/soussa-downs-lagache-50-to-47-as-world-3cushion-play-begins-scores.html | Soussa Downs Lagache, 50 to 47, As World 3-Cushion Play Begins; Scores Over Defending Champion in 91 Innings in Amateur Title Billiard Tournament -- Deardorff Wins From Ankrom, Holder of U.S. Crown, 50 to 39, in 68 Frames. | True | By Lincoln A. Werden | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/crane-co-plans-financing.html | Crane Co. Plans Financing | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/german-breaks-record-in-hillclimbing-drive.html | German Breaks Record In Hill-Climbing Drive | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/retailers-oppose-design-copyright-irving-c-fox-tells-committee.html | RETAILERS OPPOSE DESIGN COPYRIGHT; Irving C. Fox Tells Committee Vandenberg Proposal Is Rife With Possible Evils. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/general-theatres-plan-court-sanctions-reorganization-and-sets.html | GENERAL THEATRES PLAN; Court Sanctions Reorganization and Sets Hearing on Sale Plea. | True | | C1B 295786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/testimony-of-the-steel-trade.html | TESTIMONY OF THE STEEL TRADE | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/jesse-baar-is-dead-in-wall-st-35-years-partner-in-firm-of-baar.html | JESSE BAAR IS DEAD; IN WALL ST. 35 YEARS; Partner in Firm of Baar, Cohen & Co. Was Prominent in Brooklyn Charities. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/moore-collins.html | Moore -- Collins | True | Special to T i'Ir-W YO TXES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/cotton-steadied-by-lack-of-rain-eveningup-operations-on-eve-of.html | COTTON STEADIED BY LACK OF RAIN; Evening-Up Operations on Eve of Holiday Leaves the List Unchanged to 2 Points Off. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/facsimile-scripts-of-music-shown-countess-mercati-sponsors-film.html | FACSIMILE SCRIPTS OF MUSIC SHOWN; Countess Mercati Sponsors Film Demonstration at the Public Library. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/miss-lillian-simon-affianced.html | Miss Lillian Simon Affianced | True | I Special to THE NZV YORK TL, IES. I | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/union-pacifics-loan-road-asks-the-icc-to-approve-its-26835000.html | UNION PACIFIC'S LOAN; Road Asks the I.C.C. to Approve Its $26,835,000 Refinancing. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/bank-of-canada-reports-deposits-by-government-rise-by-chartered.html | BANK OF CANADA REPORTS; Deposits by Government Rise, by Chartered Banks Fall. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/black-inquiry-fund-menaced-in-house-some-democrats-are-said-to.html | BLACK INQUIRY FUND MENACED IN HOUSE; Some Democrats Are Said to Oppose $10,000 Grant for Investigation. FARM GROUP IS UNDER FIRE Senate Committee Will Begin Questioning Officers Who Oppose New AAA Plan. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/deplores-ignorance-of-bible.html | Deplores Ignorance of Bible | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/japans-budget-is-higher-arms-and-relief-items-cause-increase-in.html | JAPAN'S BUDGET IS HIGHER; Arms and Relief Items Cause Increase in Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/split-in-republican-club-young-members-in-national-group-offer.html | SPLIT IN REPUBLICAN CLUB; Young Members in National Group Offer Insurgent Ticket. | True | | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/rides-in-flooded-area-roosevelt-goes-to-warm-springs-on-guarded.html | RIDES IN FLOODED AREA; Roosevelt Goes to Warm Springs on Guarded Rails. | True | Special to THE NEW YORK TIMES. | C1B 295786 |
| 1936-04-10 | 1936-04-10 | https://www.nytimes.com/1936/04/10/archives/urges-protection-for-textiles.html | Urges Protection for Textiles | True | | C1B 295786 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/martin-schwab.html | MARTIN SCHWAB | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/herriot-opposes-devaluing-franc-says-it-would-lower-dollar-and.html | HERRIOT OPPOSES DEVALUING FRANC; Says It Would Lower Dollar and Pound and Start Currency Race 'Toward Zero.' | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/honor-jefferson-monday-two-observances-to-be-held-at.html | HONOR JEFFERSON MONDAY; Two Observances to Be Held at Charlottesville, Va. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/thomas-f-fagan.html | THOMAS F. FAGAN | True | Slectal to THE NEW YOR TL-S. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/easter-service-on-mountain-top.html | Easter Service on Mountain Top | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/admits-slaying-husband-chicago-bride-fires-as-he-enters-tavern-with.html | ADMITS SLAYING HUSBAND; Chicago Bride Fires as He Enters Tavern With Another Woman. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/below-early-estimates-crop-figures-expected-to-be-a-factor-in.html | BELOW EARLY ESTIMATES; Crop Figures Expected to Be a Factor in Today's Market. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ninthinning-rally-gives-dodgers-third-victory-in-row-over-yanks.html | Ninth-Inning Rally Gives Dodgers Third Victory in Row Over Yanks; DODGERS WIN, 2-1, ON HASSETT'S HIT | True | By James P. Dawson | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/strike-settlement-frees-boston-ships-as-compromise-is-reached-on.html | STRIKE SETTLEMENT FREES BOSTON SHIPS; As Compromise Is Reached on Acadia and New York, Union Men Throw Out Agitators. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/horses-with-same-names-jamboree-of-1897-and-jamboree-of-1936-puzzle.html | HORSES WITH SAME NAMES; Jamboree of 1897 and Jamboree of 1936 Puzzle Writer. | True | G.A.B. Madison | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/krebs-shuster.html | Krebs -- Shuster | True | Special to T Nw' Yo: TIIzs | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/women-honor-fletcher-63.html | Women Honor Fletcher, 63 | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/3-boy-stowaways-return-expected-to-go-to-brazil-but-encountered.html | 3 BOY STOWAWAYS RETURN; Expected to Go to Brazil, but Encountered Only Hard Work. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/debate-states-right-to-break-local-law-counsel-for-smithtown-and.html | DEBATE STATE'S RIGHT TO BREAK LOCAL LAW; Counsel for Smithtown and Kings Park Argue Sewage Case in Albany. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sabotage-is-suspected-on-a-british-submarine.html | Sabotage Is Suspected On a British Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/us-and-britain-seek-basis-for-trade-pact-officials-in-washington.html | U.S. AND BRITAIN SEEK BASIS FOR TRADE PACT; Officials in Washington and London Explore Field for a Reciprocal Treaty. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/robert-kift-is-dead-horticulturist-84-retired-philadelphia-florist.html | ROBERT KIFT IS DEAD; HORTICULTURIST,.; 84 Retired Philadelphia Florist Ran Business There 40 Years-Wrote 'Retail Flower Shop.' | True | Special t Tim NEW YOrK TES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/pastors-in-charity-drive-form-committee-to-join-welfare-agencies.html | PASTORS IN CHARITY DRIVE; Form Committee to Join Welfare Agencies' $1,500,000 Campaign. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/landon-gains-in-missouri-kansan-now-has-16-of-states-30-delegates.html | LANDON GAINS IN MISSOURI; Kansan Now Has 16 of State's 30 Delegates Pledged. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/turkey-asks-leave-to-fortify-straits-appeals-to-lausanne-treatys.html | TURKEY ASKS LEAVE TO FORTIFY STRAITS; Appeals to Lausanne Treaty's Signatories for Modification of the Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/addis-ababas-fall-within-month-seen-writer-in-a-flight-to-sardo.html | ADDIS ABABA'S FALL WITHIN MONTH SEEN; Writer, in a Flight to Sardo, Finds Aussa and Danakil Entirely in Italian Hands. | True | By Herbert L. Matthews | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jobs-in-overralls-urged-on-scholars-graduates-warned-they-must-turn.html | JOBS IN OVERRALLS URGED ON SCHOLARS; Graduates Warned They Must Turn to Common Labor - - White-Collar Field Too Full. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/fashion-guild-files-brief-it-urges-house-group-to-aid-apparel.html | FASHION GUILD FILES BRIEF; It Urges House Group to Aid Apparel Design Protection. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/dorothy-hedges-oaoed-to-j-pittsburgh-girl-an-alumna-of-vassar.html | DOROTHY HEDGES OAOED TO J; Pittsburgh Girl, an Alumna of Vassar College, to Be Wed to Robert Lee Cushing. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/loss-a-blow-to-reich.html | Loss a Blow to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/von-hoesch-dies-german-diplomat-ambassador-to-london-under-strain.html | VON HOESCH DIES; GERMAN DIPLOMAT; Ambassador to London, Under Strain Since Locarno Coup, Succumbs to Heart Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/utility-hearing-ends-federal-body-weighs-merger-pleas-of-3-upstate.html | UTILITY HEARING ENDS; Federal Body Weighs Merger Pleas of 3 Up-State Companies. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/schumacher-and-harder-will-get-final-workouts-for-tuesdays.html | Schumacher and Harder Will Get Final Workouts for Tuesday's Encounters -- Teams Reach Cleveland After Weirton Contest Is Canceled -- New Yorkers in Fine Trim. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/william-t-herlyn.html | WILLIAM T. HERLYN | True | Specfa! to Ts N.w: YORK TES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wpa-dismissals.html | WPA Dismissals | True | NAT LAITIN. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ritter-witnesses-back-75000-fee-lawyers-cite-work-rankin-did-and.html | RITTER WITNESSES BACK $75,000 FEE; Lawyers Cite Work Rankin Did and Money Involved in Hotel Case. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/firstaid-corps-in-wpa-being-formed-red-cross-is-helping-to-teach.html | FIRST-AID CORPS IN WPA BEING FORMED; Red Cross Is Helping to Teach Group How to Care for Accident Emergencies. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/at-the-roxy.html | At the Roxy | True | J.T.M. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sunderland-repels-birmingham-by-21-widens-lead-in-english-soccer.html | SUNDERLAND REPELS BIRMINGHAM BY 2-1; Widens Lead in English Soccer League as Derby Plays to 1-1 Tie With Chelsea. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/nuptials-planned-by-elinor-dutoher-her-marriage-to-e-a-rollins-to.html | NUPTIALS PLANNED BY ELINOR DUTOHER; Her Marriage to E. A. Rollins to Take Place in Hitchcock Church at Scarsdale. | True | Speclal'to T lgw YoR Ts | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/a-diplomatic-delay.html | A DIPLOMATIC DELAY | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ernest-smith-dies-auto-executive-5t-vice-president-of-american-auto.html | ERNEST SMITH DIES; AUTO EXECUTIVE, 5t; Vice President of American Automobile Association Wrote on Travel. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/study-cigarette-tree.html | Study 'Cigarette Tree' | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/firemen-rescue-clothes.html | Firemen 'Rescue' Clothes | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sir-john-maffey-white-house-guest-british-undersecretary-for.html | SIR JOHN MAFFEY WHITE HOUSE GUEST; British Under-Secretary for Colonies Has Tea With the President. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/parks-enters-wildwood-open.html | Parks Enters Wildwood Open | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/agree-on-flood-relief-congress-conferees-speed-loan-bill-for.html | AGREE ON FLOOD RELIEF; Congress Conferees Speed Loan Bill for $50,000,000. | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/profit-is-earned-by-white-motor-first-quarter-net-is-first-in-five.html | PROFIT IS EARNED BY WHITE MOTOR; First Quarter Net Is First in Five Years -- Sales Sharply Up. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/senate-to-debate-treaty-in-secret-military-and-naval-aspects-of.html | SENATE TO DEBATE TREATY IN SECRET; Military and Naval Aspects of Panama Pact Reason for Pittman's Request. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/military-rites-for-cadet-evans-plane-victim-is-buried-on-knoll-at.html | MILITARY RITES FOR CADET; Evans, Plane Victim, Is Buried on Knoll at Valley Forge. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lamar-services-today-rites-for-son-of-exsupreme-court-justice-to-be.html | LAMAR SERVICES TODAY; Rites for Son of Ex-Supreme Court Justice to Be Held at Capital. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/brother-xavier-member-of-redemptorist-order-served-in-many-parishes.html | BROTHER XAVIER; Member of Redemptorist Order Served in Many Parishes. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/12-ponies-shipped-for-tests-abroad-polo-mounts-are-scheduled-to-see.html | 12 PONIES SHIPPED FOR TESTS ABROAD; Polo Mounts Are Scheduled to See Action During Season on English Fields. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sells-cocoons-for-living-rochester-man-supplies-10000-a-year-to.html | SELLS COCOONS FOR LIVING; Rochester Man Supplies 10,000 a Year to Scientists. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/consulate-rents-office-mexican-group-among-tenants-taking-downtown.html | CONSULATE RENTS OFFICE; Mexican Group Among Tenants Taking Downtown Quarters. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/soviet-says-japan-harries-embassy-izvestia-voices-indignation-at.html | SOVIET SAYS JAPAN HARRIES EMBASSY; Izvestia Voices Indignation at 'Virtual Blockade' in Tokyo in Hunt for 'Spy Ring'. | True | By Harold Denny | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/buffalo-acquires-portraits-by-earl-2-works-by-american-painter.html | BUFFALO ACQUIRES PORTRAITS BY EARL; 2 Works by American Painter Depict Col. William Taylor, His Wife and a Child. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sues-on-palestine-name-resident-demands-right-to-use-land-of-israel.html | SUES ON PALESTINE NAME; Resident Demands Right to Use 'Land of Israel' Over Radio. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mrs-f-e-callaway-sr-widow-of-the-leader-for-years-in-textile.html | MRS. F. E. CALLAWAY SR.; Widow of the Leader for Years in Textile Industry in South. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/child-aid-stressed-in-charity-report-care-of-34000-in-1935-likened.html | CHILD AID STRESSED IN CHARITY REPORT; Care of 34,000 in 1935 Likened to That of Dionne Babies by Catholic Director. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/hints-official-had-army-goods-data-letter-indicates-hoover-aide.html | HINTS OFFICIAL HAD ARMY GOODS DATA; Letter Indicates Hoover Aide Knew of Diversion of Coats Intended for Charity. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/thrift-benefit-planned-bundle-party-to-provide-floor-show-with.html | THRIFT BENEFIT PLANNED; 'Bundle Party' to Provide Floor Show With Model Review. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bond-offerings-rose-this-week-total-427666500-against-62942000-last.html | BOND OFFERINGS ROSE THIS WEEK; Total $427,666,500, Against $62,942,000 Last Week -- $263,310,000 Year Ago. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/atlantic-city-defends-levy.html | Atlantic City Defends Levy | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/spellings-and-meanings-exact-sense-of-french-and-german-phrases.html | SPELLINGS AND MEANINGS; Exact Sense of French and German Phrases Held Necessary. | True | MAURICE LEON. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/4-killed-2-hurt-in-crash-rome-ny-man-among-dead-in-london-ont.html | 4 KILLED, 2 HURT IN CRASH; Rome, N.Y., Man Among Dead in London, Ont., Tragedy. | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/revere-copper-advances-prices.html | Revere Copper Advances Prices | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/l00yearold-home-sold-in-westchester-county.html | l00-Year-Old Home Sold In Westchester County | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/night-club-notes-some-arrivals-with-the-easter-rabbit-the-french.html | NIGHT CLUB NOTES; Some Arrivals With the Easter Rabbit -- The French Casino Revisited -- Other Items. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/labor-vote-urged-to-back-socialists-laidler-asserts-nonpartisan.html | LABOR VOTE URGED TO BACK SOCIALISTS; Laidler Asserts Nonpartisan League is 'Poorly Advised' to Support Roosevelt. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/john-j-murphy.html | JOHN J, MURPHY | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/coast-track-meet-today-strong-southern-california-team-favored-over.html | COAST TRACK MEET TODAY; Strong Southern California Team Favored Over California. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/571326-in-city-fund-to-aid-storm-victims-provident-loan-society.html | $571,326 IN CITY FUND TO AID STORM VICTIMS; Provident Loan Society Gives $1,000 -- Georgia Mayor Thanks Red Cross. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/monday-is-deadline-for-luciano-appeal-he-must-file-application-in.html | MONDAY IS DEADLINE FOR LUCIANO APPEAL; He Must File Application in St. Louis in His Fight on Extradition Here. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/allows-industrial-pact-judge-approves-gould-couplersymingtonwaugh.html | ALLOWS INDUSTRIAL PACT; Judge Approves Gould Coupler-Symington-Waugh Plan. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/-fagin-role-denied-by-girls-father-is-held-as-receiver-of-5000-loot.html | ' FAGIN' ROLE DENIED BY GIRLS' FATHER; Is Held as Receiver of $5,000 Loot Gathered by Children in Midtown Apartments. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/excourt-clerk-free-on-bond.html | Ex-Court Clerk Free on Bond | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/truckrail-peace-sought-pennsylvania-public-service-commission-to.html | TRUCK-RAIL PEACE SOUGHT; Pennsylvania Public Service Commission to Start Hearings. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/chicago-series-game-off.html | Chicago Series Game Off | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/life-insurance-benefits-for-every-seventh-person.html | Life Insurance Benefits For Every Seventh Person | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/frog-farm-investors-start-suit-in-florida-inquiry-is-asked-on.html | FROG FARM INVESTORS START SUIT IN FLORIDA; Inquiry Is Asked on Profit and Animals' Failure to Live Up to Literature. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/miss-lifson-to-defend-title.html | Miss Lifson to Defend Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/tax-burdens.html | Tax Burdens | True | WILLIAM C. STURGIS. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wallace-decrees-sugar-import-rise-offshore-quotas-increased-for.html | WALLACE DECREES SUGAR IMPORT RISE; Off-Shore Quotas Increased for This Year to Meet Larger Consumption. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/examiner-upholds-robin-lines-fight-conference-ban-on-shipping.html | EXAMINER UPHOLDS ROBIN LINE'S FIGHT; Conference Ban on Shipping Company Is Condemned as Harmful to Commerce. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/screen-notes.html | SCREEN NOTES | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/top-row-to-race-today-azucar-will-be-among-six-rivals-in-marchbank.html | TOP ROW TO RACE TODAY; Azucar Will Be Among Six Rivals in Marchbank at Tanforan. | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/493166000-bushels-for-winter-wheat-government-estimate-for-1936.html | 493,166,000 BUSHELS FOR WINTER WHEAT; Government Estimate for 1936 Above 1935 Yield, but Far Under 10-Year Average. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/state-income-taxes-due-by-midnight-wednesday.html | State Income Taxes Due By Midnight Wednesday | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/calles-dominated-mexico-11-years-elected-president-in-1924-he-ruled.html | CALLES DOMINATED MEXICO 11 YEARS; Elected President in 1924, He Ruled Nation Until Overruled by Cardenas. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/auto-fatalities-decline-census-bureau-finds-drop-of-390-in-86.html | AUTO FATALITIES DECLINE; Census Bureau Finds Drop of 390 in 86 Cities in 13 Weeks. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mutilation-laid-to-florida-klan-st-petersburgs-unsolved-case.html | MUTILATION LAID TO FLORIDA KLAN; St. Petersburg's Unsolved Case Parallels the Floggings of Orlando and Tampa. | True | By Junius B. Wood | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/discount-corporation-profits-up.html | Discount Corporation Profits Up | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/west-toronto-six-scores.html | West Toronto Six Scores | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/phoenix-made-loan-to-nazis-in-austria-socialist-paper-also-charges.html | PHOENIX MADE LOAN TO NAZIS IN AUSTRIA; Socialist Paper Also Charges a Close Link Between Insurance Firm and Government. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/traces-pipe-to-mayans-beloit-expert-reports-on-relic-found-in.html | TRACES PIPE TO MAYANS; Beloit Expert Reports on Relic Found in Oklahoma Mound. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/fox-is-playing-tag-federal-judge-says-decision-reserved-on-motion.html | FOX IS 'PLAYING TAG' FEDERAL JUDGE SAYS; Decision Reserved on Motion by Brokers to Set Aside Subpoenas in Search for Assets. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/quits-legislature-over-taxes.html | Quits Legislature Over Taxes | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/palestine-plan-hailed-two-governors-and-a-representative-endorse.html | PALESTINE PLAN HAILED; Two Governors and a Representative Endorse United Appeal. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sales-by-department-stores-went-up-9-in-march-and-in-first-quarter.html | Sales by Department Stores Went Up 9% In March and in First Quarter of the Year | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/booth-dinner-planned-event-here-april-23-to-mark-generals-first.html | BOOTH DINNER PLANNED; Event Here April 23 to Mark General's First Visit to America. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/dollar-lower-in-paris-minor-change-occurs-as-banks-open-for-halfday.html | DOLLAR LOWER IN PARIS; Minor Change Occurs as Banks Open for Half-Day. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/gopher-state-wars-on-gophers.html | Gopher State Wars on Gophers | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bombs-linked-to-1931-blast.html | Bombs Linked to 1931 Blast | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/to-remember-the-alamo-mexicans-will-take-part-in-texas-celebration.html | TO 'REMEMBER THE ALAMO'; Mexicans Will Take Part in Texas Celebration. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/calles-lays-expulsion-of-himself-and-aides-to-fight-against-mexican.html | Calles Lays Expulsion of Himself and Aides To Fight Against Mexican Communism | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/reports-on-preglacial-man.html | Reports on Pre-Glacial Man | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/two-stake-events-will-feature-closing-program-at-bowie-race-track.html | Two Stake Events Will Feature Closing Program at Bowie Race Track Today; VANDERBILT ENTRY CHOICE IN HANDICAP | True | By Bryan Field | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bronx-transactions-operator-buys-and-sells-apartment-houses.html | BRONX TRANSACTIONS; Operator Buys and Sells Apartment Houses. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/clouds-are-forecast-for-easter-as-heavy-holiday-exodus-begins.html | Clouds Are Forecast for Easter As Heavy Holiday Exodus Begins; Weather Bureau Warns Marchers Not to Forget Their Umbrellas -- Special Music in All Churches to Mark Day -- Volume of Travel Is Reported Exceptionally Large. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/roosevelt-back-at-desk-in-capital-he-holds-cabinet-meeting-soon.html | ROOSEVELT BACK AT DESK IN CAPITAL; He Holds Cabinet Meeting Soon After Arrival, and Starts to Catch Up on Developments. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lehman-on-brief-vacation.html | Lehman on Brief Vacation | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/edward-a-port-i-staten-island-sea-captain-was-naval-commander.html | EDWARD A. PORT; { I Staten Island Sea Captain Was { Naval Commander During War, { | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/african-armistice-set-for-discussion-in-geneva-tuesday-italy-and.html | AFRICAN ARMISTICE SET FOR DISCUSSION IN GENEVA TUESDAY; Italy and Ethiopia Are Asked to Send Delegates for Talks With League Officials. | True | By Clarence K. Streit | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/borah-says-foes-spend-lavishly-he-charges-they-have-used-500000-or.html | BORAH SAYS FOES SPEND LAVISHLY; He Charges They Have Used $500,000 or More to Beat Him in Illinois Primary. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/gen-pershing-fined-50-judge-rules-on-aggravated-case-of-speeding-in.html | GEN. PERSHING FINED $50; Judge Rules on 'Aggravated Case' of Speeding in California. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/boy-16-held-as-robber-another-15-accused-in-bronx-crime-detained-as.html | BOY, 16, HELD AS ROBBER; Another, 15, Accused in Bronx Crime, Detained as Delinquent. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/rembrandt-etching-stolen.html | Rembrandt Etching Stolen | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/hughes-is-74-today-and-will-work-as-usual-chief-justice-has-term.html | Hughes Is 74 Today and Will Work as Usual; Chief Justice Has Term Record in Opinions | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/consolidated-oil-modifies-financing-bonds-or-other-securities-of.html | CONSOLIDATED OIL MODIFIES FINANCING; Bonds or Other Securities of $50,000,000 Proposed in Place of $100,000,000. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/airline-promotes-heroine-of-crash-twa-assigns-nellie-granger-to.html | AIRLINE PROMOTES HEROINE OF CRASH; T.W.A. Assigns Nellie Granger to Post on Huge Transcontinental Plane. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jobless-plan-march-at-white-house-today-new-alliance-orders-a.html | Jobless Plan March at White House Today; New Alliance Orders a 'Program of Action' | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/deny-selling-ethiopia-gas.html | Deny Selling Ethiopia Gas | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/monaco-disputed-on-annuity-figure-exsoninlaw-of-ruler-says-he-gets.html | MONACO DISPUTED ON ANNUITY FIGURE; Ex-Son-in-Law of Ruler Says He Gets Only 500,000 Francs, and That Irregularly. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/immunity-is-denied-in-reich-rail-suit-supreme-justice-refuses-to.html | IMMUNITY IS DENIED IN REICH RAIL SUIT; Supreme Justice Refuses to Drop $98,000 Action Against German State Line. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/republican-shift-0n-tariff-is-urged-rl-obrien-hoover-appointtee-on.html | REPUBLICAN SHIFT 0N TARIFF IS URGED; R.L. O'Brien, Hoover Appointtee on Commission, Asks Adoption of New Deal Reciprocity. | True | Special to THE NEW YORK TIMES. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/attention-mr-joe-louis.html | Attention: Mr. Joe Louis | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/for-junior-rotc.html | For Junior R.O.T.C. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/stores-to-aid-fund-drive-riordan-again-heads-salvation-army.html | STORES TO AID FUND DRIVE; Riordan Again Heads Salvation Army Campaign Division. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lot-buyers-to-erect-homes-in-new-jersey-purchasers-of-sites.html | LOT BUYERS TO ERECT HOMES IN NEW JERSEY; Purchasers of Sites in Widely Scattered Communities Plan Small Dwellings. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/writer-dies-at-work-gordon-hargrave-is-stricken-while-dictating-in.html | WRITER DIES AT WORK; Gordon Hargrave Is Stricken While Dictating in Office, | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sees-revolution-near.html | Sees Revolution Near | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/s-wb-coiid6i-noted-artist-dies-man-of-letters-and-barrister-an.html | S. W.B. COIID6I, NOTED ARTIST, DIES; Man of Letters and Barrister an Enthusiastic Supporter Of Anti-Cruelty Societies. | True | Wtreless to lq"w Zot vrS. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jo-davidson-to-aid-democrats-in-fight-sculptor-on-eve-of-sailing.html | JO DAVIDSON TO AID DEMOCRATS IN FIGHT; Sculptor, on Eve of Sailing for France, Tells of Busts of President to Be Sold. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/tobacco-officer-fights-ousting.html | Tobacco Officer Fights Ousting | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/toronto-is-choice-in-battle-tonight-favored-at-85-odds-to-beat.html | TORONTO IS CHOICE IN BATTLE TONIGHT; Favored at 8-5 Odds to Beat Wings, Though Detroit Still Is Picked to Win Series. | True | By Joseph C. Nichols | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/olympic-six-wins-43-downs-windsor-for-second-triumph-in.html | OLYMPIC SIX WINS, 4-3; Downs Windsor for Second Triumph in International Play-Offs | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/poland-held-anxious-for-american-trade-josef-jakubowski-of-warsaw.html | POLAND HELD ANXIOUS FOR AMERICAN TRADE; Josef Jakubowski of Warsaw Says Here That We Should Seek Even Balance. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/providence-starts-trip-opens-eightday-tour-today-with-baseball-game.html | PROVIDENCE STARTS TRIP; Opens Eight-Day Tour Today With Baseball Game at Princeton. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/one-killed-4-hurt-by-mailed-bombs-at-wilkesbarre-church-rectory-is.html | ONE KILLED, 4 HURT BY MAILED BOMBS AT WILKES-BARRE; Church Rectory Is Set Afire as Panic Sweeps Through the Anthracite Area. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ecuador-quits-sanctions-voices-fear-of-complications-in-the-action.html | ECUADOR QUITS SANCTIONS; Voices Fear of Complications in the Action Against Italy. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/investing-concern-gains-group-securities-reports-building-shares.html | INVESTING CONCERN GAINS; Group Securities Reports Building Shares Most Popular Lately. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/cotton-king-and-queen-named.html | Cotton King and Queen Named | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/visiting-coaches-aid-yale.html | Visiting Coaches Aid Yale | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/princeton-varsity-outrows-jayvees-first-crew-spots-rivals-four.html | PRINCETON VARSITY OUTROWS JAYVEES; First Crew Spots Rivals Four Lengths and Wins by Two in 1 3/4-Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/tenement-law-upheld-supreme-court-dismisses-suit-to-test-its.html | TENEMENT LAW UPHELD; Supreme Court Dismisses Suit to Test Its Constitutionality. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/named-seminary-head-dr-burns-succeeds-mgr-corrigan-at-st-charles.html | NAMED SEMINARY HEAD; Dr. Burns Succeeds Mgr. Corrigan at St. Charles Borromeo. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lordinyernai-industrialistidies-turned-his-scottish-plants-in-war.html | ,LORD-INYERN'AI, :INDUSTRIALISTiDIES; Turned His Scottish Plants in War to Production of Arms, Engines and Airplanes, | True | Speciai Cable to NBW YORK TZ3S. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/meanor-pierce.html | Meanor -- Pierce | True | Special to T Nw NoR Trigs. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/michael-phipps-gets-a-license-to-marry-polo-player-will-wed-muriel.html | MICHAEL PHIPPS GETS A LICENSE TO MARRY; Polo Player Will Wed Muriel P. Lane, Probably TodaymBishop N. S. Thomas to Officiate. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bank-is-named-registrar.html | Bank Is Named Registrar | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/parsifal-is-heard-in-reverent-hush-good-friday-presentation-of.html | PARSIFAL' IS HEARD IN REVERENT HUSH; Good Friday Presentation of Wagner Consecrational Drama Last of Season. | True | N.S. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/john-t-hillhouse-engineer-is-dead-retired-research-worker-for.html | JOHN T. HILLHOUSE, ENGINEER, IS DEAD; Retired Research Worker for Western Electric Made Contributions to Radio. | True | Special to 'Fr 'W OP.I TIMB. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/us-consulate-bombed-building-in-santiago-cuba-damaged-in-one-of-two.html | U.S. CONSULATE BOMBED; Building in Santiago, Cuba, Damaged in One of Two Blasts There. | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/browne-noerling.html | Browne -- Noerling | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/s-e-walker-publisher-of-the-timesmirror-in-warren-pa-was-84.html | S. E, WALKER; Publisher of The Times-Mirror In Warren, Pa., Was 84. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/vanderbilt-egghunt-today.html | Vanderbilt Egg-Hunt Today | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/duke-trust-appeals-tax-case.html | Duke Trust Appeals Tax Case | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/eckener-read-about-ban.html | Eckener Read About Ban | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/carolina-rivers-continue-rise.html | Carolina Rivers Continue Rise | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/hopkinsickes-issue-again-rises-in-house-representatives-backing-pwa.html | HOPKINS-ICKES ISSUE AGAIN RISES IN HOUSE; Representatives Backing PWA Call Meeting as They Ask $700,000,000 for Secretary. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/big-wpa-program-derided-by-johnson-report-kept-secret-since-october.html | BIG WPA PROGRAM DERIDED BY JOHNSON; Report Kept Secret Since October Called It 'Prodigal Pretense' and 'Fatuous Gesture.' | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/at-the-cameo.html | At the Cameo | True | T.M.P. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mrs-tyson-to-open-store.html | Mrs. Tyson to Open Store | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/steel-plants-use-more-pig-iron.html | Steel Plants Use More Pig Iron | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lee-defeats-zaman-and-ankrom-to-set-the-pace-in-billiard-play-halts.html | Lee Defeats Zaman and Ankrom To Set the Pace in Billiard Play; Halts Belgian, 50-46, in 79 Innings, Then Scores by 50-32 in 52 at World's Amateur Three-Cushion Tourney -- Tiedtke Downs Deardorff After Losing to Robyns. | True | By Lincoln A. Werden | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/seized-as-hijack-ring-three-arrested-here-accused-of-robbery-and.html | SEIZED AS HI-JACK RING; Three Arrested Here Accused of Robbery and Kidnapping Up-State | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/son-to-mrs-paul-a-brimo.html | Son to Mrs. Paul A. Brimo | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/protest-lace-tariff-cut.html | Protest Lace Tariff Cut | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/held-in-race-tip-racket-suspect-posed-as-every-jockeys-brother-us.html | HELD IN RACE TIP RACKET; Suspect Posed as Every Jockey's Brother, U.S. Agents Declare. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/simel-threecushion-victor.html | Simel Three-Cushion Victor | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/the-play-spring-revival-of-the-mikado-with-the-three-venerables-in.html | THE PLAY; Spring Revival of 'The Mikado,' With the Three Venerables in Their Usual Good Spirit. | True | By Brooks Atkinson | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/pittsburgh-west-virginia-asks-icc-to-approve-equipment-trust-issue.html | Pittsburgh & West Virginia Asks I.C.C. To Approve Equipment Trust Issue | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/norris-heads-beneficial-savings.html | Norris Heads Beneficial Savings | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/realty-tax-collections-show-13000000-rise.html | Realty Tax Collections Show $13,000,000 Rise | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/aliens-on-american-ships.html | Aliens on American Ships | True | M.E. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/columbia-nine-plays-cornell-here-today-lions-to-start-eastern.html | COLUMBIA NINE PLAYS CORNELL HERE TODAY; Lions to Start Eastern League Season -- Other Metropolitan Teams in Action. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/elected-to-wesleyan-post.html | Elected to Wesleyan Post | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/brooklyn-college-alters-list.html | Brooklyn College Alters List | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/final-off-indefinitely-appleton-cup-court-tennis-match-to-be-played.html | FINAL OFF INDEFINITELY; Appleton Cup Court Tennis Match to Be Played in About 2 Weeks. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/childs-keeps-bermuda-title.html | Childs Keeps Bermuda Title | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/memorial-to-sigma-xi-cornell-will-dedicate-bench-on-spot-where.html | MEMORIAL TO SIGMA XI; Cornell Will Dedicate Bench on Spot Where Society Was Founded. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/prof-baldwin-injured-former-head-of-nyu-department-of-music-hit-by.html | PROF. BALDWIN INJURED; Former Head of N.Y.U. Department of Music Hit by Car. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/restricts-credit-unions-maryland-law-held-to-ban-borrowing-from-ban.html | RESTRICTS CREDIT UNIONS; Maryland Law Held to Ban Borrowing From Banks in Order to Lend. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/air-tour-by-breckinridge-plans-primary-campaign-against-roosevelt.html | AIR TOUR BY BRECKINRIDGE; Plans Primary Campaign Against Roosevelt in Four States. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/public-links-opening-off.html | Public Links Opening Off | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/status-of-mdonald-not-settled-he-says-juvenile-aid-director-dropped.html | STATUS OF M'DONALD NOT SETTLED, HE SAYS; Juvenile Aid Director, Dropped by Civil Service, 'Does Not Know What Will Happen.' | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/musical-work-here-described-at-prague-cs-smith-speaks-at-the-first.html | MUSICAL WORK HERE DESCRIBED AT PRAGUE; C.S. Smith Speaks at the First World Congress for Musical Education -- 700 Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/auto-demonstrates-natural-gas-as-fuel-compression-tanks-feeding.html | Auto Demonstrates Natural Gas as Fuel, Compression Tanks Feeding Carburetor | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/art-is-cited-as-aid-in-mental-theraphy-college-association-speakers.html | ART IS CITED AS AID IN MENTAL THERAPHY; College Association Speakers Declare Color and Drawing Valuable in Treatment. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/started-the-revolution-newcastle-nh-says-first-shot-was-fired-there.html | STARTED' THE REVOLUTION; Newcastle, N.H., Says First Shot Was Fired There in 1774. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/morton-is-winner-in-chess-tourney-beats-korpanty-in-30-moves-in.html | MORTON IS WINNER IN CHESS TOURNEY; Beats Korpanty in 30 Moves in Preliminaries to U.S. Championship Play. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/39554-deposits-unclaimed.html | $39,554 Deposits Unclaimed | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/testimonial-for-eaton-young-republicans-of-sherburne-arrange.html | TESTIMONIAL FOR EATON; Young Republicans of Sherburne Arrange Tribute for Chairman. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/malcolm-strauss-writer-artist-dies-drew-magazine-covers-and-made.html | !MALCOLM STRAUSS, WRITER, ARTIST, DIES; Drew Magazine Covers and Made Illustrations -- Served in Royal Flying Corps in War. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bridge-experts-to-meet-masters-tournament-to-be-opened-monday.html | BRIDGE EXPERTS TO MEET; Masters' Tournament to Be Opened Monday Afternoon. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/future-of-wpa.html | FUTURE OF WPA | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/slayings-arouse-croats-proclamation-calls-for-six-days-of-mourning.html | SLAYINGS AROUSE CROATS; Proclamation Calls for Six Days of Mourning for Two Men. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/grants-by-chicago-university.html | Grants by Chicago University | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/pitts-sent-to-york-club-transferred-from-albany-team-to-new.html | PITTS SENT TO YORK CLUB; Transferred From Albany Team to New York-Penn League. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/assails-port-monopoly-boston-authority-acts-to-bar-new-york-as-only.html | ASSAILS PORT 'MONOPOLY'; Boston Authority Acts to Bar New York as Only Coffee Terminal. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/underwriters-are-named-pacific-telephone-amends-filing-on-30000000.html | UNDERWRITERS ARE NAMED; Pacific Telephone Amends Filing on $30,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/cantley-posts-a-73-to-take-golf-medal-tops-qualifiers-in-wildwood.html | CANTLEY POSTS A 73 TO TAKE GOLF MEDAL; Tops Qualifiers in Wildwood Easter Tourney -- Goeckler Two Strokes Behind. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/restaurant-annex-planned.html | Restaurant Annex Planned | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/dr-f-diamond-dies-educator-50-years-former-supervisor-of-wooster.html | DR. F. S. DIAMOND DIES; EDUCATOR 50 YEARS; Former Supervisor of Wooster District of New Haven Retired in 1929 | True | Special to T-l Nw YoK TrM,cs. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/charles-t-coyne-sportsman-75-had-been-driving-race-horses-for-60.html | CHARLES T. COYNE; Sportsman, 75, Had Been Driving Race Horses for 60 Years. | True | Special to TI NEW YORF. TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/narcotic-addict-asks-term.html | Narcotic Addict Asks Term | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/religious-parade-in-rio-procession-of-corpus-deus-revived-thousands.html | RELIGIOUS PARADE IN RIO; Procession of Corpus Deus Revived - - Thousands Witness Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/six-guard-calles-on-flight-to-texas-expresident-crosses-border-at.html | SIX GUARD CALLES ON FLIGHT TO TEXAS; Ex-President Crosses Border at Brownsville, Then Flies for Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/cards-are-on-top.html | Cards Are on Top | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mrs-ep-charlton-hostess-in-florida-she-entertains-large-group-of.html | MRS. E.P. CHARLTON HOSTESS IN FLORIDA; She Entertains Large Group of Colonists at Luncheon and Bridge in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/western-power-sets-vote-on-dissolution-north-american-co-subsidiary.html | WESTERN POWER SETS VOTE ON DISSOLUTION; North American Co. Subsidiary Expected to Authorize Issue to Retire Preferred. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/edward-viii-will-hold-receptions-during-july.html | Edward VIII Will Hold Receptions During July | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/rev-john-ellery-member-of-philadelphia-methodist-conference-for-35.html | REV. JOHN ELLERY; Member of Philadelphia Methodist Conference for 35 Years. | True | Slecla4 to Hs -NEW YO T. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/won-french-confidence.html | Won French Confidence | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/etymology-of-fungo-progress-is-reported-in-attempt-to-trace-origin.html | ETYMOLOGY OF 'FUNGO'; Progress Is Reported in Attempt to Trace Origin of Word. | True | M.R.M. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/terry-picks-indians.html | Terry Picks Indians | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/rugby-allstars-play-today.html | Rugby All-Stars Play Today | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/a-mexican-exile.html | A MEXICAN EXILE | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/savings-bank-deposits-up-18000000-in-quarter.html | Savings Bank Deposits Up $18,000,000 in Quarter | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/boy-stars-mother-sought-by-police-lawyer-asks-missing-persons.html | BOY STAR'S 'MOTHER SOUGHT BY POLICE; Lawyer Asks Missing Persons Bureau to Help Search for Mrs. Bartholomew. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/woman-writer-34-found-strangled-in-bathtub-in-home-mrs-nancy-e.html | WOMAN WRITER, 34, FOUND STRANGLED IN BATHTUB IN HOME; Mrs. Nancy E. Titterton, Wife of Radio Executive, Slain in Beekman Place Apartment. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/seven-stakes-at-rockingham.html | Seven Stakes at Rockingham | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ethiopians-claim-success-in-south-report-repulse-of-italians-in.html | ETHIOPIANS CLAIM SUCCESS IN SOUTH; Report Repulse of Italians in Heavy Fighting at Sasa Baneh and Daggah Bur. | True | By G.l. Steer | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/miss-elizabeth-b-clark.html | MISS ELIZABETH B. CLARK | True | Special to THE BIEW YORX '.PIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/text-of-locarno-statement.html | Text of Locarno Statement | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/plane-drops-food-to-miners.html | Plane Drops Food to Miners | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/the-trials-of-city-life-neighbors-radios-bedding-and-mops-provide.html | THE TRIALS OF CITY LIFE; Neighbors' Radios, Bedding and Mops Provide Annoyances. | True | M.P. DORF. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/long-islands-fare-stand-second-petition-to-icc-says-2-and-3c-rates.html | LONG ISLAND'S FARE STAND; Second Petition to I.C.C. Says 2 and 3c Rates Would Be Hardship. | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sues-over-snow-blockade.html | Sues Over Snow Blockade | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/tigers-down-reds-as-goslin-stars-veteran-makes-three-long-hits-in.html | TIGERS DOWN REDS AS GOSLIN STARS; Veteran Makes Three Long Hits in 4-1 Triumph Behind Rowe and Bridges. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/small-banks-here-lead-profit-ratio-reserves-study-shows-lower.html | SMALL BANKS HERE LEAD PROFIT RATIO; Reserves Study Shows Lower Average of Returns in Large Institutions. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/15783091-sought-by-municipalities-next-weeks-total-of-financing.html | $15,783,091 SOUGHT BY MUNICIPALITIES; Next Week's Total of Financing Compares With Current Week's $29,695,225. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/club-egg-on-toast-just-abstract-art-artists-of-salmagundi-delve.html | CLUB EGG ON TOAST JUST ABSTRACT ART; Artists of Salmagundi Delve Deep Into Surrealism and Also What-Have-You. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/easter-services-to-begin-at-dawn-outdoor-ceremonies-will-be-held-at.html | EASTER SERVICES TO BEGIN AT DAWN; Outdoor Ceremonies Will Be Held at Many Places in the Metropolitan Area. | True | By Rachel K. McDowell | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/gorman-blames-crazy-man.html | Gorman Blames "Crazy Man" | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/passover-services-fixed-for-weekend-synagogues-to-have-sermons.html | PASSOVER SERVICES FIXED FOR WEEK-END; Synagogues to Have Sermons Today and Tomorrow -- Memorial Programs Monday. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/development-of-rugby-woodley-points-to-strides-game-has-made-here.html | DEVELOPMENT OF RUGBY; Woodley Points to Strides Game Has Made Here in Eight Years. | True | ALBERT WOODLEY | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mrs-bacons-foes-losing-her-reelection-to-republican-board-held.html | MRS. BACON'S FOES LOSING; Her Re-election to Republican Board Held Likely Thursday. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/chavez-conducts-boston-orchestra-he-is-well-received-in-sound.html | CHAVEZ CONDUCTS BOSTON ORCHESTRA; He Is Well Received in Sound Performance of Two of His Own Compositions. | True | By Olin Downes | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ltunsberger-doerr.html | ltunsberger -- Doerr | True | Special to Tn NEW YO TS4 | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/news-of-the-stage-on-your-toes-will-provide-the-opening-for-easter.html | NEWS OF THE STAGE; " On Your Toes" Will Provide the Opening for Easter Eve -- Other Matters | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/40-museums-fight-us-art-rulings-customs-demand-for-duty-on-abstract.html | 40 MUSEUMS FIGHT U.S. ART RULINGS; Customs Demand for Duty on Abstract Sculpture Will Be Carried to Congress. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/names-highway-patrol-chief.html | Names Highway Patrol Chief | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/patent-attorney-missing.html | Patent Attorney Missing | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bank-robbery-alarm-draws-10000-to-scene-arrest-of-2-youths-in.html | BANK ROBBERY ALARM DRAWS 10,000 TO SCENE; Arrest of 2 Youths in Another Office Stirs Excitement at 6th Av. and 35th St. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/polka-dot-called-uncopyrightable-dry-goods-counsel-also-cites-daisy.html | POLKA DOT CALLED UNCOPYRIGHTABLE; Dry Goods Counsel Also Cites 'Daisy Motif' in Opposing Vandenberg Proposal. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/horses-freed-of-road-rules.html | Horses Freed of Road Rules | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/navy-nine-beaten-by-albany-11-to-1-international-league-team-is.html | NAVY NINE BEATEN BY ALBANY, 11 TO 1; International League Team Is Victor as Marion Leads Attack With 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/italy-tells-of-aid-by-tribesmen.html | Italy Tells of Aid by Tribesmen | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/boys-camera-wins-suit-film-shows-detroit-woman-at-work-despite.html | BOY'S CAMERA WINS SUIT; Film Shows Detroit Woman at Work Despite Invalid Claim. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/suggests-cumulative-putouts.html | Suggests Cumulative Putouts | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/greenheermance.html | GreenHeermance | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bank-acts-to-buy-stock-sold-to-rfc-first-national-of-chicago-to.html | BANK ACTS TO BUY STOCK SOLD TO RFC; First National of Chicago to Repurchase $15,000,000 of Its Preferred. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/more-pay-connecticut-tax.html | More Pay Connecticut Tax | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/italians-60-miles-from-dessye.html | Italians 60 Miles From Dessye | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/99-will-vote-in-crisis-mother-of-general-ely-wants-to-save-country.html | 99, WILL VOTE IN 'CRISIS'; Mother of General Ely Wants to 'Save Country From Democrats.' | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/art-notes.html | ART NOTES | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jacobis-to-exhibit-art-husband-and-wife-to-open-show-here-on-monday.html | JACOBIS TO EXHIBIT ART; Husband and Wife to Open Show Here on Monday. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/calles-and-aides-exiled-by-mexico-five-fly-to-texas-morones-leon.html | CALLES AND AIDES EXILED BY MEXICO; FIVE FLY TO TEXAS; Morones, Leon, Ortega, Tapia Also Are Accused of Plotting Against the Government. | True | By Harry Nicholls | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/elizabeth-koehh-to-become-bride-ember-of-junior-league-of-englewood.html | ELIZABETH KOEHH TO BECOME BRIDE; ember of Junior League of Englewood Will Be Wed to Robert M. Ingham Jr. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/italy-may-agree-to-discuss-terms-the-rome-press-indicates-any.html | ITALY MAY AGREE TO DISCUSS TERMS; The Rome Press Indicates Any Armistice Would Have to Be on Her Conditions. | True | By Arnaldo Cortesi | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/65family-house-sold-by-builder-sixstory-elevator-structure-in-west.html | 65-FAMILY HOUSE SOLD BY BUILDER; Six-Story Elevator Structure in West 170th St. Is Bought by Operators. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/senator-walks-thirtysix-miles.html | Senator Walks Thirty-six Miles | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/says-taxes-hit-rate-cuts-cw-kellogg-tells-senators-inflation-talk-a.html | SAYS TAXES HIT RATE CUTS; C.W. Kellogg Tells Senators Inflation Talk Also Is a Hindrance. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/marketing-plan-order-court-sets-showcause-hearing-in-mallinson-co.html | MARKETING PLAN ORDER; Court Sets Show-Cause Hearing in Mallinson & Co. Case. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | O.M. LONG. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/max-just-tsdead-realty-operator-expresident-of-the-taxpayers.html | MAX JUST tS.DEAD; REALTY 'OPERATOR,' Ex-President of the Taxpayers Alliance of .Bronx Was Founder of Group. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/new-peace-plans-sent-to-roosevelt-guatemala-and-chile-make.html | NEW PEACE PLANS SENT TO ROOSEVELT; Guatemala and Chile Make Suggestions in Replies to Bids to Conference. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/holdup-suspect-seized-man-with-pistol-caught-after-coney-island.html | HOLD-UP SUSPECT SEIZED; Man With Pistol Caught After Coney Island Hotel Robbery. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/replies-on-exodus-mersereau-restates-views-on-removal-of-firms.html | REPLIES ON EXODUS; Mersereau Restates Views on Removal of Firms. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/to-demand-5th-av-route-may-day-group-insists-on-right-to-march-to.html | TO DEMAND 5TH AV. ROUTE; May Day Group Insists on Right to March to Union Square. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/giant-eye-ends-rail-trip-across-continent-placed-in-shop-at.html | Giant Eye Ends Rail Trip Across Continent; Placed in Shop at Pasadena for Polishing | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/unveils-memorial-to-adolph-s-ochs-chattanooga-congregation-erects.html | UNVEILS MEMORIAL TO ADOLPH S. OCHS; Chattanooga Congregation Erects Plaque in Temple -- Lookout Mountain Shaft Decided On. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/820-a-week-relief-diet-passes-lenten-test-by-pastors-family.html | $8.20 a Week Relief Diet 'Passes' Lenten Test by Pastor's Family; Although the Rev. W.H. Alderson, Wife and Three Children Find Allowance 'Adequate,' He Hesitates to Recommend It -- Good Management Held Vital to Success. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/rail-tower-woman-slain-signal-room-at-brookville-pa-evidences.html | RAIL TOWER WOMAN SLAIN; Signal Room at Brookville, Pa., Evidences Violent Struggle. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wardwdtt.html | WardWdtt | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wool-market-slow-volume-of-business-small-with-few-new-orders.html | WOOL MARKET SLOW; Volume of Business Small, With Few New Orders. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/brokaw-trust-fund-paid-heir-1695245-earnings-on-1859959-bequest.html | BROKAW TRUST FUND PAID HEIR $1,695,245; Earnings on $1,859,959 Bequest Since 1913 Filed -- Writ in Browning Action Sought. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/nanking-may-cite-soviet-at-geneva-plans-a-second-protest-to-moscow.html | NANKING MAY CITE SOVIET AT GENEVA; Plans a Second Protest to Moscow on Mongolian Pact Before Going to League. | True | By Hallett Abend | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/business-world.html | Business World | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/four-new-films-including-small-town-girl-at-the-capitol-join-the.html | Four New Films, Including 'Small Town Girl,' at the Capitol, Join the Easter Parade. | True | By Frank S. Nugent | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sales-for-easter-under-estimates-cold-weather-curtails-buying-in.html | SALES FOR EASTER UNDER ESTIMATES; Cold Weather Curtails Buying in Many Areas of Country, Dun's Survey Shows. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/barbara-mason-daughter-of-former-editor-engaged-to-h-p-b-terry.html | Barbara Mason, Daughter of Former Editor, Engaged to H. P. B. Terry, Alumnus of Yale | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/increase-bank-holdings.html | Increase Bank Holdings | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/no-comeback-for-brown-pole-vaulter-us-olympic-hope-all-through.html | NO COMEBACK FOR BROWN; Pole Vaulter, U.S. Olympic Hope, 'All Through' With Sport. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/schools-ban-the-nation.html | Schools Ban The Nation | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/maurice-hamy-served-as-the-chief-astronomer-at-the-paris.html | MAURICE HAMY; { Served as the Chief Astronomer at the Paris Observatory. { i | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/asks-card-tricks-for-schools.html | Asks Card Tricks for Schools | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lot-sales-up-in-68-cities.html | Lot Sales Up in 68 Cities | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lieut-coy-retires-once-police-censor-his-25-years-service-included.html | LIEUT. COY RETIRES; ONCE POLICE CENSOR; His 25 Years' Service Included Viewing Doubtful Shows and Arresting Mae West. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/reports-on-jewish-aid-fm-warburg-sees-new-hope-in-vocational.html | REPORTS ON JEWISH AID; F.M. Warburg Sees New Hope in Vocational Program Abroad. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/dig-tulips-find-gold-cache.html | Dig Tulips, Find Gold Cache | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/norman-s-meldrum-retired-financier-of-houston-texas-and-this-city.html | NORMAN S. MELDRUM; Retired Financier of Houston, Texas, and This City. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jobs-increase-23-pay-4-in-the-state-gains-from-middle-of-february.html | JOBS INCREASE 2.3% PAY 4% IN THE STATE; Gains From Middle of February to the Middle of March Above Seasonal Average. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/new-deal-overthrow-urged-by-economist-robey-of-columbia-in-chicago.html | NEW DEAL OVERTHROW URGED BY ECONOMIST; Robey of Columbia in Chicago Suggests Four-Point Plan for Recovery. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/kind-words-for-new-york.html | Kind Words for New York | True | HERBERT E. SMITH. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/illinois-beats-ohio-state.html | Illinois Beats Ohio State | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/us-bermuda-craft-to-race-again-today-prince-of-wales-cup-series-to.html | U.S., BERMUDA CRAFT TO RACE AGAIN TODAY; Prince of Wales Cup Series to Continue -- Saga Outstanding in the Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lehman-signs-bill-to-help-children-act-widens-domestic-courts-power.html | LEHMAN SIGNS BILL TO HELP CHILDREN; Act Widens Domestic Courts' Power in Dealing With Delinquency Cases. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jerusalem-is-crowded-pilgrims-of-various-religions-gather-in-the.html | JERUSALEM IS CROWDED; Pilgrims of Various Religions Gather in the Holy City. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/standard-investing-reports.html | Standard Investing Reports | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/delay-in-revenue-found-in-tax-plan-many-returns-from-income-in-form.html | DELAY IN REVENUE FOUND IN TAX PLAN; Many Returns From Income in Form of Dividends Will Not Be Payable Until 1938. | True | By Turner Catledge | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/named-wanamakers-controller.html | Named Wanamaker's Controller | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/2-motors-crippled-as-zeppelin-lands-more-than-onethird-of-trip-from.html | 2 MOTORS CRIPPLED AS ZEPPELIN LANDS; More Than One-third of Trip From Rio de Janeiro Made With Only 2 Engines. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ridder-welcomes-useful-criticisms-praises-welfare-groups-for.html | RIDDER WELCOMES 'USEFUL' CRITICISMS; Praises Welfare Groups for Protest oil WPA as Contrast to Agitators' Cries. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/theatrical-agent-seized-edgar-allen-accused-by-queens-man-of-job.html | THEATRICAL AGENT SEIZED; Edgar Allen Accused by Queens Man of Job Swindle. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/defends-landon-slate-gov-merriam-regrets-california-party-squabble.html | DEFENDS LANDON SLATE; Gov. Merriam Regrets California Party 'Squabble.' | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sec-amends-its-rules-on-holding-act-data-new-forms-are-prescribed.html | SEC AMENDS ITS RULES ON HOLDING ACT DATA; New Forms Are Prescribed for Filing Documents -- Sheets Effective April 20. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lost-child-is-found-dead-boy-scouts-discover-body-near-stratford.html | LOST CHILD IS FOUND DEAD; Boy Scouts Discover Body Near Stratford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/frank-langer.html | FRANK LANGER | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/sports-of-the-times-the-old-yale-spirit.html | Sports of the Times; The Old Yale Spirit | True | Reg. U.S. Pat. Off. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/papal-legate-to-be-honored.html | Papal Legate to Be Honored | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/steel-men-accused-of-spying-on-union-former-worker-at-clairton-pa.html | STEEL MEN ACCUSED OF SPYING ON UNION; Former Worker at Clairton, Pa., Plant Names Official as Espionage 'Boss.' | True | By Louis Stark | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/admial-j_-m_-_-biste-navy-medical-corps-officer-wasi.html | ADMI.AL J_.M_._.B.ISTE.; Navy Medical Corps Officer WasI | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mrs-rinehart-improving.html | Mrs. Rinehart Improving | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/dressler-servants-invest-her-bequest-butler-and-maid-put-50000-into.html | DRESSLER SERVANTS INVEST HER BEQUEST; Butler and Maid Put $50,000 Into Savannah Night Club and Tourist Camp for Negroes. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/many-die-canton-fire-explosion-at-army-warehouse-causes-spread-of.html | MANY DIE CANTON FIRE; Explosion at Army Warehouse Causes Spread of the Flames. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/book-notes.html | BOOK NOTES | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/signs-of-recovery.html | Signs of Recovery | True | HOMER M. GREEN. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wpa-vote-threat-sifted-illinois-workers-say-they-were-told-they.html | WPA VOTE 'THREAT' SIFTED; Illinois Workers Say They Were Told They Must Back Bundesen. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/northwestern-girls-win-annex-title-in-telegraphic-swim-meet-miss.html | NORTHWESTERN GIRLS WIN; Annex Title in Telegraphic Swim Meet -- Miss Eckert Stars. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bids-asked-by-rfc-on-5183700-bonds-securities-taken-from-pwa-for.html | BIDS ASKED BY RFC ON $5,183,700 BONDS; Securities Taken From PWA, for Lack of Good Market, Offered to Investors. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/dr-campbell-honored-inventor-of-electrical-wave-filter-to-get-radio.html | DR. CAMPBELL HONORED; Inventor of Electrical Wave Filter to Get Radio Medal. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/gerard-b-lambert-to-wed-mrs-mull-mrs-henry-livingston-lansing.html | GERARD B. LAMBERT TO WED MRS. MULL; Mrs. Henry Livingston Lansing Announces Daughter's Troth to Prominent Yachtsman. | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/columbias-crews-open-season-today-oppose-manhattan-oarsmen-in.html | COLUMBIA'S CREWS OPEN SEASON TODAY; Oppose Manhattan Oarsmen in Four-Race Regatta on the Harlem River. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/maguire-carries-harvards-hopes-veteran-catcher-and-captain-relied.html | MAGUIRE CARRIES HARVARD'S HOPES; Veteran Catcher and Captain Relied On to Develop the Young Hurling Staff. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/keeping-out-of-war-strong-panamerican-action-seen-as-influence-for.html | KEEPING OUT OF WAR; Strong Pan-American Action Seen as Influence for Peace. | True | HARIDAS T. MUZUMDAR. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/umpire-goetz-loaned.html | Umpire Goetz Loaned | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/vassar-juniors-fill-three-posts.html | Vassar Juniors Fill Three Posts | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/ridgewood-bouts-tonight.html | Ridgewood Bouts Tonight | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/champagne-hurler-routs-bandits-again-liquor-store-owner-foils-third.html | CHAMPAGNE HURLER ROUTS BANDITS AGAIN; Liquor Store Owner Foils Third Hold-Up by Tossing Bottles -- Suspect Is Captured. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/state-banking-rulings-department-refuses-plea-of-grocers-credit.html | STATE BANKING RULINGS; Department Refuses Plea of Grocers Credit Union to Move. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/indiana-bowlers-roll-1247-total-sharkey-and-melsheimer-top-twoman.html | INDIANA BOWLERS ROLL 1,247 TOTAL; Sharkey and Melsheimer Top Two-Man Performances in Light Scoring Session. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/franc-weak-again-in-foreign-exchange-swiss-currency-rises-belga.html | FRANC WEAK AGAIN IN FOREIGN EXCHANGE; Swiss Currency Rises, Belga Eases and Mark Improves in Holiday Market. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/two-alaskan-fliers-killed.html | Two Alaskan Fliers Killed | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/likes-letters-on-sports.html | Likes Letters on Sports | True | WILLIA]Pi VAN DYK1E BELDEN. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/small-hoarders-raid-french-gold-wider-public-alarm-seen-in-penchant.html | SMALL HOARDERS RAID FRENCH GOLD; Wider Public Alarm Seen in Penchant for Coin and Shares Quoted in Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/churches-observe-good-friday-many-services-will-be-held-at-dawn.html | Churches Observe Good Friday; Many Services Will Be Held at Dawn Tomorrow; THRONGS ATTEND 3-HOUR DEVOTIONS | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/amory-coolidge-on-cruise.html | Amory Coolidge on Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/cyclists-to-have-show-today.html | Cyclists to Have Show Today | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/for-shift-in-air-control-house-group-will-consider-putting-bureau.html | FOR SHIFT IN AIR CONTROL; House Group Will Consider Putting Bureau With the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/state-oil-laws-conflict-connally-discusses-situation-in-the-rodessa.html | STATE OIL LAWS CONFLICT; Connally Discusses Situation in the Rodessa Field. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/get-bomb-warnings-here-police-and-postal-heads-urge-care-in-opening.html | GET BOMB WARNINGS HERE; Police and Postal Heads Urge Care in Opening All Parcels. | True | | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/aids-townsend-inquiry-representative-collins-leaves-for-west-to.html | AIDS TOWNSEND INQUIRY; Representative Collins Leaves for West to Help Gavagan Seek Data. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/a-michigan-hamiltonian.html | A MICHIGAN HAMILTONIAN | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/eden-voices-sympathy.html | Eden Voices Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/joseph-g-moo.html | JOSEPH G. M'OO | True | NOGH | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/skipper-describes-rescue-of-9-at-sea-tiny-norwegian-tramp-puts-in.html | SKIPPER DESCRIBES RESCUE OF 9 AT SEA; Tiny Norwegian Tramp Puts In With Fishermen Saved Off New Jersey Coast. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/gov-cross-74-lays-career-to-daemon-once-abandoned-interest-in.html | GOV. CROSS, 74, LAYS CAREER TO 'DAEMON'; Once Abandoned Interest in Public Affairs, but Came Back, He Says. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/for-finger-lakes-parks.html | For Finger Lakes Parks | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wheeler-criticizes-cement-contract-senator-calls-835159-award-for.html | WHEELER CRITICIZES CEMENT CONTRACT; Senator Calls $835,159 Award for Colorado River Dam Excessive. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/son-born-to-edward-l-joneses.html | Son Born to Edward L. Joneses | True | Special to THE NEV YORK TS. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/auto-injuries-fatal-to-dr-g-p-shirmer-oldest-pacticing-graduate-of.html | AUTO INJURIES FATAL TO DR. G. P. SHIRMER; Oldest Pacticing Graduate of N. Y. U. Medical School Was 84 Years Old. | True | Special to NEW YO T-S. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mississippi-drives-more-from-homes-but-only-the-lowlands-are.html | MISSISSIPPI DRIVES MORE FROM HOMES; But Only the Lowlands Are Affected and Danger to Levees Is Denied. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/whizaway-victor-in-verbank-field-pointer-takes-junior-allage-stake.html | WHIZAWAY VICTOR IN VERBANK FIELD; Pointer Takes Junior All-Age Stake as Orange County Trials Start. | True | By Henry R. Ilsley | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/natural-gas-group-convention.html | Natural Gas Group Convention | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/mlarnin-weighs-145-to-leave-los-angeles-tonight-for-canzoneri-bout.html | M'LARNIN WEIGHS 145; To Leave Los Angeles Tonight for Canzoneri Bout Here. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/miss-ellen-a-dillon.html | MISS ELLEN A. DILLON | True | Special to TH Iq'sW YOIIK Times. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/oxford-group-meets-dr-buchman-addresses-5000-at-gathering-in.html | OXFORD GROUP MEETS; Dr. Buchman Addresses 5,000 at Gathering in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/money-circulation-4601-per-capita-treasury-figures-based-on.html | MONEY CIRCULATION $46.01 PER CAPITA; Treasury Figures Based on $5,877,042,037 for a Population of 127,732,000. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/juvenile-delinquency-analysis-of-youthful-failings-evoked-by-mr.html | JUVENILE DELINQUENCY; Analysis of Youthful Failings Evoked by Mr. Hoover's Remarks. | True | ABRAHAM BAUM. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/pontiff-observes-day-in-seclusion-traditional-rites-are-held-in-st.html | PONTIFF OBSERVES DAY IN SECLUSION; Traditional Rites Are Held in St. Peter's Service -- Rome's Film Theatres Shut. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/walter-malone.html | WALTER MALONE | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/heckert-entombed-in-kremlin.html | Heckert Entombed in Kremlin | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/youth-and-peace.html | Youth and Peace | True | BARBARA ALEXANDER. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/robinson-paumgarten.html | Robinson -- Paumgarten | True | special to Tm NZW YOR: Tzs. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/lease-of-theatres-canceled.html | Lease of Theatres Canceled | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/credit-activity-seen-rh-bean-predicts-possible-widening-of.html | CREDIT ACTIVITY SEEN; R.H. Bean Predicts Possible Widening of Acceptances Market. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/new-yorkers-honored-stevens-and-reynolds-receive-manlius-swimming.html | NEW YORKERS HONORED; Stevens and Reynolds Receive Manlius Swimming Letters. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/bar-treasure-hunt-from-using-mails-postal-officials-issue-fraud.html | BAR TREASURE HUNT FROM USING MAILS; Postal Officials Issue 'Fraud' Order, Banning Lanphier Lottery Association Also. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/baseball-in-the-year-88-man-and-truck-admitted-to-giantsst-louis.html | BASEBALL IN THE YEAR '88; Man and Truck Admitted to Giants-St. Louis Title Series' for 50c. | True | J.B. Whitestone, L.I. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/col-paul-w-evans-dies-in-canal-zone-i-with-army-signal-corps-at.html | COL. PAUL W. EVANS DIES IN CANAL ZONE I; With Army Signal Corps at Panama Headquarters. | True | Special to T Nw YOR Ts. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/hassett-an-irish-tenor.html | Hassett, an Irish Tenor | True | S.J. MATTHEWS. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/wendel-identifies-second-abductor-picks-out-man-from-a-photo-sent.html | WENDEL IDENTIFIES SECOND ABDUCTOR; Picks Out Man From a Photo Sent by Geoghan to Jail in New Jersey. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | h:ttps://www.nytimes.com/1936/04/11/archives/daniel-f-bohan.html | DANIEL F, BOHAN | True | Special to THE NEW YOR TIbY.s. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/new-brain-studies-aid-speech-defect-dr-st-orton-reports-advance-in.html | NEW BRAIN STUDIES AID SPEECH DEFECT; Dr. S.T. Orton Reports Advance in Control of Language Disorders in Children. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/40500000-in-wheat-pay-aaa-will-allot-benefits-to-those-who-signed.html | $40,500,000 IN WHEAT PAY; AAA Will Allot Benefits to Those Who Signed by Jan. 6. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/coughlin-convention-is-set.html | Coughlin Convention Is Set | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/miss-helen-e-eddy.html | MISS HELEN E. EDDY | True | Special to THE NEW YORK TLES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/expresidents-arrival-raises-no-federal-issue.html | Ex-President's Arrival Raises No Federal Issue | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/architects-win-awards-sixteen-new-york-men-get-prizes-in-homedesign.html | ARCHITECTS WIN AWARDS; Sixteen New York Men Get Prizes in Home-Design Contest. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/union-temple-plans-net-bid.html | Union Temple Plans Net Bid | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/campaign-research.html | CAMPAIGN RESEARCH | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/pin-taken-from-boys-throat.html | Pin Taken From Boy's Throat | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/denies-torture-of-italians.html | Denies Torture of Italians | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/liu-players-versatile-twelve-baseball-men-also-active-on-basketball.html | L.I.U. PLAYERS VERSATILE; Twelve Baseball Men Also Active on Basketball Teams. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/japan-names-yoshida-new-envoy-to-london-also-decides-to-return.html | JAPAN NAMES YOSHIDA NEW ENVOY TO LONDON; Also Decides to Return Sawada as Consul General Here at Ambassador Saito's Request. | True | Wireless to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/our-variable-easter.html | OUR VARIABLE EASTER | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/last-boat-will-be-bred-to-man-o-war-grandsire.html | Last Boat Will Be Bred To Man o' War, Grandsire | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/links-farm-group-to-liberty-league-lobby-committee-questions-ev.html | LINKS FARM GROUP TO LIBERTY LEAGUE; Lobby Committee Questions E.V. Wilcox on Telegrams of Independence Council. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/jersey-title-concern-taken-over-by-state-directors-of-4901363.html | JERSEY TITLE CONCERN TAKEN OVER BY STATE; Directors of $4,901,363 Company in Elizabeth File Plea With Bank Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/harvard-oarsmen-making-rapid-strides-in-drive-for-hard-schedule.html | Harvard Oarsmen Making Rapid Strides in Drive for Hard Schedule; FAST VARSITY CREW LOOMS AT HARVARD | True | By Robert F. Kelly | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/workers-in-drive-on-residence-bill-382-affected-by-measure-will.html | WORKERS IN DRIVE ON RESIDENCE BILL; 382 Affected by Measure Will Meet at 3 P.M. Today -- Women Join Fight. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/march-plans-show-gain-building-in-manhattan-increased-over-a-year-a.html | MARCH PLANS SHOW GAIN; Building In Manhattan Increased Over a Year Ago. | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/miss-granger-interviewed.html | Miss Granger Interviewed | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/finds-new-gland-activity-dr-perla-in-boston-says-pituitary.html | FINDS NEW GLAND ACTIVITY; Dr. Perla in Boston Says Pituitary Stimulate Spleen. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/unconstitutional-says-steiwer.html | Unconstitutional," Says Steiwer | True | | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/large-easter-crowd-at-hot-springs-va-riding-tennis-and-golf-are.html | LARGE EASTER CROWD AT HOT SPRINGS, VA.; Riding, Tennis and Golf Are Interspersed With Parties and Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/miss-verry-defeats-miss-cothran-to-reach-northsouth-golf-final.html | Miss Verry Defeats Miss Cothran To Reach North-South Golf Final; Plays Brilliantly Despite a Heavy Rain to Triumph by 2 Up at Pinehurst -- Miss Bauer Halts Miss Hemphill at 18th Hole After Trailing 2 Down Going to 12th. | True | Special to THE NEW YORK TIMES. | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/new-locarno-pact-is-put-up-to-reich-signers-hold-berlin-has-not.html | NEW LOCARNO PACT IS PUT UP TO REICH; Signers Hold Berlin Has Not Taken Steps Necessary to Restore Confidence. | True | By Clarence K. Streit | C1B 296851 |
| 1936-04-11 | 1936-04-11 | https://www.nytimes.com/1936/04/11/archives/us-exports-rose-18839000-in-year-department-of-commerce-gives.html | U.S. EXPORTS ROSE $18,839,000 IN YEAR; Department of Commerce Gives $181,838,000 Total for February -- $162,999,000 in '35. | True | Special to THE NEW YORK TIMES. | C1B 296851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/allen-tates-critical-integrity-it-is-the-outstanding-value-of-this.html | Allen Tate's Critical Integrity; It Is the Outstanding Value of This New Book of Essays That Ranges From Donne to Humanism REACTIONARY ESSAYB ON } POETRY AIID IDEAS. By Allen Tare. 240 pp. New York: C/r/e.s Scr/bner's Sor. $2.50. Allen Tate's Critical Integrity | True | By Peter Monro Jack | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/returns-on-state-taxes-reported-heavy-already.html | Returns on State Taxes Reported Heavy Already | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/orient-to-be-discussed-educators-will-speak-at-meeting-of-society.html | ORIENT TO BE DISCUSSED; Educators Will Speak at Meeting of Society at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/investment-trusts-buy-heavily-in-industrials.html | Investment Trusts Buy Heavily in Industrials | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/steel-mill-operations-up-march-output-in-cleveland-district.html | STEEL MILL OPERATIONS UP; March Output in Cleveland District Reported Highest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/birds-of-a-different-feather.html | BIRDS OF A DIFFERENT FEATHER | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/de-havilland-ex-rights-tomorrow.html | De Havilland Ex Rights Tomorrow | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-german-universities.html | THE GERMAN UNIVERSITIES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/reich-supplies-nicaragua-with-building-materials-special-cable-to.html | Reich Supplies Nicaragua With Building Materials; Special Cable to THE NEW YORK TIMES. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/teachers.html | Teachers | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/leonia-n-j-art-exhibit-opens.html | Leonia, N. J., Art Exhibit Opens | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/charlotte-bush-ngagbd-to-marry-she-will-be-the-bride-of-john-noyes.html | CHARLOTTE BUSH '... /--NGAGBD TO MARRY; She Will Be the Bride of John Noyes FailingnGraduate Of Goucher College. CONTINUED STUDY ABROAD He prepared for Yale at Phillips Andover and Was Member of Varsity Football Team. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/groups-aim-at-safety-comprehensive-program-adopted-by-national.html | GROUPS AIM AT SAFETY; Comprehensive Program Adopted by National Organizations. | True | By Burnham Finneydetroit. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bushwicks-to-play-red-roses.html | Bushwicks to Play Red Roses | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-great-luciano-is-at-last-in-toils-dewey-traps-gang-chieftain.html | THE 'GREAT LUCIANO' IS AT LAST IN TOILS; Dewey Traps Gang Chieftain and Means to Try Him for a Real Crime. UNDERWORLD IS WORRIED | True | By Meyer Berger | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/robert-murray.html | ROBERT MURRAY | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/guernsey-currans-palm-beach-hosts-their-home-is-scene-of-large.html | GUERNSEY CURRANS PALM BEACH HOSTS; Their Home Is Scene of Large Party -- Mr. and Mrs. E.G. Howes Give Luncheon. W.H. CLUEFT ENTERTAINS Mr. and Mrs. Stuart Logan Have 100 Guests -- Dinner Held by Grover Loenings. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/whitman-rarities-in-sale-collection-of-late-dr-bucke-friend-of-poet.html | WHITMAN RARITIES IN SALE; Collection of Late Dr. Bucke, Friend of Poet, Offered. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/seeking-borahs-seat-gov-ross-of-idaho-hints-he-may-run-for-the.html | SEEKING BORAH'S SEAT; Gov. Ross of Idaho Hints He May Run for the Senate. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/austrian-radicals-in-exile-to-unite-communists-and-socialists-form.html | AUSTRIAN RADICALS IN EXILE TO UNITE; Communists and Socialists Form a Single Front and Draw Up a Program. FREE ELECTIONS SOUGHT Workers to Resist, Where Possible, Enrollment Into a Fascist Labor Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/manhattan-cub-nine-ready.html | Manhattan Cub Nine Ready | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pen-women-open-convention-today-reception-in-washington-will.html | PEN WOMEN OPEN CONVENTION TODAY; Reception in Washington Will Inaugurate Eighth Biennial Event of National League. 13 NEW YORK DELEGATES Mrs. Franklin D. Roosevelt to Be Hostess in White House on Friday Afternoon. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-legislation-for-sec-not-likely-this-sessions-activities-seen.html | NEW LEGISLATION FOR SEC NOT LIKELY; This Session's Activities Seen Limited to Pressing the Over-Counter Bill. PRESENT LAW ENDS JUNE 1 Delay Deemed Best in Move on 'Pegging' and Protective Committees, Pending Reports. NEW LEGISLATION FOR SEC NOT LIKELY | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/league-receives-turkeys-appeal-plea-for-revision-of-straits.html | LEAGUE RECEIVES TURKEY'S APPEAL; Plea for Revision of Straits Convention Cites 'Threat of a General Conflagration.' GUARANTEES 'UNCERTAIN' Angora Holds Crises Proved Collective Aid Is Too Slow Coming Into Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-book-of-revelations.html | "THE BOOK OF REVELATIONS" | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sec-case-revives-old-court-division-sixtothree-decision-similar-to.html | SEC CASE REVIVES OLD COURT DIVISION; Six-to-Three Decision Similar to Others That Have Come From Supreme Bench. THE RECORD OF DISSENTS | True | By Dean Dinwoodey, Editor, United States Law Week | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/suzanne-tenney-becomes-a-bride-married-in-greenwich-church-to.html | SUZANNE TENNEY BECOMES A BRIDE; Married in Greenwich Church to Clifford Sutter, Former Davis Cup Player, | True | Special to hte new york times | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/differ-on-diversion-of-surplus-supplies-assistant-secretary-of-war.html | DIFFER ON DIVERSION OF SURPLUS SUPPLIES; Assistant Secretary of War in 1932 Denies Knowing of It -- Aide Says He Knew. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-helen-green-to-be-bride-june-6-greenwich-girl-will-be-married.html | MISS HELEN GREEN TO BE BRIDE JUNE 6; Greenwich Girl Will Be Married to James Spencer Brown of Burlinggon, Vt. | True | special to the new york times | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/10384-are-enrolled-at-bu.html | 10,384 Are Enrolled at B.U. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/students-feast-today-group-from-freehold-ny-will-observe-passover.html | STUDENTS' FEAST TODAY; Group From Freehold, N.Y., Will Observe Passover Here. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/test-basin-to-be-opened-seaplane-hulls-to-be-tried-in-new-nyu.html | TEST BASIN TO BE OPENED; Seaplane Hulls to Be Tried in New N.Y.U. Addition. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/higher-learning-in-industry.html | HIGHER LEARNING IN INDUSTRY | True | By Henry M. Wriston, Director of the Institute of Paper Chemistry. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brookhart-stirs-up-iowa-exsenator-ready-to-save-republicans-in.html | BROOKHART STIRS UP IOWA; Ex-Senator Ready to 'Save' Republicans in State and Fight for Dickinson's Seat | True | By Roland M. Jones | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/two-are-hit-by-autos-child-and-man-are-seriously-hurt-driver-of-one.html | TWO ARE HIT BY AUTOS; Child and Man Are Seriously Hurt -- Driver of One Car Sought. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tombstones-first-easter.html | Tombstone's First Easter | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/vetoes-bill-fixing-city-subway-day-governor-cites-in-detail-the.html | VETOES BILL FIXING CITY SUBWAY DAY; Governor Cites in Detail the Opposition of La Guardia and Delaney. BACKS HOME RULE PLEA Crews Measure Declared by Municipal Officials Needless and Intrusive. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-styles-at-the-paris-horse-show-accessories-worn-in-two-or-three.html | NEW STYLES AT THE PARIS HORSE SHOW; Accessories Worn in Two or Three Colors | True | K.C. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/flier-brings-54000-fur-canadian-pilot-completes-3000-mile-trip-to.html | FLIER BRINGS $54,000 FUR; Canadian Pilot Completes 3,000 Mile Trip to Arctic Trading Posts. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/augusta-shows-her-flowers.html | AUGUSTA SHOWS HER FLOWERS | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/export-copper-at-9213c.html | EXPORT COPPER AT 9.213c | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/seasons-greetings-some-easter-eggs-are-rolled-or-tossed-by-the.html | SEASON'S GREETINGS; Some Easter Eggs Are Rolled or Tossed By the Stage vs. Screen Brigade | True | By Frank S. Nugent | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bloom-to-go-to-concord-will-investigate-story-of-the-shot-heard.html | BLOOM TO GO TO CONCORD; Will Investigate Story of the 'Shot Heard 'Round the World.' | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/yankauer-mayer.html | Yankauer -- Mayer | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/yale-may-modify-its-phi-beta-kappa-chapter-will-vote-on-proposal-to.html | YALE MAY MODIFY ITS PHI BETA KAPPA; Chapter Will Vote on Proposal to Consider Other Factors Along With High Marks. DIFFICULT COURSES CITED These and Senior's Four-Year Progress Would Be Weighed -- Dangerous, Says Dean. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/private-agencies-assisted-37732-families-and-need-1500000-to-plan.html | Private Agencies Assisted 37,732 Families And Need $1,500,000 to 'Plan for Tomorrow' | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/senator-borah-the-moralist-mr-johnsons-book-about-him-provides-a.html | SENATOR BORAH, THE MORALIST; Mr. Johnson's Book About Him Provides a Key to His Career BORAH OF IDAHO. By Claudius O. Johnson. 511 pp. New York: Longmans, Green & Co. $3. | True | By Spencer Brodney | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/i-the-garden-dictionary-riite71-by-ixtyeight-horticulturist-and.html | I THE GARDEN DICTIONARY. riite71 { by ixty-eight horticulturist and } edited by Nor'ao.n Taylor. IUu-] tnzfad zoith color plate,s, photogra,zres, rnals and lie draloings. 888 pp. Boston: Hough- ] ton. Mifflin Co'mpalp. $16.2.5. i | True | By F.f. Rockwell | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/what-looms-next-in-harassed-spain-madariaga-says-that-the-republic.html | WHAT LOOMS NEXT IN HARASSED SPAIN?; Madariaga Says That the Republic Is Sound In Spite of Political Risings and Riots WHAT LOOMS NEXT IN THE SPANISH REPUBLIC? Madariaga, Looking Back Over Five Years of the New Regime, Says The System Is Sound, in Spite of Political Risings and Riots | True | By Salvador de Madariagageneva. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/june-bridal-planned-for-priscilla-prince-boston-girls-engagement.html | JUNE BRIDAL PLANNED FOR PRISCILLA PRINCE; Boston Girl's Engagement John Brass Announced at Tea Given by Sister. tO. | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-pratt-betrothed-new-bedford-girl-is-affianced-to-dr-andrew.html | MISS PRATT BETROTHED; New Bedford Girl Is Affianced to Dr. Andrew Yeomans. | True | SpecSal to T~E NEW ~oa~ T~S. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/college-games-put-off-cold-weather-wet-grounds-bring-baseball.html | COLLEGE GAMES PUT OFF; Cold Weather, Wet Grounds Bring Baseball Postponements. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pwa-replies-to-moses-officials-declare-law-prohibits-40hour-week-on.html | PWA REPLIES TO MOSES; Officials Declare Law Prohibits 40-Hour Week on Bridge. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hibernians-to-celebrate-100th-anniversary-will-be-marked-here-may-2.html | HIBERNIANS TO CELEBRATE; 100th Anniversary Will Be Marked Here May 2 and 3. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mercersburg-nine-victor-turns-back-john-harris-high-of-harrisburg.html | MERCERSBURG NINE VICTOR; Turns Back John Harris High of Harrisburg by 13 to 3. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/map-school-safety-courses.html | Map School Safety Courses | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/foes-of-oath-plan-new-drive.html | FOES OF OATH PLAN NEW DRIVE | True | By F. Lauriston Bullard | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/buttons-six-gay-stories-with-pictures-by-george-and-doris-hauman-64.html | BUTTONS: SIX GAY STORIES. With Pictures by George and Doris Hauman. 64 pp. New York: The Macmillan Company. $1.35. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/programs-for-rochester-festival.html | PROGRAMS FOR ROCHESTER FESTIVAL | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gap-widens-between-france-and-germany-two-peace-proposals-bring.html | GAP WIDENS BETWEEN FRANCE AND GERMANY; Two Peace Proposals Bring Into Sharp Relief a Complete Antithesis | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/spinsters-among-features-on-program-of-spence-school-entertainment.html | 'Spinsters' Among Features on Program Of Spence School Entertainment Thursday | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/young-tories-revolt-forcing-baldwin-out-sons-of-lost-generation-of.html | YOUNG TORIES' REVOLT FORCING BALDWIN OUT; Sons of Lost Generation of World War Are Behind Movement to Hasten Retirement of 'Grandfathers' | True | By Augurspecial Correspondence, the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/george-w-disbrow.html | GEORGE W. DISBROW | True | Special to TE NEw YoR Tlzs. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-frog-thrills-a-london-audience-ian-hays-adaptation-of-wallace.html | 'THE FROG' THRILLS A LONDON AUDIENCE; Ian Hay's Adaptation of Wallace Tale Keeps 3 Movable Stages Filled With Tense Drama. | True | Special Cable to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/midland-generations-the-roofs-of-elm-street-by-william-mcnally-378.html | Midland Generations; THE ROOFS OF ELM STREET. By William McNally. 378 pp. New York: G.P. Putnam's Sons. $2.50. | True | STANLEY YOUNG. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pittsburgh-breaks-its-oneparty-rule-ascendancy-of-democrats-now.html | PITTSBURGH BREAKS ITS ONE-PARTY RULE; Ascendancy of Democrats Now Leaves G.O.P. Registration a Lead of 2,000. | True | By William T. Martin | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/nyu-captures-shoot-leads-fordham-and-city-college-in-rotc-rifle.html | N.Y.U. CAPTURES SHOOT; Leads Fordham and City College in R.O.T.C. Rifle Meet. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/italians-push-ahead-but-have-far-to-go-terrain-offers-problems-in.html | ITALIANS PUSH AHEAD BUT HAVE FAR TO GO; Terrain Offers Problems in North, Even if Claims of' Ethiopian Collapse Prove Accurate ITALY'S RAPID ADVANCE IN ETHIOPIA | True | By Russell Owen | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brown-to-exchange-teachers.html | Brown to Exchange Teachers | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/calless-home-under-guard.html | Calles's Home Under Guard | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/joseph-p-humble-retired-north-plainfield-grocer-was-in-business-53.html | JOSEPH P. HUMBLE; Retired North Plainfield Grocer Was in Business 53 Years. | True | Special to THE IqEW YORK TEmS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/white-sox-buy-brown-take-righthander-from-indians-in-straight-cash.html | WHITE SOX BUY BROWN; Take Right-Hander From Indians in Straight Cash Deal. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/man-70-shot-in-holdup-two-under-arrest-in-newark-admit-guilt-police.html | MAN, 70, SHOT IN HOLD-UP; Two Under Arrest in Newark Admit Guilt, Police Say. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/discount-bill-assailed-celler-sees-consumer-as-goat-of.html | DISCOUNT BILL ASSAILED; Celler Sees Consumer as 'Goat' of Robinson-Patman Measure. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/harry-fahnestock-of-baltimore-dies-retired-in-1933-as-president-of.html | HARRY FAHNESTOCK, OF BALTIMORE, DIES; Retired in 1933 as President of the Stock Exchange There After Serving 15 Years. | True | Special to T Ngw YORE TnUS | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/marriage-held-aid-to-mental-health-but-it-is-no-vaccine-against.html | MARRIAGE HELD AID TO MENTAL HEALTH; But It Is No Vaccine Against Psychopathic Ills, Experts Tell Psychologists Here. HOSPITALS DATA STUDIED Wedded Patients in Minority, Divorced Ones Numerous, Survey Reveals. IDIOTS BRAINS 'EXPLORED' 'Waves' Offer Key to Processes Monkey -- 'Leaders' Hint at Human Action Patterns. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/cyu_s-e_ul-oldest-free-mason-in-the-worl.html | cY.u_s E._,u,L; Oldest Free Mason in the Worl | True | d' | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-give-address-at-yale-prof-vernon-will-speak-at-the-divinity.html | TO GIVE ADDRESS AT YALE; Prof. Vernon Will Speak at the Divinity School Convocation. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/protection.html | Protection | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/nations-chemists-gather-tomorrow-kansas-city-session-of-american.html | NATION'S CHEMISTS GATHER TOMORROW; Kansas City Session of American Society Will Bring Reports of Wide Researches. 300 PAPERS WILL BE READ Dutch, English and Swiss Scientists Are Scheduled for Addresses. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/toledo-names-board-to-end-labor-strife-city-to-give-both-employers.html | TOLEDO NAMES BOARD TO END LABOR STRIFE; City to Give Both Employers and Workers a Chance to Settle Disputes. | True | Copyright, 1936, by Nana, Inc. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dock-jobs-boomed-by-salmon-fleet-preparations-under-way-on-west.html | DOCK JOBS BOOMED BY SALMON FLEET; Preparations Under Way on West Coast for Annual Sailing of Cannery Vessels. 'WINDJAMMERS FADE OUT Superseded by Power, the Last of Them Will Be Sold to Japanese at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-bauer-bows-to-miss-verry-in-hard-battle-for-northsouth-golf.html | Miss Bauer Bows to Miss Verry in Hard Battle for North-South Golf Honors; MISS VERRY TAKES NORTH-SOUTH TITLE Conquers Miss Bauer at 19th Hole of Close Encounter on the Pinehurst Links. RIVALS TIED AT THE TURN New Champion Loses to Miss Hemphill in Play-Off for Qualifying Medal. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/louise-hegeler-married-becomes-bride-of-john-r-palmer-at-home-in.html | LOUISE HEGELER MARRIED; Becomes Bride of John R. Palmer at Home In Danville, Ill. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-simple-picture-of-sciences-universe-the-restless-universe-by-max.html | A Simple Picture of Science's Universe; THE RESTLESS UNIVERSE. By Max Born. Translated by W.M. Deans. 278 pp. New York: Harper & Brothers. $2.50. | True | WILLIAM MARIAS MALISOFF. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dean-gildersleeve-will-address-club-to-talk-in-englewood-wednesday.html | DEAN GILDERSLEEVE WILL ADDRESS CLUB; To Talk in Englewood Wednesday, Last Day for Barnard-in-Bergen Scholarship Applications | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mayor-inspects-city-projects.html | Mayor inspects City Projects | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/spurr-allen.html | Spurr -- Allen | True | Special to T,= | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/schacht-on-coliseum-mat.html | Schacht on Coliseum Mat | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/569000-witness-soccer-fixtures-provide-easter-program-total-of.html | 569,000 WITNESS SOCCER FIXTURES; Provide Easter Program Total of 1,342,000, Good Friday Games Drawing 773,000. SUNDERLAND BOWS BY 2-1 Loses to Bolton, but Keeps Wide Lead in the English League -- Cunliffe Everton Star. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/violinist-feature-of-philharmonic-piastro-concertmaster-of-the.html | VIOLINIST FEATURE OF PHILHARMONIC; Piastro, Concertmaster of the Orchestra, Plays Goldmark Concerto as Soloist. DVORAK WORK ON PROGRAM Four Fantasias by Purcell and Two Symphonic Sketches by Luening Also Given. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/young-republicans-here-back-landon-in-unfinished-poll-of-club-he.html | YOUNG REPUBLICANS HERE BACK LANDON; In Unfinished Poll of Club He Receives 213 Votes Out of 359 -- Vandenberg Next. HOOVER IS RUNNING THIRD Senator Borah, With 24, Fourth; Knox, Fifth, Favored by 12, and Dickinson Gets 8. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/such-an-enmity-by-roland-pertwee-307-pp-boston-little-brown-co-2.html | SUCH AN ENMITY. By Roland Pertwee. 307 pp. Boston: Little, Brown & Co. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-gladiolus-week.html | A "GLADIOLUS WEEK" | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/womans-party-in-wage-case.html | Woman's Party in Wage Case | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/newark-will-start-campaign-thursday-will-be-host-to-toronto-team-as.html | NEWARK WILL START CAMPAIGN THURSDAY; Will Be Host to Toronto Team as the International League Season Is Launched. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tuber0usrooted-begonias-and-their-culture-by-george-otten-new-york.html | TUBER0US-ROOTED BEGONIAS AND THEIR CULTURE. By George Otten. New York: AT. De la Mare Company, Inc. $1.25. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sororities-pledge-78-girls-at-hunter-decrease-of-34-from-last.html | SORORITIES PLEDGE 78 GIRLS AT HUNTER; Decrease of 34 From Last Spring Laid to Higher Scholastic Standard. 'RUSH' FEES ALSO FACTOR Pan-Hellenic Association of College Offers Cup to Group Highest in Academic List. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rock-and-wild-gardens-their-construction-offers-new-problems-but.html | ROCK AND WILD GARDENS; Their Construction Offers New Problems But Practical Methods Help Solve Them | True | By Mortimer G. Merritt | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/weeks-bond-calls-in-a-sharp-decline-notices-chiefly-for-small-parts.html | WEEK'S BOND CALLS IN A SHARP DECLINE; Notices Chiefly for Small Parts of Municipal and Public Utility Loans. APRIL TOTAL UP SLIGHTLY New Redemptions, Including 3 Sizable Issues, Principally for Future Months. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fall-kills-race-horse.html | Fall Kills Race Horse | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/scores-obrien-on-tariff-hastings-hints-reappointment-was-aim-in.html | SCORES O'BRIEN ON TARIFF; Hastings Hints Reappointment Was Aim in Treaty Proposal. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/old-bridal-gowns-to-feature-revue-goddard-neighborhood-center-to.html | OLD BRIDAL GOWNS TO FEATURE REVUE; Goddard Neighborhood Center to Profit by 'Brides of Two Centuries.' SOCIETY WOMEN MODELS One Tableau to Represent Wedding of Martha Custis and Gen. George Washington. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/terry-rates-giants-his-strongest-team-mccarthy-and-stengel-see.html | Terry Rates Giants His Strongest Team; McCarthy and Stengel See Clubs Improved | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/will-aid-at-rpi-open-house.html | Will Aid at R.P.I. Open House | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/nutley-seeks-larger-library.html | Nutley Seeks Larger Library | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/women-to-hear-health-talks.html | Women to Hear Health Talks | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/charges-denied-in-denver.html | Charges Denied in Denver | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/how-the-bbc-does-it.html | How the B.B.C. Does It | True | DOROTHY GORDON. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/alumni-once-thespians-of-tufts-to-stage-drama-of-spain-as-their.html | Alumni; Once 'Thespians' of Tufts, to Stage Drama of Spain as Their Spring Offering | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/this-week-also-marks-the-opening-of-the-trouting-season.html | This Week Also Marks The Opening of the Trouting Season | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/borah-bids-rivals-war-on-interests-he-says-monopolistic-rich-are.html | BORAH BIDS RIVALS WAR ON 'INTERESTS'; He Says 'Monopolistic Rich' Are Destroying Economic and Political Liberty. ENDS ILLINOIS CAMPAIGN Visit to Birthplace and an Interchange With Colonel Knox Mark the Day. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/association-to-open-35th-season-today-minneapolis-favored-in.html | ASSOCIATION TO OPEN 35TH SEASON TODAY; Minneapolis Favored in Pennant Race -- Shotten, Street and Grimes New Pilots. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/venturi-scores-on-points.html | Venturi Scores on Points | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dr-einstein-opposes-curbs-on-palestine-predicts-in-message-read-at.html | DR. EINSTEIN OPPOSES CURBS ON PALESTINE; Predicts in Message Read at Dinner That Public Protest Will Stay British Action. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/michael-gphipps-wedsin-florida-bishop-thomas-officiates-at-his.html | MICHAEL G:PHIPPS WEDSIN FLORIDA; Bishop Thomas Officiates at His Marriage in Palm Beach to Miss Muriel Lane. COUPLE TO SAIL ABROAD Bridegroom to Take Part in the International Polo Matches in England on June 10. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/calles-allowed-to-remain.html | Calles Allowed to Remain | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/if-italy-wins-the-war.html | IF ITALY WINS THE WAR | True | By Winston Churchill, In A Debate In the House of Commons. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wide-search-made-to-avert-a-suicide-watch-kept-by-all-hotels-to.html | WIDE SEARCH MADE TO AVERT A SUICIDE; Watch Kept by All Hotels to Foil Woman's Plan After Warning by Husband. SHE PLUNGES FROM WALL Baltimore Resident, Ill, Is Found by Police Injured in Rockefeller Plaza. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/playpageant-to-depict-history-and-progress-of-southern-nation.html | Play-Pageant to Depict History and Progress Of Southern Nation | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/barbara-bersbach-affianced-in-west-announcement-of-betrothal-to.html | BARBARA BERSBACH AFFIANCED IN WEST; Announcement of Betrothal to William B. M. Hutchinson Made in Winnetka, Ill. | True | BPecial to THE NEW YO-K T~ZS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/in-the-bazaars-of-eritrea.html | IN THE BAZAARS OF ERITREA | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sixpenny-rides-to-fortune-millions-of-britons-are-trying-their-luck.html | SIXPENNY RIDES TO FORTUNE; Millions of Britons Are Trying Their Luck With Them Every Week in the Gambling Pools, and Parliament Is Told There Ought to Be a Law SIXPENNY RIDES TO EASY FORTUNE Millions of Britons Try Their Luck in the Pools, and a Law Is Asked to Curb Them | True | By Clair Pricelondon. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/noted-women-to-talk-will-discuss-conditions-in-italy-germany-and.html | NOTED WOMEN TO TALK; Will Discuss Conditions In Italy, Germany and Russia. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/finds-interviews-refreshing.html | Finds Interviews Refreshing | True | M.J. STICKEL. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bond-market-dull-rails-score-gains-both-speculative-and-highgrade.html | BOND MARKET DULL; RAILS SCORE GAINS; Both Speculative and High-Grade Carrier Loans in Demand -- Treasurys Listless. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/childrens-art-exhibit-new-trend-in-teaching-to-be-dramatized-by-32.html | CHILDREN'S ART EXHIBIT; New Trend in Teaching to Be Dramatized By 32 Schools in Metropolitan Area | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dr-harlow-brooks-ill-stricken-with-grip-after-return-here-from.html | DR. HARLOW BROOKS ILL; Stricken With Grip After Return Here From Florida. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/harvard-defeats-tufts-wins-61-at-lacrosse-as-scott-and-husaker.html | HARVARD DEFEATS TUFTS; Wins, 6-1, at Lacrosse as Scott and Husaker Brothers Star. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/allan-hoover-denies-aaa-paid-him-profit-expresidents-son-asserts.html | ALLAN HOOVER DENIES AAA PAID HIM PROFIT; Ex-President's Son Asserts Company That Received $4,800 Lost 'About $25,000' by Act. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/women-to-hold-parley-application-of-religion-to-todays-problems-to.html | WOMEN TO HOLD PARLEY; Application of Religion to Today's Problems to Be Discussed. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/held-as-poker-game-robber.html | Held as Poker Game Robber | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/record-number-of-visitors-enable-it-to-pay-73061-to-the-government.html | Record Number of Visitors Enable It To Pay $73,061 to the Government | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/now-youth-raises-its-voice-baffled-and-disillusioned-it-sets-out-it.html | NOW YOUTH RAISES ITS VOICE; Baffled and Disillusioned, It Sets Out Its Claims and Calls to the Nation to Give It a Start in Life NOW YOUTH RAISES ITS VOICE Baffled and Disillusioned, It Sets Out Its Claims and Calls to the Nation to Give It a Start in Life YOUTH RAISES ITS VOICE Baffled, Disillusioned, It Asks a Start in Life | True | By Eunice Fuller Barnard | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/forms-strike-committee-knickerbocker-democrats-head-plans-aid-to.html | FORMS STRIKE COMMITTEE; Knickerbocker Democrats Head Plans Aid to Union Seamen. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sir-john-maffey-sails-british-undersecretary-not-fearful-of-lake.html | SIR JOHN MAFFEY SAILS; British Under-Secretary Not Fearful of Lake Tana Tampering. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/white-prestige-in-the-crucible-in-africa-and-in-the-far-east-it.html | WHITE PRESTIGE IN THE CRUCIBLE; In Africa and in the Far East It Faces a Test Such as Has Never Before Confronted It WHITE PRESTIGE CHALLENGED In Africa and the Far East It Faces a Test Such as Has Never Before Confronted It | True | By Nathaniel Peffer | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-mary-rogers-is-bride-in-orange-llarriage-to-james-m-obrien-is.html | MISS MARY ROGERS IS BRIDE IN ORANGE; I~/larriage to James M. O'Brien Is Performed in Church by the Rev. T. Kenny Burke. | True | ~pecial to TH~ I~W YOR~ Tr~ES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/program-announced-for-song-festival-joseph-bentonelli-will-be-the.html | PROGRAM ANNOUNCED FOR SONG FESTIVAL; Joseph Bentonelli Will Be the Soloist on Final Night of Westchester Event. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-atlantic-city-urdier-mystery-by-norman-goldatith-255-plv-new.html | THE ATLANTIC CITY URDIER MYSTERY. By Norman Goldatith. 255 plv. New York: The Mlzculay Company. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/william-h-smith.html | WILLIAM H. SMITH | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/thoughts.html | Thoughts | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fraser-turns-back-firth-at-wildwood-victor-by-3-and-1-to-reach.html | FRASER TURNS BACK FIRTH AT WILDWOOD; Victor by 3 and 1 to Reach Easter Golf Semi-Finals -- Menard, Cantley, Renn Gain. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tornado-winds-loose-irresistible-forces-vortices-are-formed-between.html | TORNADO WINDS LOOSE IRRESISTIBLE FORCES; Vortices Are Formed Between Streams Of Air and Strike Limited Areas -- One of Nation's Worst Storms | True | By C.f. Talman | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/polish-cooked-hams-in-large-supply-here.html | Polish Cooked Hams In Large Supply Here | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/claude-mackenzie.html | CLAUDE, MacKENZIE | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/roosevelt-planning-intensive-campaign-radio-speech-tomorrow-is.html | ROOSEVELT PLANNING INTENSIVE CAMPAIGN; Radio Speech Tomorrow Is Believed Forerunner of Tours to Reach Most of Country. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hotel-room-sales-rise-total-last-month-reported-highest-of-any.html | HOTEL ROOM SALES RISE; Total Last Month Reported Highest of Any March in Five Years. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-become-bermuda-residents.html | To Become Bermuda Residents | True | Special Cable to THE NE | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-long-knife-by-e-spence-de-puy-275-pp-new-york-doubleday-doran.html | THE LONG KNIFE. By E. Spence De Puy. 275 pp. New York: DoubLeday, Doran & Co. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/writeins-elect-woman-mayor.html | Write-Ins Elect Woman Mayor | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/machine-show-space-at-record.html | Machine Show Space at Record | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dies-after-tornado-work.html | Dies After Tornado Work | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/daffodil-shows-soon-virginia-and-maryland-garden-clubs-plan-for.html | DAFFODIL SHOWS SOON; Virginia and Maryland Garden Clubs Plan for Annual Events | True | By Elizabeth S. Rowlinson | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/germans-in-iowa-efe-tomorrow-by-eleanor-sltznan-809-pp-new-yorl.html | Germans in Iowa; EFE TOMORROW. By Eleanor Sltz?nan. 809 pp. New Yorl: Coward-McCann. Inc. $2. | True | M.W. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/vanderbilt-wins-two-stake-races-as-bowie-closes-entry-of-purple.html | VANDERBILT WINS TWO STAKE RACES AS BOWIE CLOSES; Entry of Purple Knight and Good Harvest Runs One, Two in Southern Maryland. 12,000 CHEER HEAD FINISH Steel Cutter Nesd, 6 Lengths Behind Stable-Mates, in $5,725 Handicap. IRREPRESSIBLE IS VICTOR Filly Turns Tables on Favored Balkanese, Which Is Third in the Kindergarten. VANDERBILT WINS TWO BOWIE STAKES | True | By Bryan Fieldspecial To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/individual-scoring-plays-enable-new-york-rugby-stars-to-defeat.html | Individual Scoring Plays Enable New York Rugby Stars to Defeat Montreal; NEW YORK FIFTEEN DOWNS MONTREAL Triumphs, 10-3, in Contest Between All-Star Rugby Teams at Hempstead. M'DONALD COUNTS FIRST Trozzi Also Tallies Try for Victors -- Nassau College Tops French Violets. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/snapshot-enlarging-many-camera-addicts-find-fascinating-hobby-in.html | SNAPSHOT ENLARGING; Many Camera Addicts Find Fascinating Hobby in Printing of Pictures | True | By John Markland | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/skippers-warned-of-missing-buoys-and-beacons-that-have-not-been.html | Skippers Warned of Missing Buoys and Beacons That Have Not Been Replaced; CRUISING IN APRIL DEMANDS CAUTION Lighthouse Service Faces a Mammoth Task of Replacing and Repairing Markers. FLOOD DAMAGE IS HEAVY Early-Season Skippers Must Expect Many Beacons and Buoys to Be Missing. | True | By Clarence E. Lovejoy | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/little-rivalry-for-stock-exchange-offices-is-expected-in-slate.html | Little Rivalry for Stock Exchange Offices Is Expected in Slate Posted Tomorrow | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mccabe-davis.html | McCabe -- Davis | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dude-ranch-life-dude-tanches-and-ponieb-by-laurrence-b-smith-lon.html | Dude Ranch Life; DUDE tANCHES AND PONIEB. By Laurrence B. Smith ( Lon Smith). Foreword by Philip Aahton Ioollin& Illustrated [rom Photograptrs. 288 pp. New York: Coward-McCann. $3.75. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/britain-again-plays-the-gobetween-role-french-show-conciliatory.html | BRITAIN AGAIN PLAYS THE GO-BETWEEN ROLE; French Show Conciliatory Mood as Eden Undertakes to Question Hitler on His Intentions MUSSOLINI WORRYING LONDON | True | By Edwin L. James | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brooklyn-college-triumphs.html | Brooklyn College Triumphs | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sharp-rise-in-southwest-many-signs-of-steady-progress-in-business.html | SHARP RISE IN SOUTHWEST; Many Signs of Steady Progress in Business Recovery. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hunger-marchers-harangue-capital-600-of-unemployed-alliance-chant.html | 'HUNGER MARCHERS' HARANGUE CAPITAL; 600 of Unemployed Alliance Chant Demands in Parade to White House and Capitol. IN EASTER GARB AND RAGS Leader Voices Dissatisfaction With Roosevelt -- Draws Tart Rebuff From Garner. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/army-pomp-to-mark-birthday-of-hitler-diplomats-invited-to-parade-on.html | ARMY POMP TO MARK BIRTHDAY OF HITLER; Diplomats Invited to Parade on April 20, Rivaling Fetes of Late Imperial Regime. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-display-rug-styles-1200-retail-stores-in-all-sections-to.html | TO DISPLAY RUG STYLES; 1,200 Retail Stores In All Sections to Participate in Exposition. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-life-and-letters-of-john-galsworthy-mr-marrots-biography-of-the.html | A "Life and Letters" of John Galsworthy; Mr. Marrot's Biography of the Novelist Shows the Close Tie Between His Life and His Work THE LIFE AND LETTERS OF JOHN GALSWORTHY. By H.V. Marrot. With Photographs and Facsimiles. 802 pp. New York: Charles Scribner's Sons. | True | By Percy Hutchison | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/white-sulphur-parade.html | WHITE SULPHUR PARADE | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/kutnerfeldman.html | Kutner-Feldman | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/renovating-the-lawn-good-midsummer-results-depend-largely-upon-work.html | RENOVATING THE LAWN; Good Midsummer Results Depend Largely Upon Work Done Now | True | By F.f. Rockwell | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/garden-variety-by-sir-arthur-hort-bt-frontispiece-255-pp-new-york.html | GARDEN VARIETY. By Sir Arthur Hort, Bt. Frontispiece. 255 pp. New York: Longmans, Green & Co. $4.20. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wheat-men-cold-to-new-soil-plan-failure-of-conservation-act-to.html | WHEAT MEN COLD TO NEW SOIL PLAN; Failure of Conservation Act to Allow Benefits for Fallowing Raises Wide Doubts. | True | By A.r. Buckingham | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/for-cotton-in-highways-government-encouraging-tests-of-fabric-in.html | FOR COTTON IN HIGHWAYS; Government Encouraging Tests of Fabric In Road Building -- Curing Concrete | True | By S.r. Winterswashington, D.c. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/williston-teams-to-play.html | Williston Teams to Play | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/quotation-marks-peace-by-suasion.html | Quotation Marks; PEACE BY SUASION | True | By George Lansbury, Announcing His Program On the Eve of A Proselyting Tour of the United States. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/automatic-lighthouse-controlled-by-radio.html | AUTOMATIC LIGHTHOUSE CONTROLLED BY RADIO | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lord-cobbletgh-disappears-by-j-c-saith-309-lop-new-york-ds2.html | LORD COBBLEtGH DISAPPEARS. By] J. C. Saith. 309 lop. New York:] D.S2. Appleton-Ce3tur Comloan!t. ] | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/seeking-the-right-man.html | SEEKING THE RIGHT MAN | True | From The Syracuse Post-Standard | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/veteran-fireman-tap-dances-at-82-promised-to-do-it-when-he-got.html | VETERAN FIREMAN TAP DANCES AT 82; Promised to Do It When He Got Money Uncle Sam Owes Him, but Performs Anyway. 'MADE IT SNAPPY,' HE SAYS Offers 'Plantation' Number in Blackface and Admits He Is Just a Mite Tired. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/working-students-rank-high-at-coast-college.html | WORKING STUDENTS RANK HIGH AT COAST COLLEGE | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/erasmusmanhasset-tens-in-tie.html | Erasmus-Manhasset Tens in Tie | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dean-hawkes-to-be-speaker.html | Dean Hawkes to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/offers-aid-in-plans-for-seaplane-bases-vidal-says-he-will-supply.html | OFFERS AID IN PLANS FOR SEAPLANE BASES; Vidal Says He Will Supply the Drawings to Cities and WPA the Money. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-warning-sounded.html | A WARNING SOUNDED | True | By Dr. James R. Angell, President of Yale, Who, In His Annual Report, Sees the American Universities In Peril From Sinister Influences. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/food-groups-back-conference-plans-leaders-considering-proposal-for.html | FOOD GROUPS BACK CONFERENCE PLANS; Leaders Considering Proposal for Voluntary Observance of Fair Trade Rules. CONFER ON PLAN APRIL 14 Convinced Confusion Over Bills Will Result in Delaying Passage of Law Now. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/institute-to-conserve-vision.html | Institute to Conserve Vision | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/saxon-calls-group-commonsense-trust-republican-research-workers.html | SAXON CALLS GROUP COMMON-SENSE 'TRUST'; Republican Research Workers Have Nothing to Do With Policies, Director Says. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/cord-frontdrive-car-is-here.html | CORD FRONT-DRIVE CAR IS HERE | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/garden-notes-and-topics-national-council-of-garden-clubs-convention.html | GARDEN NOTES AND TOPICS; National Council of Garden Clubs Convention -- Daffodil Day at Brooklyn Botanic Garden | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/anglers-at-sea-island.html | ANGLERS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/franchises-are-awarded-eight-cities-to-have-teams-in-american.html | FRANCHISES ARE AWARDED; Eight Cities to Have Teams in American Football League. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/taubes-and-lissim.html | TAUBES AND LISSIM | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-20.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 20 Per Cent for the Week Ended April 8. TOTAL IS $8,404,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sacrifice-fly-abandoned-eastern-college-league-conforms-with-rule.html | SACRIFICE FLY ABANDONED; Eastern College League Conforms With Rule in Majors. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bath-beach-event-put-off.html | Bath Beach Event Put Off | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/orr-bequests-are-filed-lawyer-left-2000-to-home-for-aged-among.html | ORR BEQUESTS ARE FILED; Lawyer Left $2,000 to Home for Aged Among $40,000 Legacies. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/other-events-current.html | OTHER EVENTS CURRENT | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/when-the-white-camel-rides-by-ah-fitch-305-pp-new-york-the.html | WHEN THE WHITE CAMEL RIDES; By A.H. Fitch. 305 pp. New York: The Henkle-Yewdale House, Inc. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/temple-football-to-start.html | Temple Football to Start | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tariff-blunders-manufacturers-aided-at-expense-of-farmers.html | TARIFF BLUNDERS; Manufacturers Aided at Expense of Farmers | True | MORTON M. LYOM | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/flood-figures-reduced-damage-under-early-estimates-duns-survey.html | FLOOD FIGURES REDUCED; Damage Under Early Estimates, Dun's Survey Indicates. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/cash-grains-stronger-here.html | Cash Grains Stronger Here | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/navy-leaders-elected-7-teams-pick-captains-managers-quintet-honors.html | NAVY LEADERS ELECTED; 7 Teams Pick Captains, Managers -- Quintet Honors Ruge. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-address-notion-group.html | To Address Notion Group | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/band-leaders-to-aid-in-music-house-strike-publishers-already.html | BAND LEADERS TO AID IN MUSIC HOUSE STRIKE; Publishers Already Severely Hurt by the Walkout, Union Head Tells Musicians. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/i-westchester-plans-flower-show.html | I Westchester Plans Flower Show | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/i-buij-for-your-gap-den-by-alla-h-wood-jr-flluatrat6d-210-pp-boston.html | i BULJ FOR YOUR GAP. DEN. By Alla [ H. Wood Jr. Flluatrat6d. 210 ] pp. Boston'. Houghton, ifin ] I Co,npany. $2.7.5. { | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-spend-25000000-on-army.html | To Spend $25,000,000 on Army | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/defining-landon.html | DEFINING LANDON | True | From The Emporia Gazette | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/historic-window-sold-at-auction-16th-century-stained-glass-panels.html | HISTORIC WINDOW SOLD AT AUCTION; 16th Century Stained Glass Panels Depict Scenes From Life of Virgin Mary. TRACED TO CROMWELL ERA Believed to Have Been Used in King's College -- Later Owned by Earls of Cadogan. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-set-of-sails-made-for-rainbow-doubleclewed-jib-and-loosefooted.html | NEW SET OF SAILS MADE FOR RAINBOW; Double-Clewed Jib and Loose-Footed Mainsail to Adorn Cup Craft in June. IMPROVE ON SPINNAKER New Type of Parachute Planned to Be Used in Contests With Yankee in Summer. | True | By James Robbins | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-back-palestine-appeal.html | To Back Palestine Appeal | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/theodore-parker-who-was-the-conscience-of-america-mr-commagers.html | Theodore Parker, Who Was the Conscience of America; Mr. Commager's Biography of an Outstanding American of the Forties and Fifties THEODORE PARKER. By Henry Steele Commager. With Illustrations. 339 pp. Boston: Little, Brown & Co. $3. | True | By C. Hartley Grattan | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/article-6-no-title-plateless-california-auto-not-halted-till.html | Article 6 -- No Title; Plateless California Auto Not Halted Till Yonkers | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/appliance-sales-higher-new-april-sales-records-expected-to-be.html | APPLIANCE SALES HIGHER; New April Sales Records Expected to Be Established by Retailers. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/200-music-clubs-to-hold-meeting-several-hundred-delegates-to-attend.html | 200 MUSIC CLUBS TO HOLD MEETING; Several Hundred Delegates to Attend State Convention Beginning Wednesday. PRESIDENT WILL RETIRE Mrs. John McClure Chase Is Slated to Succeed Mrs. Etta Hamilton Morris. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/coha-merrit.html | coha -Merrit | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fsir-frant-barnard-ol-canada-s-dead-former-lieutenant-governor-of.html | FSIR FRANt BARNARD Ol: CANADA S DEAD; Former Lieutenant Governor of British Columbia, 82, Knighted in 1918. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/quebec-to-use-idle-on-new-public-works-direct-relief-will-be-ended.html | QUEBEC TO USE IDLE ON NEW PUBLIC WORKS; Direct Relief Will Be Ended in Urban Centers -- Dead Towns to Be Vacated. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-honor-shakespeare-april-23.html | To Honor Shakespeare April 23 | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/strike-threatens-coast-fear-of-more-waterfront-trouble-curtails.html | STRIKE THREATENS COAST; Fear of More Waterfront Trouble Curtails Business Activity. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/south-dakota-quits-coal-mining-business-state-finally-sells-its.html | SOUTH DAKOTA QUITS COAL MINING BUSINESS; State Finally Sells Its Property Which Cost $195,000 for Total of $5,500. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/two-nassau-gunners-tie.html | Two Nassau Gunners Tie | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/son-banned-by-mexico.html | Son Banned by Mexico | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/junior-league-completes-arrangements-for-35th-anniversary-jubilee.html | Junior League Completes Arrangements For 35th Anniversary Jubilee on Friday | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/emily-benjamins-plans-she-will-be-married-to-charles-a-richards-jr.html | EMILY BENJAMIN'S PLANS; She Will Be' Married to Charles A. Richards Jr. on June 5. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lifestudy-plays-win-at-cornell-heermans-oneact-prizes-go-to-newark.html | LIFE-STUDY PLAYS WIN AT CORNELL; Heermans One-Act Prizes Go to Newark Senior's 'John Doe,' New Yorker's 'Barge Baby.' HOOSIER DRAMA IS THIRD Farm Life Depicted by Indiana Youth -- All Are Students in Prof. Drummond's Course. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/old-looms-go-modern-afterthoughts-on-the-effort-to-inject-new-life.html | OLD LOOMS 'GO MODERN'; Afterthoughts on the Effort to Inject New Life Into Ancient Tapestry Art | True | By Elisabeth Luther Cary | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/house-group-split-on-townsend-plan-failure-to-call-father-of-the.html | HOUSE GROUP SPLIT ON TOWNSEND PLAN; Failure to Call Father of the Idea Is One Cause of Committee Clash. HEARING DELAY ASSAILED Members of Both Parties Urge It Be Pushed to a Finish Before Session Ends. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/music-in-northern-spain.html | MUSIC IN NORTHERN SPAIN | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fha-mortgage-policy-unsound-banker-says-la-mclean-asserts-that-few.html | FHA MORTGAGE POLICY UNSOUND, BANKER SAYS; L.A. McLean Asserts That Few Commercial Institutions Can Make Proper Appraisals. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/swarthmore-gets-4000-music-records-collected-by-the-late-senator.html | Swarthmore Gets 4,000 Music Records Collected by the Late Senator Cutting | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/editorial-views-an-independents-survey.html | Editorial Views; AN INDEPENDENT'S SURVEY | True | From The Springfield Republican | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/young-refugees-aided-1400-jewish-children-settled-in-palestine-by.html | YOUNG REFUGEES AIDED; 1,400 Jewish Children Settled in Palestine by New Movement. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sidney-6leason-69-financier-is-dead-ssooiate-of-kidder-peabody.html | SIDNEY 6LEASON, 69, FINANCIER, IS DEAD; ,ssooiate of Kidder, Peabody Company for 48 Years Was Former Bank Director. EXECUTIVE OF HOSPITAL Graduate of Harvard College, He Was Also a Member of School Committee of Medford, Mass, | True | Special to T' NEW YORK TIES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/university-courses-by-radio.html | UNIVERSITY COURSES BY RADIO | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/6-hurt-in-crash-of-brooklyn-car-trolley-jumps-tracks-at-86th-st-and.html | 6 HURT IN CRASH OF BROOKLYN CAR; Trolley Jumps Tracks at 86th St. and 23d Av. and Hits an Elevated Pillar. NONE INJURED SERIOUSLY All Able to Leave for Homes After Treatment -- Shoppers Witnesses of Accident. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dancing-before-the-cannon-with-the-jaunty-production-of-re.html | DANCING BEFORE THE CANNON; With the Jaunty Production of R.E. Sherwood's 'Idiot's Delight' The Theatre Gild Concludes One of Its Brightest Seasons | True | By Brooks Atkinson | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/navy-nine-beaten-by-boston-college-bows-by-106-in-freehitting.html | NAVY NINE BEATEN BY BOSTON COLLEGE; Bows by 10-6 in Free-Hitting Contest -- Eagles Profit by Alertness on Bases. MARSON GOES 9 INNINGS Allows 11 Hits to Midshipmen -- Invaders Reach Three Hurlers for 12. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/senators-triumph-97-defeat-albany-in-game-of-25-hits-ten-for-extra.html | SENATORS TRIUMPH, 9-7.; Defeat Albany in Game of 25 Hits, Ten for Extra Bases. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/party-will-aid-hospital-dance-cards-and-entertainment-to-be-held-on.html | PARTY WILL AID HOSPITAL; Dance, Cards and Entertainment to Be Held on April 29. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-pacific-islands-spring-fetes-are-planned-for-the-visitor-who.html | TO PACIFIC ISLANDS; Spring Fetes Are Planned for the Visitor Who Turns His Eyes Toward the Orient | True | By Russell Owen | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/from-grand-canal-to-turn-of-el.html | FROM GRAND CANAL TO TURN OF 'EL' | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/for-pleasantville-fete-mrs-h-u-manville-heads-music-events.html | !FOR PLEASANTVILLE FETE; Mrs, H. u, Manville Heads 'Music Event's Patronesses, | True | special to THS N~.W 'No~ T~zss. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mrs-alice-eels-to-wed-washington-resident-to-be-the-bride-of-henry.html | MRS. ALICE EELS TO WED; Washington Resident to Be the Bride of Henry A. Bellows. | True | Special to THE N~.W YORX ~I~ES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/general-lee-at-blair-house-a-plaque-to-mark-room-in-which-he-is.html | GENERAL LEE AT BLAIR HOUSE; A Plaque to Mark Room in Which He Is Said to Have Been Offered the Union Army Command | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/caroline-mahan-engaged.html | Caroline Mahan Engaged | True | Special to TH~NEW ~ORK Tr~ES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/25000-boys-in-contests-trials-to-lead-to-exposition-of-welfare.html | 25,000 BOYS IN CONTESTS; Trials to Lead to Exposition of Welfare Groups June 1-3. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/canada-eats-most-eggs-per-capita-consumption-is-put-at-nearly-400-a.html | CANADA EATS MOST EGGS; Per Capita Consumption Is Put at Nearly 400 a Year. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lost-to-the-progressives.html | LOST TO THE PROGRESSIVES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/kemmerer-to-address-importers.html | Kemmerer to Address Importers | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/asks-cooperation-in-sales-systems-retailers-and-manufacturers.html | ASKS COOPERATION IN SALES SYSTEMS; Retailers and Manufacturers Should Borrow Good Points, Kenneth M. Goode Says. WOULD STRENGTHEN ADS Defends the National Advertisers in Commenting on Speech of Paul M. Murphy. | True | By William J. Enright | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/four-seasons-in-your-garden-by-john-c-wister-illustrated-306-pp.html | FOUR SEASONS IN YOUR GARDEN.; By John C. Wister. Illustrated 306 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/oil-men-hopeful-over-venezuela-returning-officials-predict-regime.html | OIL MEN HOPEFUL OVER VENEZUELA; Returning Officials Predict Regime Friendly to the Producers There. INCOME TO STATE A FACTOR Government Derives Principal Revenue From Levies on Petroleum Industry. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/accident-insurance-week.html | Accident Insurance Week | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/no-bartholomew-clue-police-seem-unconcerned-over-missing-mother-of.html | NO BARTHOLOMEW CLUE; Police Seem Unconcerned Over Missing Mother of Actor. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/april-gold-by-grace-livingston-hill-308-pp-philadelphia-jb.html | APRIL GOLD. By Grace Livingston Hill. 308 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/i-hock-garden-plants-by-olafi-euce-elliott-lllotrated-328-pp-new.html | I HOCK GARDEN PLANTS. By Olaf-I euce Elliott, Illotrated. 328 pp New York: Longmah, Greez & Co, $8. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/carolina-mountaineers-rain-on-the-just-by-kathleen-morehouse-319-pp.html | Carolina Mountaineers; RAIN ON THE JUST. By Kathleen Morehouse. 319 pp. New York: Lee Furman, Inc. $2.50. | True | EDITH H. WALTON. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/japan-denies-aim-to-sign-navy-pact-officials-expect-to-enjoy-its.html | JAPAN DENIES AIM TO SIGN NAVY PACT; Officials Expect to Enjoy Its Advantages and to Abide by It Without Formal Assent. FIRM ON THEIR OBJECTIONS They Reiterate Insistence on Parity -- Accept Fully the Accord on Submarines. | True | By Hugh Byaswireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/preeaster-buying-active-sales-figures-rise-in-holiday-spurt-adverse.html | PRE-EASTER BUYING ACTIVE; SALES FIGURES RISE IN HOLIDAY SPURT Adverse Weather Conditions Have Retarding Effect in Some Districts. SUBSTANTIAL GAINS HERE Records Broken in Certain Areas of the South -New England Reports Increases. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/easter-paraders-are-hopeful-though-warned-of-morning-rain-weather.html | Easter Paraders Are Hopeful Though Warned of Morning Rain; Weather Bureau Says Entire East Is Threatened With Showers, but All Shops, Florists, Transportation Lines and Hotels Here Report Unusual Activity. RAIN THREATENS EASTER PARADERS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-nation.html | THE NATION | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-big-3-in-englands-political-drama.html | THE BIG 3 IN ENGLAND'S POLITICAL DRAMA | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/water-as-an-index.html | WATER AS AN INDEX | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rome-raising-its-price-for-ethiopian-peace-fascists-may-demand.html | ROME RAISING ITS PRICE FOR ETHIOPIAN PEACE; Fascists May Demand Whole Country Following Victories of Armies In a Costly Campaign | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dr-edward-p-cooper-physician-and-musician-for-half-century-in.html | DR. EDWARD P. COOPER; Physician and Musician for Half Century in Morris County, | True | Special to THE NEW YORK TIDIES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/believes-interest-heightened.html | Believes Interest Heightened | True | EMIL CORWIN. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/maloneypugh.html | Maloney-Pugh | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-french-traveler-in-china-mirror-of-china-by-louis-laloy.html | A French Traveler In China; MIRROR OF CHINA. By Louis Laloy. Translated by Catherine Alison Phillips. 308 pp. New York: Alfred A. Knopf. $2.75 | True | By Emma de Long Mills | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/extracts-from-judge-ritters-statement.html | Extracts From Judge Ritter's Statement | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/white-house-talk-heartens-hagood-adjustment-of-generals-case.html | WHITE HOUSE TALK HEARTENS HAGOOD; Adjustment of General's Case Forecast After His Second Conference With Roosevelt. WAR DEPARTMENT TO ACT Question of Reassigning the Officer Will Be Decided in Routine Course. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/easter-in-bermuda.html | EASTER IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/talking-through-his-hat-announcer-with-radio-in-his-silk-easter.html | TALKING THROUGH HIS HAT; Announcer With Radio in His Silk Easter 'Bonnet' Will Describe Fashion Parade Today | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/war-on-blindness-aided-prevention-society-reports-85685-was-donated.html | WAR ON BLINDNESS AIDED; Prevention Society Reports $85,685 Was Donated in 1935. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/crescent-ten-triumphs-routs-savage-222-at-bay-ridge-as-gould-leads.html | CRESCENT TEN TRIUMPHS; Routs Savage, 22-2, at Bay Ridge as Gould Leads the Attack. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/its-you-i-want-by-allene-corliss-241-pp-new-york-farrar-rinehart-2.html | IT'S YOU I WANT. By Allene Corliss. 241 pp. New York: Farrar & Rinehart. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/trout-breakfast-to-assist-toyery-committee-will-select-eight.html | TROUT BREAKFAST TO ASSIST TOYERY; Committee Will Select Eight Fishermen to Catch Menu on Wednesday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/see-solution-near-in-bomb-outrages-investigators-at-wilkesbarre-put.html | SEE SOLUTION NEAR IN BOMB OUTRAGES; Investigators at Wilkes-Barre Put Hope in Fingerprints Found on Packages. 200 WORKING ON INQUIRY 1,600 Persons Approached for Information -- Maloney Boy, 4, Dies of His Injuries. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/plane-crashes-at-newark.html | Plane Crashes at Newark | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/records-broken-in-south-retail-trade-in-richmond-district-heaviest.html | RECORDS BROKEN IN SOUTH; Retail Trade in Richmond District Heaviest in Last Six Years. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/townsend-finds-cause-spreading-pension-plan-is-strengthened-he-says.html | TOWNSEND FINDS CAUSE SPREADING; Pension Plan Is Strengthened, He Says, by Withdrawal of Clements and McGroarty. OUT TO 'CAPTURE' EAST Thousands Are 'Converted' Each Day, Founder Asserts in Address on Radio. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/larger-acreage-to-be-planted.html | Larger Acreage to Be Planted | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/soccer-game-postponed.html | Soccer Game Postponed | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/reich-foreign-policy-dominated-by-hitler-principles-and-startling.html | REICH FOREIGN POLICY DOMINATED BY HITLER; Principles and Startling Coups Made In Foreign Affairs Are All the Work of German Dictator | True | By Otto Tolischuswireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/la-follettes-pick-borah-roosevelt-progressives-swing-democratic-and.html | LA FOLLETTES PICK BORAH, ROOSEVELT; Progressives Swing Democratic and Republican Primary Election in Wisconsin. RE-ELECT SOCIALIST MAYOR | True | By Fred C. Sheasby | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/stanford-track-victor-turns-back-ucla-in-palo-alto-meet-99-15-to-31.html | STANFORD TRACK VICTOR; Turns Back U.C.L.A. in Palo Alto Meet, 99 1-5 to 31 4-5. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dont-fret-says-woman-102.html | Don't Fret,' Says Woman, 102 | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/students-get-free-rides-on-city-subway-to-museums-and-parks-in-new.html | Students Get Free Rides on City Subway To Museums and Parks in New Study Plan | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mr-howard-is-the-president-of-the-dramatists-guild-of-america-and.html | Mr. Howard is the president of the Dramatists Guild of America.; AND ALSO THE DRAMATISTS' VIEW | True | By Sidney Howardby Sidney Howard | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mrs-soren-f-low.html | MRS. SOREN F. LOW | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sales-tax-bill-backed-citizens-union-holds-extension-for-another.html | SALES TAX BILL BACKED; Citizens Union Holds Extension for Another Year Necessary. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/financial-markets-stocks-and-bonds-irregular-in-quiet-trading.html | FINANCIAL MARKETS; Stocks and Bonds Irregular in Quiet Trading -- Foreign Exchange Weakens. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/drrthurb-duel-ear-sur6eolq-dies-throat-specialist-won-fame-s.html | DR.&RTHURB. DUEL, EAR SUR6EOlq. DIES; Throat Specialist Won Fame =s Co-orignator of Facial i=aralysis Operation. HEAD OF HOSPITAL BOARD Chairman of a Committee That' Organized Examination of Airmen During War. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/his-criticism-unprintable.html | His Criticism Unprintable | True | R.L. DEVLIN. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/objects-to-critics-on-air.html | Objects to Critics on Air | True | ELSA LAWSON CAMPBELL. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/divorces-lh-connell-expeggy-strickland-of-scandals-gets-reno.html | DIVORCES L.H. CONNELL; Ex-Peggy Strickland of 'Scandals' Gets Reno Divorce. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/will-aid-safety-campaigns.html | Will Aid Safety Campaigns | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/duress.html | Duress | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-garden-encyclopedia-lvrittew-tr-a-group-of-horticultural.html | THE GARDEN ENCYCLOPEDIA. lVrittew tr a Group of Horticultural Seymour, B.S. A.. . Illustrated With Lti Drazngs and Photogrzph. 1,300 p. N York: Wm. H. WLco .o Co. Cloth Binding, $4; ArtefaCt Binding, $5. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/weathervanes-for-the-collector-fine-examples-of-an-american-folk.html | WEATHERVANES FOR THE COLLECTOR; Fine Examples of an American Folk Art On Exhibition | True | By Walter Rendell Storey | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/14000-see-detroit-annex-stanley-cup-by-downing-leafs-wings-triumph.html | 14,000 SEE DETROIT ANNEX STANLEY CUP BY DOWNING LEAFS; Wings Triumph, 3-2, to Take Title Hockey Series by Three Games to One. SMITH THE DEFENSE STAR Victors' Goalie Withstands a Harsh Battering in Last Period to Keep Ahead. PRIMEAU NETS IN FIRST Goodfellow and Barry Overcome Lead While Kelly Scores Winning Counter. 14,000 SEE DETROIT ANNEX STANLEY CUP | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/big-relief-fund-will-go-to-poland-jewish-group-here-hopes-to.html | BIG RELIEF FUND WILL GO TO POLAND; Jewish Group Here Hopes to Allocate $1,115,000 to Eastern Europe This Year. NEED FOR HELP IS URGENT Poverty Growing Despite Huge Sum Spent From 1914 to 1935, Says J.C. Hyman. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/stokowski-tour-ends-may-17.html | Stokowski Tour Ends May 17 | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/contrasting-views-berlin-and-paris.html | CONTRASTING VIEWS: BERLIN AND PARIS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/building-up-the-navy.html | BUILDING UP THE NAVY | True | From The Rochester Times-Union | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/air-hostess-finds-life-adventurous-they-are-crazy-about-their-jobs.html | AIR HOSTESS FINDS LIFE ADVENTUROUS; They Are 'Crazy' About Their Jobs, Which Call for Social Skill as Well as Courage. MANY FRIENDSHIPS BORN And Many a 'Date' Is Offered -- Physical Requirements Exacting in This New Career. HOSTESSES OF THE AIR AIR HOSTESS FINDS LIFE ADVENTUROUS | True | Copyright, 1936, by Nana, Inc. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/itroth-announced-of-miss-chouteau-huntington-girl-engaged-to-arnold.html | ITROTH ANNOUNGED OF MISS CHOUTEAU; Huntington Girl Engaged to Arnold Tang dorgensen, Engineering Student. i HENRY CLAY HER ANCESTOR She Is Also Descended From the Founder of St. Louis and First Governor of Kentucky. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/george-stuart-simons-ex-officer-of-atlantic-chemical-company-of.html | GEORGE STUART SIMONS Ex; - Officer of Atlantic Chemical Company of irvington, | True | N, J, Special to THe. N,W NoE TS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/aboriginal.html | Aboriginal | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gains-in-electricitys-use-seen.html | Gains in Electricity's Use Seen | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/home-products-buys-company.html | Home Products Buys Company | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-new-garden-by-richard-sudell-arhs-illustrated-348-pp-new-york.html | THE NEW GARDEN. By Richard Sudell, A.R.H.S. Illustrated. 348 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hastings-denounces-dangerous-taxes-plan-instead-of-soaking-rich-is.html | HASTINGS DENOUNCES 'DANGEROUS TAXES; Plan, Instead of 'Soaking Rich,' Is Hazard to All Classes, He Says -- Also Hits WPA. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/child-to-kenneth-campbells.html | Child to Kenneth Campbells | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/prince-of-siam-takes-monte-carlo-auto-race.html | Prince of Siam Takes Monte Carlo Auto Race | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/congress-now-looks-to-june-adjournment-legislative-mills-grind.html | CONGRESS NOW LOOKS TO JUNE ADJOURNMENT; Legislative Mills Grind Slowly, With The Promise of Further Delay Over Taxes and Relief | True | By Turner Catledge | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brooklyn-couple-injured-louis-slatkin-and-his-wife-hurt-in-upstate.html | BROOKLYN COUPLE INJURED; Louis Slatkin and His Wife Hurt in Up-State Crossing Crash. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lets-ity-m-dbn-writer-dies-at-79-poet-was-widow-of-editor-of.html | IEtS. ItY M, DBN, WRITER, DIES; AT 79 Poet Was Widow .of Editor of Harper's -- Won National Award at 76: PUBLISHED VERSES AT 15 Poem, 'Trees,' Was Dedicated to Her o Author, JoNee Kilmer, Her Son-in-Law. | True | 8X-ml to vr Yo. s. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gas-ends-labor-riot-sioux-city-police-toss-bombs-into-a-crowd-of.html | GAS ENDS LABOR RIOT; Sioux City Police Toss Bombs Into a Crowd of Pickets. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/political-upset-stirs-spain-ousting-of-president-rouses-fears-for.html | POLITICAL UPSET STIRS SPAIN; Ousting of President Rouses Fears for Stability of Republican Regime | True | By William P. Carneywireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/indians-gathering-for-lucknow-parley-tens-of-thousands-await-the.html | INDIANS GATHERING FOR LUCKNOW PARLEY.; Tens of Thousands Await the Opening of the Nationalist Sessions Today. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-latvian-president-karlis-ulmanis-assumes-office-in-special.html | NEW LATVIAN PRESIDENT; Karlis Ulmanis Assumes Office in Special Ceremony. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mr-pemberton-is-a-member-of-the-league-of-new-york-theatres-on-the.html | Mr. Pemberton is a member of the League of New York Theatres.; ON THE DISPUTE BETWEEN PLAYWRIGHTS AND MANAGERS Explaining the Managers' View On the Newest Basic Agreement | True | By Brock Pembertonby Brock Pemberton | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lamberts-yankee-departs-for-home-yacht-sails-from-gosport-amid.html | LAMBERT'S YANKEE DEPARTS FOR HOME; Yacht Sails From Gosport Amid Blasts of Sirens From Craft in the Harbor. WILL RETURN UNESCORTED Crew on America's Cup Class Sloop Hopes to Make the Crossing in 21 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/two-boys-killed-by-cuban-bomb-10yearold-youths-pick-up-device-on.html | TWO BOYS KILLED BY CUBAN BOMB; 10-Year-Old Youths Pick Up Device on Vacant Lot in City of Santiago. POLICE PATROL STREETS Attack on U.S. Consulate Is Protested -- Adequate Protection Is Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lloyd-m-mayer-official-of-newport-h-istorical-society-for-two.html | LLOYD M. MAYER; Official of Newport H Lstorical Society for Two Decades, | True | Special to THE NEW YORK Trss. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/french-envisage-a-static-europe-their-peace-plan-provides-for-a.html | FRENCH ENVISAGE A STATIC EUROPE; Their Peace Plan Provides for a System That Would Resemble France. | True | By P.j. Philip.wireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rain-stops-cardsbrowns.html | Rain Stops Cards-Browns | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/police-push-search-for-2-in-wendel-case-geoghan-ready-to-question.html | POLICE PUSH SEARCH FOR 2 IN WENDEL CASE; Geoghan Ready to Question Pair Suspected as Abductors -- Inquiry Prospect Dim. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/germs.html | Germs | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/easter-eggs-as-symbols-they-were-used-long-before-our-era-to.html | EASTER EGGS AS SYMBOLS; They Were Used Long Before Our Era To Celebrate the Renewal of Life | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fleona-mae-trask-has-chijrch-bridal-is-married-here-to-w-godfrey.html | fLEONA MAE TRASK HAS CHIJRCH BRIDAL; Is Married Here to W. Godfrey Sturm -- Dr, Norman Peale Performs Ceremony. RECEPTION IS HELD 'LATER Bride Wears Gray Ensemble and Corsage of Orchids -- Couple to Live on Long Island, | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/chase-bank-sued-in-us-bond-deal-delivery-of-1250000-issues-to-war.html | CHASE BANK SUED IN U.S. BOND DEAL; Delivery of $1,250,000 Issues to War Department Officials Is Basis of Action. DETAILS NOT REVEALED Trust Corporation in Baltimore Charges Preferential Aid During Bank Holiday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ethiopia-complains-of-delay.html | Ethiopia Complains of Delay | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-carroll-post-is-engaged-to-wed-she-will-become-the-bride-of.html | 'MISS CARROLL POST IS ENGAGED TO WED; She Will Become the Bride of John Stone Willim-Studied in Rome. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/father-defies-son-to-run-for-congress-charles-petty-of-iowa-enters.html | FATHER DEFIES SON TO RUN FOR CONGRESS; Charles Petty of Iowa Enters Democratic Race as Petty Jr., County Chief, Assails Him. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lee-goes-to-front-in-title-billiards-tops-deardorff-5034-in-50.html | LEE GOES TO FRONT IN TITLE BILLIARDS; Tops Deardorff, 50-34, in 50 Innings, Best Match of Three-Cushion Tourney. FIRST DEFEAT FOR SOUSSA Egyptian Bows to Ankrom After He Downs Lagache in Amateur Play -- Robyns Wins. STANDING OF THE PLAYERS LEE GOES TO FRONT IN TITLE BILLIARDS | True | By Lincoln A. Werden | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/boston-edison-stock-166.html | Boston Edison Stock $166 | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brief-reviews-feeling-better-amusements-i-and-occupatio-for-covaies.html | Brief Reviews; FEELING BETTER . Amusements I and Occupatio for Covales-[ centz. By Cornelia R. Troto- [ bridge. Iutrated by Kurt ] Wie, se. 250 pp. New York: Dod,] Mead & o. $2. ] | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/restraint.html | Restraint | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-send-group-to-japan-brazil-will-repay-visit-of-tokyo-economic.html | TO SEND GROUP TO JAPAN; Brazil Will Repay Visit of Tokyo Economic Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/family-silk-loom-weaves-only-ruin-paterson-workers-who-have-bought.html | FAMILY SILK LOOM WEAVES ONLY RUIN; Paterson Workers Who Have Bought Their Own Machines Face Catastrophe. WAGES SINK WITH PRICES Home Industry, Started After Big Mills Moved Out, Proves Snare to Operators. FAMILY SILK LOOM WEAVES ONLY RUIN | True | From a Staff Correspondent | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/two-social-events-will-aid-charities-emergency-shelter-to-gain-by.html | TWO SOCIAL EVENTS WILL AID CHARITIES; Emergency Shelter to Gain by Style Show and Luncheon at Weylin Tuesday. STONY WOLD TO BENEFIT April Showers Fete in Colorful Spring Setting Will Be Given in Behalf of Sanitarium. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/700-wpa-workers-in-maryland-clash-state-police-are-mobilized-as-new.html | 700 WPA WORKERS IN MARYLAND CLASH; State Police Are Mobilized as New York Group Protests Ban on Negroes. THREATEN RUSH ON JAIL Delegates to Jobless Congress Go On After Two Arrested Are Freed on Cafe Charge. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/asks-labor-to-vote-on-security-basis-green-urges-aid-for-candidates.html | ASKS LABOR TO VOTE ON SECURITY BASIS; Green Urges Aid for Candidates Who Will Back Social Laws Against 'Judiciary.' CALLS HUMAN RIGHTS FIRST Congress Must Be Able to Legislate in the National Interests, Says Message to Unions. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/candidate.html | Candidate | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-cycle-of-plays-from-the-free-states-theatres-plays-of-changing.html | A Cycle of Plays From the Free State's Theatres; PLAYS OF CHANGING IRELAND. Edited by Curtis Canfield. 481 pp. New York: The Macmillan Company. $3.50. | True | HORACE REYNOLDS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/enters-congressional-race.html | Enters Congressional Race | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/merchant-marine-reform-urged-modernized-fleet-of-ships-and-better.html | MERCHANT MARINE REFORM URGED; Modernized Fleet of Ships and Better Crews Are Sought Through Establishment of Centralized Federal Authority | True | By Felix Belair Jr. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/successful-racing-season-seen-as-jamaica-prepares-for-opening.html | Successful Racing Season Seen as Jamaica Prepares for Opening Wednesday; JAMAICA TO START RACING CAMPAIGN Paumonok Handicap to Head Opening Card of 171-Day Metropolitan Season. ELECTRIC CAMERA IN USE Richer and More Stakes, Along With Plant Improvements, Augury of Success. | True | By Bryan Field | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-german-model-criticised-was-the-earth-slowed-by-a-great-meteor.html | The German Model Criticised -- Was the Earth Slowed by a Great Meteor? | True | By Waldemar Kaempffert | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/paris-press-warns-of-rift-if-britain-tries-to-curb-italy-holds.html | PARIS PRESS WARNS OF RIFT IF BRITAIN TRIES TO CURB ITALY; Holds France Must Support Rome if Forced to Make a Choice at Geneva. LOCARNO UNITY IN DANGER II Duce Threatens to Hold Aloof From General Staff Talks if British Remain Cool. TO FREE ETHIOPIAN SLAVES Badoglio to Issue Edict Today -- Addis Ababa Complains of Delay in Peace Efforts PARIS PRESS WARNS BRITAIN OF A RIFT | True | By Lansing Warrenwireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/retailers-profits-larger-last-year-40-leading-concerns-reports-show.html | RETAILERS' PROFITS LARGER LAST YEAR; 40 Leading Concerns' Reports Show Combined Increase of 11.4% in Net Income. SALES VOLUME RISES 14% Executives Declare the Outlook Indicates Further Gains in 1936 Operations. | True | By Thomas F. Conroy | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/radio-men-returning-from-old-world-tell-of-big-verbal-guns-and.html | Radio Men Returning From Old World Tell of Big Verbal 'Guns' and Television | True | By Orrin E. Dunlap Jr. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dinner-to-initiate-campaign-for-books-river-club-to-be-setting-for.html | DINNER TO INITIATE CAMPAIGN FOR BOOKS; River Club to Be Setting for Event April 20 in Interest of Marine Libraries. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/will-gallop-takes-horse-show-title-mrs-blisss-gelding-awarded.html | WILL GALLOP TAKES HORSE SHOW TITLE; Mrs. Bliss's Gelding Awarded Jumping Honors Over Bad News, Stablemate. CAPTIVE QUEEN TRIUMPHS Annexes Three Hunter Blues and Championship at Greenwich -- Miss McCreary Scores. | True | By Louis Effratspecial To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wrestling-finals-listed-this-week-competition-for-positions-on.html | WRESTLING FINALS LISTED THIS WEEK; Competition for Positions on Olympic Team Will Open at Lehigh on Thursday. STRONG FIELD IN TOURNEY Twenty Contestants Expected in Each of the Seven Weight Divisions on Program. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/exile-school-invites-800-summer-session-of-the-university-will-open.html | 'EXILE SCHOOL INVITES 800; Summer Session of the University Will Open on July 6. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/local-art-notes.html | LOCAL ART NOTES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tokyo-giants-score-98-touring-nine-turns-back-tulsa-of-the-texas.html | TOKYO GIANTS SCORE, 9-8; Touring Nine Turns Back Tulsa of the Texas League. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sporting-print-justinian-ii-run-dead-heat-in-my-ladys-manor.html | Sporting Print, Justinian II Run Dead Heat In My Lady's Manor Point-to-Point Chase | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/indians-shut-out-giants-by-4-to-0-harder-hudlin-and-hildebrand.html | INDIANS SHUT OUT GIANTS BY 4 TO 0; Harder, Hudlin and Hildebrand Pitch Tribe to One-Game Lead in Long Series. INDIANS SHUT OUT GIANTS BY 4 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/kennamer-seeks-a-new-trial.html | Kennamer Seeks a New Trial | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/field-to-open-new-showroom.html | Field to Open New Showroom | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/elton-cross.html | Elton -- Cross | True | Special to THE NEW YORK TI~,dES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/at-asheville.html | AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-rule-on-shipping-held-almost-certain-traders-say-uniform-lading.html | NEW RULE ON SHIPPING HELD ALMOST CERTAIN; Traders Say Uniform Lading Bills Will Simplify the Work Here of Handling Freight. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mrs-g-ic4nfield-dies-in-charleston-i-member-of-marshall-family-was.html | MRS. G. I:"C4N'FIELD DIES IN CHARLESTON i; Member of Marshall Family Was Widow of New York Lawyer Who Headed Charities. | True | Special to T Nw YoaK Ts | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/town-to-vote-on-airport-valhalla-residents-will-hold-informal-poll.html | TOWN TO VOTE ON AIRPORT; Valhalla Residents Will Hold Informal Poll on Plan. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mrs-hewitt-bailly-to-give-illustrated-talk-on-brittany-before.html | Mrs. Hewitt Bailly to Give Illustrated Talk On Brittany Before Women's Bible Society | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/california-gop-split-on-primary-hoovers-friends-deplore-the-landon.html | CALIFORNIA G.O.P. SPLIT ON PRIMARY; Hoover's Friends Deplore the Landon Slate Supported by Hearst and Merriam. MANOEUVRING IS REVEALED | True | By George P. West | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/1935-victors-fall-in-abc-tourney-sumerix-and-souers-the-last.html | 1935 VICTORS FALL IN A.B.C. TOURNEY; Sumerix and Souers, the Last Defending Champions in Running, Falter. LAWRIE GETS 702 TOTAL Ties for Seventh in Singles - Tarrytown and Paterson 5-Man Teams Fail. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sound-money-urged-by-union-league-club-state-delegates-to.html | 'SOUND MONEY' URGED BY UNION LEAGUE CLUB; State Delegates to Republican Convention Also Asked to Shelve Old-Age Pensions. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/features-of-alice-a-worry-to-carroll-dr-hm-ayres-in-study-of-the.html | FEATURES OF 'ALICE' A WORRY TO CARROLL; Dr. H.M. Ayres, in Study of the 'Wonderland' Heroine, Declares Art Held Up First Edition. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/winged-foot-golf-put-off.html | Winged Foot Golf Put Off | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/held-on-autoists-charge-prisoner-tried-to-loot-car-says-assistant.html | HELD ON AUTOIST'S CHARGE; Prisoner Tried to Loot Car, Says Assistant Coach at Harvard. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sergey-v-jivotovsky-russian-painter-and-journalist-stricken-here-at.html | SERGEY V. JIVOTOVSKY; Russian Painter and Journalist Stricken Here at 67. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/zeppelin-mail-to-cost-40-cents-a-half-ounce-postoffice-here.html | ZEPPELIN MAIL TO COST 40 CENTS A HALF OUNCE; Postoffice Here Announces Rules for von Hindenburg's Ten Flights to Europe. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/college-to-guide-future-students-educators-of-13-institutions-to.html | COLLEGE TO GUIDE FUTURE STUDENTS; Educators of 13 Institutions to Join in Conference at New Brunswick. HIGH SCHOOL GIRLS INVITED They Will Receive Advice on Professional, Vocational and Other Courses. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/columbias-crews-gain-clean-sweep-in-harlem-events-conquer-manhattan.html | COLUMBIA'S CREWS GAIN CLEAN SWEEP IN HARLEM EVENTS; Conquer Manhattan in Four Informal Races as Eastern College Season Opens. VARSITY 6-LENGTH VICTOR Easily Beats Jasper Rivals, but the Lion Jayvee Eight Is a Close Second. COLUMBIA'S CREWS IN REGATTA SWEEP | True | By Daniel C. McCarthy | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/leeds-veyble.html | Leeds. -- %Veyble | True | Special to TH-NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/robinson-files-for-primary.html | Robinson Files for Primary | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/borah-power-hinges-on-illinois-primary-tuesdays-vote-is-expected-to.html | BORAH POWER HINGES ON ILLINOIS PRIMARY; Tuesday's Vote Is Expected to Gauge Senator's Influence on Republican Convention and Campaign FATES OF RIVALS TIED TO HIS | True | By Arthur Krock | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/steel-labor-order-sought-from-court-federal-board-asks-enforcement.html | STEEL LABOR ORDER SOUGHT FROM COURT; Federal Board Asks Enforcement of Ruling Against Jones & Laughlin Company. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/joan-bickforo-engaged-pence-school-graduate-fiancee-of-russell-m.html | JOAN BICKFORO ENGAGED; Spence School Graduate Fiancee of Russell M. ~Nickett, | True | -~PeCla/to T~ -.'g~"~ ~'oR~' Tx~s. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/peace-proposal-four-drastic-means-suggested-for-outlawing-war.html | PEACE PROPOSAL; Four Drastic Means Suggested for Outlawing War | True | WILLIAM FLOYD | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/princeton-seniors-travel-for-theses-investigations-take-some-to.html | PRINCETON SENIORS TRAVEL FOR THESES; Investigations Take Some to Canada and Bermuda, TVA Region and 'Bootleg' Mines. 9,000,000 WORDS WRITTEN Ethiopian War, Share-Croppers, and American Foreign Policy Among Subjects Treated. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dubinsky-for-roosevelt-garment-workers-leader-quits-the-socialist.html | DUBINSKY FOR ROOSEVELT; Garment Workers' Leader Quits the Socialist Party. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/venezuelas-envoy-says-nation-is-quiet-provisional-president-has-no.html | VENEZUELA'S ENVOY SAYS NATION IS QUIET; Provisional President Has No Opposition and Is Sure to Be Elected, He Declares. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-children-make-a-garden-by-dorothy-h-jenkins-illustrated-by-rhea.html | THE CHILDREN MAKE A GARDEN. By Dorothy H. Jenkins. Illustrated by Rhea Wells. 70 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.50.; THE GARDENER'S FIRST YEAR. By Alfred Bates. Illustrations by the Author. 246 pp. New York: Longmans, Green & Co. $2. GREEN GROWS THE GARDEN. By Margery Bianco. Illustrations by Grace Paull. 117 pp. New York: The Macmillan Company. $1.50. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/troth-announced-of-miss-barrett-south-orange-n-j-girl-will-be-wed.html | TROTH ANNOUNCED OF MISS BARRETT; South Orange, N. J., Girl Will Be Wed to John Delaney Jr. of Elizabeth, N. J. | True | Spc | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-give-drama-course-at-maine.html | To Give Drama Course at Maine | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/classroom-and-campus-schoolboy-adventure-in-city-building-private.html | CLASSROOM AND CAMPUS; Schoolboy Adventure in City Building -- 'Private Schools of Old New York' | True | By Eunice Barnard | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-poet-of-craigie-house-the-story-of-henry-wadsworth-longfellow.html | THE POET OF CRAIGIE HOUSE. The Story of Henry Wadsworth Longfellow. By Hildegarde Hawthorne. Illustrated by W.M. Berger. 238 pp. New York: D. Appleton-Century Company. $2.50. | True | By Anne T. Eaton | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/calles-holds-foes-seek-dictatorship-exiled-mexican-expresident-sees.html | CALLES HOLDS FOES SEEK DICTATORSHIP; Exiled Mexican Ex-President Sees Bid 'on Russian Plan' as He Reaches Los Angeles. SAYS CHAOS SWEEPS LAND Denies He Sought to Create a Situation That Would Lead U.S. to Intervene. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-prophet-first-in-middleburg-cup-flying-horse-farms-jumper-leads.html | THE PROPHET FIRST IN MIDDLEBURG CUP; Flying Horse Farm's Jumper Leads Five Rivals in Long Chase Over Timber. SKINNER PILOTS WINNER Gray Cock Is Next and Captain Kettle Third in Virginia -- Aughrim Boy Scores. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/leisure-de-luxe-provided-by-park-playgrounds-boat-ponds-and.html | LEISURE DE LUXE PROVIDED BY PARK; Playgrounds, Boat Ponds and Meditation Spots Prepared for Strayers From Mall. AGE GROUPS RE-SHUFFLED Segregation to Keep Children Off Adult Toes -- Dance Area, Getting New Surface. LAKE AT 74TH ST. TO OPEN Conservatory Pond Will Be Ready May 2 After Repairs -- Boat Contest Is Planned. NEW PLAYGROUNDS PREPARED AND UNDER CONSTRUCTION FOR THE CHILDREN IN CENTRAL PARK LEISURE DE LUXE PROVIDED BY PARK | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/finns-on-cape-cod-honor-them-then-by-evel-walter-271-io2o-rcn-oitij.html | Finns on Cape Cod; HONOR THEM. THEN. By Evel Walter. 271 IO2O. rc?-n OitIj, I N. F.: Doubleday, ,Doran & Co. I $2.50. ! | True | E.H.W. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/prelude-to-murder-by-george-clinton-bettor-274-pp-2vewi-yorlo-the.html | PRELUDE TO MURDER. By George Clinton Bettor. 274 pp. 2VewI Yorlo: The Dil Pre_s. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/martin-defeats-jerome-triumphs-on-points-in-ridgewood-grove-bout.html | MARTIN DEFEATS JEROME; Triumphs on Points in Ridgewood Grove Bout -- Felice Scores. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-ruth-warner-fiancee-of-cadet-se-will-be-tlarried-to-ralph-d.html | MISS RUTH WARNER FIANCEE OF CADET!; S-e Will Be t~larried to Ralph D. King Soun After West 1 Point oTaduation. I | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mario-tribuno-jr-to-wed-miss-cljnbo-member-of-great-neck-family-is.html | MARIO TRIBUNO JR. TO WED MISS CUNBO; Member of Great Neck Family Is Fiancee of Alumnus of Phillips Exeter. ATTENDED FINCH SCHOOL She Also Went to Manhattanville College and the Convent of the Sacred Heart. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tteiland-garretson.html | tteiland -- Garretson | True | Special to THi~ NEW YORX TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/thousands-to-see-bryn-mawr-fete-jesters-tumblers-and-wagon-plays.html | THOUSANDS TO SEE BRYN MAWR FETE; Jesters, Tumblers and 'Wagon Plays' Will Enliven Elizabethan Festival in May. MASQUE AMONG FEATURES Undergraduates Are Completing 25,000 Artificial Flowers for Use in Two-Day Events. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/st-louis-trade-retarded-unseasonable-weather-cuts-sales-at.html | ST. LOUIS TRADE RETARDED; Unseasonable Weather Cuts Sales at Wholesale and Retail. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pilgrims-of-dar-on-way-to-capital-each-state-sending-winner-in.html | PILGRIMS OF D.A.R. ON WAY TO CAPITAL; Each State Sending Winner in Contests of Young Girls in Good Citizenship. MANY TRIPS ARE ARRANGED Visits to Mount Vernon, White House, the Congress and Other Tours Scheduled. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rainstormer-used-for-erosion-tests-apparatus-creates-artificial.html | 'RAINSTORMER' USED FOR EROSION TESTS; Apparatus Creates Artificial Rainfall for Investigation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/george-metaxa-marries-he-takes-as-bride-mrs-bymece-m-muckerman.html | GEORGE METAXA MARRIES; He Takes as Bride Mrs, Bymece M. Muckerman. | True | Special to T | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/theatre-tourney-to-open-six-clubs-to-compete-wednesday-at-westfield.html | THEATRE TOURNEY TO OPEN; Six Clubs to Compete Wednesday at Westfield, N.J. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/plants-from-the-west-they-have-contributed-much-to-eastern-gardens.html | PLANTS FROM THE WEST; They Have Contributed Much to Eastern Gardens, and Promise Still More | True | By Claire Norton | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pilgrims-fill-jerusalem-christian-jewish-and-moslem-religious.html | PILGRIMS FILL JERUSALEM; Christian, Jewish and Moslem Religious Observances Begin. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/newmanmeth.html | Newman--Meth | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/salt-marsh-sweetened-around-fort-pulaski.html | SALT MARSH SWEETENED AROUND FORT PULASKI | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/burlap-output-to-rise-majority-of-the-mills-in-calcutta-plan-to.html | BURLAP OUTPUT TO RISE; Majority of the Mills in Calcutta Plan to Increase Operations. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/trade-soars-in-atlanta-largest-preaster-sales-in-five-years.html | TRADE SOARS IN ATLANTA; Largest Pre-Easter Sales in Five Years Reported by Stores in Area. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/civic-group-scores-westchester-plan-town-club-of-scarsdale-joins.html | CIVIC GROUP SCORES WESTCHESTER PLAN; Town Club of Scarsdale Joins Taxpayers Association in Opposing Local Reforms. FAVORS COUNTY CHANGES But Views Proposals for Two Big Townships as Encroachment on Self-Government Rights. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/about-personality-the-2nitomy-of-peegonai-ity-by-howard-w-haggard-m.html | About Personality; THE 2.NITOMY OF PEE.gONAI.,[ ITY. By Howard W. Haggard, M. D., and Clements a. Fry, M. D. nlutrated. 357 pp. New] York: Harper Brothers. $3. [ | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/social-security-taxes-proposed-to-finance-act-regarded-as-harmful.html | SOCIAL SECURITY; Taxes Proposed to Finance Act Regarded as Harmful | True | FRANK CIST | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-life-of-diane-de-poitiers-diane-the-huntresb-the-i-life-r-ties.html | The Life of Diane de Poitiers; DIANE THE HUNTRESB. The I Life .'r Ties o] Dme de Poi-] t8. By Grace Hart Seedy. IIII.- I trated 273 ivp. New York: D. Appleton-G'etury Company. $3. i | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/star-wagon-by-peggy-wood-311-pp-new-york-farrar-rinehart-2.html | STAR WAGON. By Peggy Wood. 311 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/auto-stolen-while-2-children-sleep-in-rear-abandoned-when-thieves.html | Auto, Stolen While 2 Children Sleep in Rear, Abandoned When Thieves Discover Them | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/manila-appeals-to-us-government-asks-roosevelt-to-lift-coconut-oil.html | MANILA APPEALS TO U.S.; Government Asks Roosevelt to Lift Coconut Oil Tax. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tigers-and-reds-tie-in-11th-5-to-5-game-at-dayton-is-halted-by-rain.html | TIGERS AND REDS TIE IN 11TH, 5 TO 5; Game at Dayton Is Halted by Rain After Brennan Allows One Hit in Five Frames. SIMMONS DRIVES HOMER Connects With Bases Full in the 5th Inning -- Kampouris Excels With Four Safeties. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/california-in-the-60s-cai_jfornia-cabadlipro-by-vizsliam-colt.html | California in the 60's; CAI_JFORNIA CABADLIP'RO. By ] Vizsliam Colt MacDonald. 314 pp. New York: Covici-Friede. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/factor-takes-thrilling-contest-from-tenner-in-us-chess-play.html | Factor Takes Thrilling Contest From Tenner in U.S. Chess Play; Chicagoan Retains Lead in Group A of Preliminaries, While Balint Conquers McCready in Division B -- Treystman, Morton and Hanauer Also Register Triumphs. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sports-of-the-times-the-man-who-is-simply-charmed.html | Sports of the Times; The Man Who Is Simply Charmed | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/winter-colonists-are-dividing-former-big-tracts-and-building-new.html | Winter Colonists Are Dividing Former Big Tracts and Building New Estates | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pennsylvania-co-shows-1935-drop-net-income-of-4791952-against.html | PENNSYLVANIA CO. SHOWS 1935 DROP; Net income of $4,791,952, Against $5,094,730 in 1934, for P.R.R. Unit. GREAT NORTHERN CASH UP 144 Roads Reduce Losses Heavily, According to Reports to I.C.C. for January. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/519-ski-in-allday-snow.html | 519 Ski in All-Day Snow | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ms-of-noted-opera-here-original-libretto-and-score-of-pagliacci.html | MS. OF NOTED OPERA HERE; Original Libretto and Score of 'Pagliacci' Acquired by Collector. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/no-war-this-year-is-view-at-geneva-statesmen-gathered-at-league.html | NO WAR THIS YEAR, IS VIEW AT GENEVA; Statesmen Gathered at League Parleys View the Future Pessimistically, But Expect to Worry Through | True | By Clarence K. Streitwireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/soviet-seeks-loan-tokyo-hears.html | Soviet Seeks Loan, Tokyo Hears | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/flood-danger-eased-on-southern-rivers-levees-hold-back-slow-rises.html | FLOOD DANGER EASED ON SOUTHERN RIVERS; Levees Hold Back Slow Rises Along Ohio and Mississippi in Five-State Area. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/vermont-editors-rewarded.html | Vermont Editors Rewarded | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/vienna-bank-directors-seized.html | Vienna Bank Directors Seized | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/skelly-oil-to-issue-new-stock.html | Skelly Oil to Issue New Stock | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/long-island-road-asks-for-3c-rate-heavy-losses-would-result-from.html | LONG ISLAND ROAD ASKS FOR 3C RATE; Heavy Losses Would Result From 2.5c-a-Mile Basis in Coaches, I.C.C. Is Told. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/booksharing-week-will-open-thursday-million-volumes-sought-for.html | BOOK-SHARING WEEK WILL OPEN THURSDAY; Million Volumes Sought for Hospitals, Prisons and Other Institutions. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/manila-taxi-fleet-defies-regulation-drivers-of-6000-ponydrawn.html | MANILA 'TAXI' FLEET DEFIES REGULATION; Drivers of 6,000 Pony-Drawn Carromatas Defeat Zone Law and Fix Their Own Fees. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sky-chief-is-damaged-passengers-shaken-as-wing-drags-in-columbus.html | SKY CHIEF IS DAMAGED; Passengers Shaken as Wing Drags in Columbus Take-Off. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/white-sox-prevail-over-the-cubs-51-solve-french-for-all-of-their.html | WHITE SOX PREVAIL OVER THE CUBS, 5-1; Solve French for All of Their Runs in Third and Fifth to Square City Series. STRATTON, KOWALIK EXCEL Rookie Hurlers Outstanding for Respective Clubs -- Haas Has 19 Putouts at First. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fraternizing-is-barred-players-subject-to-5-fine-for-handshaking.html | FRATERNIZING IS BARRED; Players Subject to $5 Fine for Handshaking With Rivals. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/clifton-l-morris-funeral-director-of-long-branch-headed-firm-since.html | CLIFTON L. MORRIS; Funeral Director of Long Branch Headed Firm Since 1918. | True | Special to THE NEW YORE TL-ES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rayebner.html | Ray-Ebner | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hollywood-flirts-with-john-bull.html | HOLLYWOOD FLIRTS WITH JOHN BULL | True | By Douglas W. Churchillhollywood. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/taxes.html | Taxes | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/china-faces-grip-of-japan-on-trade-plan-to-cut-import-duties-by-75.html | CHINA FACES GRIP OF JAPAN ON TRADE; Plan to Cut Import Duties by 75% in Hopei-Chahar Area Told by Japanese General. HE NOTES 'IMPROVEMENT' Step Would Imperil Nanking's Foreign Payments -- Revenue Now Slashed by Smuggling. CHINA FACES GRIP OF JAPAN ON TRADE | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/masters-tourney-opens-wednesday-capablanca-among-10-experts-to.html | MASTERS' TOURNEY OPENS WEDNESDAY; Capablanca Among 10 Experts to Compete in Chess Play at Margate Congress. MISS MENCHIK IS INVITED Flohr, Lundin, Stahlberg and Sergeant Among Other Stars to Test Their Skill. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/huge-new-building-hurried-for-ickes-department-of-interior-to-have.html | HUGE NEW BUILDING HURRIED FOR ICKES; Department of Interior to Have Space for 5,000 Workers in Its $12,000,000 Home. | True | ROOSEVELT TO LAY STONESpecial Correspondence, THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/activities-of-musicians-elizabeth-sprague-coolidge-prize-for-new.html | ACTIVITIES OF MUSICIANS; Elizabeth Sprague Coolidge Prize for New Chamber Work -- Other Items | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/major-crime-bills-lag-in-legislature-measures-to-create-state.html | MAJOR CRIME BILLS LAG IN LEGISLATURE; Measures to Create State Prevention Division and Justice Department Wait Action. 52 IN LEHMAN PROGRAM Of These 25 Have Become Law, Rest Defeated or Set Aside During Budget Dispute. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rise-in-auto-output-seen-further-increase-likely-with-weeks-total.html | RISE IN AUTO OUTPUT SEEN; Further Increase Likely, With Week's Total 110,190 Units. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/federal-review-of-trade-sharp-increase-especially-in-steel-shown-in.html | FEDERAL REVIEW OF TRADE; Sharp Increase, Especially in Steel, Shown in Week to April 4. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/unrelated-facts-lack-of-interpretation-cited-as-one-national-fault.html | UNRELATED FACTS; Lack of Interpretation Cited as One National Fault | True | CHARLES HOOFER. Coeur d'Alene | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gar-auxiliary-will-meet.html | G.A.R. Auxiliary Will Meet | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/caucasian-festival-to-feature-dance-native-costumes-and-music-to-be.html | CAUCASIAN FESTIVAL TO FEATURE DANCE; Native Costumes and Music to Be Part of Allaverdy Ball at the Plaza on Friday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brookhattan-to-play-today.html | Brookhattan to Play Today | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/safety-at-sea.html | SAFETY AT SEA | True | By Secretary Roper of the Department of Commerce, In A Statement Prepared For the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rosh-hashanah-services-harvard-to-enable-jewish-alumni-to-attend.html | ROSH HA-SHANAH SERVICES; Harvard to Enable Jewish Alumni to Attend Tercentenary. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-seashore-calls-easter-raises-the-curtain-on-beaches-that-serve.html | THE SEASHORE CALLS; Easter Raises the Curtain on Beaches That Serve New York City's Millions THE SEASHORE SOUNDS ITS CALL | True | By Victor H. Bernstein | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/educators-meet-tuesday-2000-catholic-educators-will-hold-threeday.html | EDUCATORS MEET TUESDAY; 2,000 Catholic Educators Will Hold Three-Day Convention. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/how-to-grow-delphiniums-by-leon-h-leonian-96-pp-line-drawings-helo.html | HOW TO GROW DELPHINIUMS. By Leon H. Leonian. 96 pp. Line Drawings. Helo York: Doubleday, Doran Co. $1. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/what-is-hitlers-next-step-will-it-be-to-the-east-or-the-south-or.html | WHAT IS HITLER'S NEXT STEP?; Will It Be to the East or the South or the Colonies? Europe Asks, Looking to Its Guns | True | By Shepard Stone | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ambassador-von-hoesch.html | AMBASSADOR VON HOESCH | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/many-parties-are-planned-for-the-opening-of-waldorf-roof-in-humane.html | Many Parties Are Planned for the Opening Of Waldorf Roof in Humane Society Benefit | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/health-service-expands-duties-new-head-of-federal-agency-to-find.html | HEALTH SERVICE EXPANDS DUTIES; New Head of Federal Agency to Find Tasks Augmented by Recent Measures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/richard-yate-75-of-illinoi-dead-governor-from-190105-also-served.html | RICHARD YATES, 75, OF ILLINOIS, DEAD; Governor From 1901-05, Also Served His State in Congress From 1919 to 1933. HELD MANY OTHER POSTS Was County Judge and Internal Revenue Collector Son of Illinois Civil War Governor. | True | Special to T NW YOK Tgs. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/injured-are-improving.html | Injured Are Improving | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/radio-beam-main-fog-aid-device-to-guide-flier-may-be-supplemented.html | RADIO BEAM MAIN FOG AID; Device to Guide Flier May Be Supplemented by Other Safeguards | True | By Reginald M. Cleveland | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/4-speakers-survive-in-oratorical-trials-all-will-compete-for-grady.html | 4 SPEAKERS SURVIVE IN ORATORICAL TRIALS; All Will Compete for Grady Medal at Manhattan College Campus Day Exercises. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sparkling-performance-by-clarks-dog-captures-orange-county-field.html | Sparkling Performance by Clark's Dog Captures Orange County Field Trial; GRAY ROCK FLASH WINS FIELD STAKE Clark's Fine Pointer Scores Surprising Victory in Open All-Age Trial at Verbank. PERFECT FIND MARKS RACE Middleburg Dan Is Runner-Up and Bill's Dr. Ricks Third in Feature of Meet. | True | By Henrey R. Ilsleyspecial to The New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/john-j-dunn.html | JOHN J, DUNN | True | Special to THS N-W NORF. TLSS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/combines-majors-in-social-science-colgate-will-try-experiment-to.html | COMBINES MAJORS IN SOCIAL SCIENCE; Colgate Will Try Experiment to Fit Students for Actual Careers. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hobart-defeats-cornell-takes-opening-lacrosse-contest-of-season-at.html | HOBART DEFEATS CORNELL; Takes Opening Lacrosse Contest of Season at Ithaca, 10-4. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/kin-of-col-house-killed-car-of-randolph-tucker-jr-hits-oil-truck.html | KIN OF COL. HOUSE KILLED; Car of Randolph Tucker Jr. Hits Oil Truck, Which Explodes. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/4th-in-row-goes-to-princeton-115-varsity-fifteen-turns-back-new.html | 4TH IN ROW GOES TO PRINCETON, 11-5; Varsity Fifteen Turns Back New York Rugby Club on Muddy Field. SALSICH LEADS SCORERS Registers Try and Conversion -- Visitors' Seconds and Tiger Jayvees in 0-0 Tie. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/allege-arms-ruse-to-defeat-unions-senators-hear-corporations-hid.html | ALLEGE ARMS RUSE TO DEFEAT UNIONS; Senators Hear Corporations Hid Shipments to Combat Strikes and Unionizing. FALSE BILLING CHARGED Concern Head Admits Sale of Gas and Guns for 'Riots,' but Says They Were 'Not Used.' | True | By Louis Starkspecial To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fox-appeals-debt-order-he-asks-supreme-court-to-free-him-from.html | FOX APPEALS DEBT ORDER; He Asks Supreme Court to Free Him From Contempt Ruling | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mr-borahs-issues.html | MR. BORAH'S ISSUES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/unrest-in-mexico-drives-out-capital-executives-of-us-companies-see.html | UNREST IN MEXICO DRIVES OUT CAPITAL; Executives of U.S. Companies See No Halt to Spread of Radicalism in Republic. INDUSTRY MUCH CRIPPLED Deportation of Calles Expected to Result in Rise in Activity of Agitators. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hard-test-faces-borah-in-illinois-knox-is-backed-by-nearly-all.html | HARD TEST FACES BORAH IN ILLINOIS; Knox Is Backed by Nearly All Republican Groups for Tuesday's Primary. HORNER IN A HOT BATTLE | True | By S.j. Duncan-Clark | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/red-sox-and-bees-idle.html | Red Sox and Bees Idle | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/corning-expert-hurt-as-auto-overturns-dr-jt-littleton-glass-works.html | CORNING EXPERT HURT AS AUTO OVERTURNS; Dr. J.T. Littleton, Glass Works Physicist, Is Pinned Under Car Near Scranton. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/alabama-power-increases-profit-last-years-net-3023384-or-823-a.html | ALABAMA POWER INCREASES PROFIT; Last Year's Net $3,023,384, or $8.23 a Preferred Share, Against $7.52 in 1934. OTHER UTILITIES REPORT Revenues for Various Periods Given by A.T.&T. and Other Companies. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-federal-tax-legislation-from-two-angles.html | THE FEDERAL TAX LEGISLATION FROM TWO ANGLES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/notes-of-interest-in-shipping-world-american-lines-deny-charge-that.html | NOTES OF INTEREST IN SHIPPING WORLD; American Lines Deny Charge That Crews Have Large Percentage of Aliens. BULKHEAD HEARING SET Army to Pass On East 53d and 54th St. Projects -- Farley Accepts Lifeboat Race Post. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fine-arts-program-planned-for-friday-mrs-julian-olney-is-in-charge.html | FINE ARTS PROGRAM PLANNED FOR FRIDAY; Mrs. Julian Olney Is in Charge of Event for State Federation of Women's Clubs. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ritter-in-senate-denies-fee-charge-florida-judge-knew-nothing-of.html | RITTER IN SENATE DENIES FEE CHARGE; Florida Judge 'Knew Nothing' of Hotel Receivership Until It Came to Court. DEFENDS $75,000 AWARD Fee for Ex-Partner His 'Best Judgment' -- Decries Attack on 'One of 7,000 Cases.' | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/garino-captures-registered-shoot-beats-cornhill-2423-after-97target.html | GARINO CAPTURES REGISTERED SHOOT; Beats Cornhill, 24-23, After 97-Target Tie in Contest at the New York A.C. M'CLOUGHAN'S 49 IS BEST Carries Off Honors at Informal Opening of New Bergen Beach Traps -- Simonson Wins. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sees-land-swept-by-chaos.html | Sees Land Swept By Chaos | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/argentina-calls-nijinska-will-direct-ballet-in-buenos-aires-wto-go.html | ARGENTINA CALLS NIJINSKA; Will Direct Ballet in Buenos Aires wTo Go There by Plane, | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/westchester-board-to-meet.html | Westchester Board to Meet | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rebellion-of-1916-recalled-by-irish-since-the-fighting-of-easter.html | REBELLION OF 1916 RECALLED BY IRISH; Since the Fighting of Easter Monday Many Changes Have Been Brought About. NATION STILL LACKS UNITY | True | By Hugh Smithspecial Correspondence, the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/broker-firm-gives-bonuses.html | Broker Firm Gives Bonuses | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pilgrims-to-rome-for-easter-decline-pope-will-not-celebrate-mass-in.html | PILGRIMS TO ROME FOR EASTER DECLINE; Pope Will Not Celebrate Mass in St. Peter's Today -- Cardinal Pacelli to Officiate. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/house-body-favors-stock-dividend-tax-payments-in-shares-changing.html | HOUSE BODY FAVORS STOCK DIVIDEND TAX; Payments in Shares Changing Holder's Relative Interest Would Be Liable. LEVIES ON ALIENS DECIDED Bill Is Not Likely to Be Taken Up on the Floor for Ten Days -- Chamber Renews Attack. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/humane-sunday-april-19-it-will-open-twentyfirst-bekindtoanimals.html | HUMANE SUNDAY APRIL 19; It Will Open Twenty-first Be-Kind-to-Animals Week. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/denver-exchange-requests-closing-western-board-is-fifth-to-ask-sec.html | DENVER EXCHANGE REQUESTS CLOSING; Western Board Is Fifth to Ask SEC to End Registration -- Trading Very Small. ABOUT 12 STOCKS ON LIST Institution, However, Reserves Right to Seek Future Reinstatement. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ihathews-ihiller.html | IHathews -- IHiller | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/four-more-for-landon-two-missouri-districts-instruct-delegates-for.html | FOUR MORE FOR LANDON; Two Missouri Districts Instruct Delegates for Him. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/vanderbilt-egg-hunt-600-children-scramble-for-easter-eggs-on.html | VANDERBILT EGG HUNT; 600 Children Scramble for Easter Eggs on Newport Estate. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lotteries-groups-seek-to-enjoin-farley-he-must-defend-ban-in-court.html | Lotteries Groups Seek to Enjoin Farley; He Must Defend Ban in Court Wednesday | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ban-on-parades-in-5th-av-urged-merchants-ask-la-guardia-to-close.html | BAN ON PARADES IN 5TH AV. URGED; Merchants Ask La Guardia to Close Street to Marchers on All Business Days. SEE GREAT HARM TO TRADE May Day Group Seeks Police Permit -- Will Take Appeal to Mayor, if Necessary. BAN ON PARADES IN 5TH AV. URGED | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/compulsory-labor-for-south-africa-wontworks-and-offenders-to-be.html | COMPULSORY LABOR FOR SOUTH AFRICA; 'Won't-Works' and Offenders to Be Taught the Dignity of Keeping Occupied. | True | By George Hallattspecial Correspondence, the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/white-may-produce-in-london.html | White May Produce in London | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-former-soviet-worker-reports-on-his-experience-i-was-a-soviet.html | A Former Soviet Worker Reports on His Experience; I WAS A SOVIET 1tz0111. By Areto Smitk. SuppZete by Ma .ria 8zrith. nlusrated. 298 pp. New York: E. P. l&tton &Co. $3. | True | R.L. DUFFUS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pageant-to-aid-amity-1400-girls-of-many-nations-to-enact-native.html | PAGEANT TO AID AMITY; 1,400 Girls of Many Nations to Enact Native Customs Thursday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/film-gossip-of-the-week-miss-chatterton-aviatrix-alights-here-a.html | FILM GOSSIP OF THE WEEK; Miss Chatterton, Aviatrix, Alights Here -- A House Divided; Original 'Fauntleroy' | True | By B.r. Crisler | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/boys-storm-club-in-wild-egg-hunt-scramble-begins-when-500-are.html | BOYS STORM CLUB IN WILD EGG HUNT; Scramble Begins When 500 Are Turned Loose at Once in Lower East Side Frolic. FIGHTS? NO TIME FOR THAT Lad of 12 Finds Coveted Golden Egg -- Another Gathers 103 to Win a Prize. BOYS STORM CLUB IN WILD EGG HUNT | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/auto-insurance-mr-straus-urges-his-bill-to-cut-accidents.html | AUTO INSURANCE; Mr. Straus Urges His Bill To Cut Accidents | True | NATHAN STRAUS | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/boy-of-11-drowns-in-pool-knocked-unconscious-when-he-strikes-floor.html | BOY OF 11 DROWNS IN POOL; Knocked Unconscious When He Strikes Floor After a Dive. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/agriculture-to-zoology-columbias-university-extension-at-a.html | AGRICULTURE TO ZOOLOGY; Columbia's University Extension, at a Milestone, Offers Hundreds of Courses | True | By Pauline F. Geffen. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bigger-and-better-roses-by-c-f-mappin-illustrated-155-pp-new-york.html | BIGGER AND BETTER ROSES. By C. F. Mappin. Illustrated. 155 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/random-notes-for-the-traveler-to-foreign-lands-distant-playgrounds.html | RANDOM NOTES FOR THE TRAVELER TO FOREIGN LANDS; Distant Playgrounds Beckon to the Tourist -- Greek Drama in an Original Setting -- Canada Invites Summer Campers | True | By Diana Rice | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/cockney-accent-discouraged-london-tries-to-end-a-dialect-that-users.html | COCKNEY ACCENT DISCOURAGED; London Tries to End a Dialect That Users Find a Handicap in Many Sorts of Jobs | True | By Charles Poundlondon. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/northwest-trade-spotty-weather-is-the-controlling-factor-in-the.html | NORTHWEST TRADE SPOTTY; Weather Is the Controlling Factor in the Business Fluctuations. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/butterfly-dance-to-be-on-tuesday-annual-event-held-in-behalf-of.html | BUTTERFLY DANCE TO BE ON TUESDAY; Annual Event Held in Behalf of House of Rest Will Take Place at the Ritz. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/how-does-your-garden-grow-by-beverley-nichols-compton-mackenzie.html | HOW DOES YOUR GARDEN GROW? By Beverley Nichols, Compton Mackenzie, Marion Cran and V. Sackville-West. Decorations by Nora S. Unwin. 139 pp. New York: Doubleday, Doran & Co. $1.50 | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rev-charles-r-compton.html | REV. CHARLES R. COMPTON | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/nassau-center-in-final.html | Nassau Center in Final. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pilots-last-radio-before-crash-told-airport-operator-at-inquiry.html | PILOT'S LAST RADIO BEFORE CRASH TOLD; Airport Operator, at Inquiry, Quotes Sun Racer Reply That Signals Were 'Very Faint.' FLIGHT TO EAST CANCELED Flier of Another Plane Says He Halted at Pittsburgh Because of Fog Over Alleghenies. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/elizabeth-stewart-fiancee-of-lawyer-mount-vernon-girls-betrothal-to.html | ELIZABETH STEWART FIANCEE OF LAWYER; Mount Vernon Girl's Betrothal to William F. Treiber Is Announced by Parents. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-rose-of-death-by-walter-s-masterman-283-pp-ntoi-york-e-p-dutton.html | THE ROSE OF DEATH. By Walter S. Masterman. 283 pp. Ntol York: E. P. Dutton & Co. $2. ! | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/foiled-thug-tries-to-kidnap-officer-forces-patrolman-at-point-of.html | FOILED THUG TRIES TO KIDNAP OFFICER; Forces Patrolman at Point of Pistol Toward Car After Hold-Up in Second Av. THEN RESCUERS OPEN FIRE 3 Policemen Leap From Bus and Battle Thief, Who Is Wounded but Escapes. FOILED THUG TRIES TO KIDNAP OFFICER | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dinner-to-be-given-for-chinese-banker-secretary-of-the-treasury-to.html | DINNER TO BE GIVEN FOR CHINESE BANKER; Secretary of the Treasury to Be Host to Head of Delegation in Washington Tonight. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/no-advertising-sponsors.html | No Advertising Sponsors | True | SELINA BARNARD. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/airplane-shuttle-service-to-operate-newark-to-lakehurst-for.html | AIRPLANE SHUTTLE SERVICE TO OPERATE, NEWARK TO LAKEHURST, FOR HINDENBURG | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/diving-coach-sees-us-on-top.html | Diving Coach Sees U.S. on Top | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/plane-makers-to-expand-consolidated-aircraft-to-put-stockissue-plan.html | PLANE MAKERS TO EXPAND; Consolidated Aircraft to Put Stock-Issue Plan to a Vote. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rutgers-downs-ccny-triumphs-by-141-in-lacrosse-game-at-new.html | RUTGERS DOWNS C.C.N.Y.; Triumphs by 14-1 in Lacrosse Game at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-dybbuk-in-america.html | 'The DYBBUK' IN AMERICA | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-trousseau.html | THE TROUSSEAU | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/southern-new-york-club-lists-five-stakes-on-field-trial-card.html | Southern New York Club Lists Five Stakes on Field Trial Card; Contestants to Be Worked on Liberated Quail in Meeting Slated to Get Under Way at Old Bedford Village Friday Morning -- New Circuit Is Formed -- Other News of Dogs. | True | By Henry R. Ilsley | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/identify-mystery-fish-experts-at-smithsonian-call-the-roosevelt.html | IDENTIFY 'MYSTERY FISH'; Experts at Smithsonian Call the Roosevelt Catch an Amberjack. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/studio-notes.html | STUDIO NOTES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gets-telegram-from-knox.html | Gets Telegram From Knox | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hull-stevens.html | Hull -- Stevens | True | Special to TEZ Nzw YonK Tnvgs. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/would-buy-pershing-hall-veterans-of-foreign-wars-in-paris-urge-us.html | WOULD BUY PERSHING HALL; Veterans of Foreign Wars in Paris Urge U.S. Group to Act. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rabbi-h-pfeiferi-scholar-62-dies-authority-on-jewish-divorce-and.html | 'RABBI h. S'.'PFEiFERi' SCHOLAR, 62, DIES; Authority on Jewish Divorce and Marriage Laws Served Hungarian Congregation. EX-HEAD ORTHODOX UNION He Was Also Former President of the Rabbinical Board of Greater New York. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/nations-to-mark-panamerican-day-celebrations-will-be-held-next.html | NATIONS TO MARK PAN-AMERICAN DAY; Celebrations Will Be Held Next Tuesday Throughout the New World. CHIEF FETE IN WASHINGTON Hull Will Be Principal Speaker -- Concert to Be Given by United Service Orchestra. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brown-to-eliminate-its-midyear-tests-new-plan-adopted-provides-for.html | BROWN TO ELIMINATE ITS MID-YEAR TESTS; New Plan Adopted Provides for Comprehensive Examinations in June. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/james-lucen-rites-held-mrs-calvin-coolidge-sends-roses-in-tribute.html | JAMES LUCEN RITES HELD; Mrs. Calvin Coolidge Sends Roses in Tribute to Shoemaker. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/john-a-matheson-provincetown-mass-banker-once-was-manager-of.html | JOHN A. MATHESON; Provincetown, Mass,, Banker Once Was Manager of Fishing Fleet, | True | Special to TRS Nz:vr YOR TES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/iviiss-lieberuan-engaged-she-will-become-the-bride-of-john-t-go.html | IVIISS' LIEBERUAN ENGAGED; She Will Become the Bride of John T. G~o~, so__. oj. ^l~?,,,,,, M~=y.~. | True | Specla | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/visit-a-matter-of-policy-detective-drops-into-harlem-flat-and-finds.html | VISIT A MATTER OF POLICY; Detective Drops Into Harlem Flat and Finds 157 Slips and Still. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/heads-theatre-at-williams.html | Heads Theatre at Williams | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mt-holyoke-bills-plays-of-past-age-students-in-three-playshop.html | MT. HOLYOKE BILLS PLAYS OF PAST AGE; Students in Three Playshop Courses Will Give Productions This Month. ONE IS IN COMPOSITE FORM Performers Devised Their Own Parts and Improvised Lines as They Went Along. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/step-would-be-heavy-blow.html | Step Would Be Heavy Blow | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/banking-institute-plans-tea-for-group-womens-committee-to-be-host.html | BANKING INSTITUTE PLANS TEA FOR GROUP; Women's Committee to Be Host to Association at Chase Office on Friday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/irish-in-easter-festival-tonight.html | Irish in Easter Festival Tonight { | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rachel-from-street-urchin-to-the-queen-of-tragedy-the-classical.html | Rachel: From Street Urchin to the Queen of Tragedy; The Classical Stage Life and Romantic Personal Life of the Celebrated Actress of France RACHEL THE IMMORTAL. B9 Bernard Falk. Illustrated Witl Drawings by Frank 0. Pape and Witk Photograph. 334 IP. New York: D. Allleton Century Oompany. $5. | True | By Katherine Woods | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-spark-that-set-the-nation-ablaze-the-spark-that-set-the-nation.html | THE SPARK THAT SET THE NATION ABLAZE; THE SPARK THAT SET THE NATION ABLAZE Guns at Fort Sumter, 75 Years Ago Today, Took Burning Issues From Courts to Battlefield THE SPARK THAT SET THE NATION ON FIRE The Guns That Thundered at Fort Sumter Seventy-five Years Ago Carried Burning Issues From the Courts to the Battlefield | True | By R.l. Duffus | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tea-for-philanthropy-today.html | Tea for Philanthropy Today | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/exeter-to-play-twice.html | Exeter to Play Twice | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/travelers-hear-chorals-juvenile-singers-and-wpa-band-give-program.html | TRAVELERS HEAR CHORALS; Juvenile Singers and WPA Band Give Program at Grand Central. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/alice-f-ostrander-honored-at-party-her-birthday-is-celebrated-with.html | ALICE F. OSTRANDER HONORED AT PARTY; Her Birthday Is Celebrated With a Supper Given by Her Mother at the St. Regis. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/republicans-accused-of-news-subterfuge-committee-publicity-man.html | REPUBLICANS ACCUSED OF NEWS SUBTERFUGE; Committee Publicity Man Denies Agents Posed as Reporters to Get Resettlement Data. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mrs-emma-barnes.html | MRS. EMMA BARNES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/302-pp-new-york-dou-bleday-doran-d-co-2.html | 302 pp. New York: Dou. bleday, Doran d Co. $2. | True | By Isaac Anderson | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/red-cross-fund-574152-office-here-gets-report-of-relief-progress-in.html | RED CROSS FUND $574,152; Office Here Gets Report of Relief Progress in Flood Areas. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/pope-swart.html | Pope -- Swart | True | Special to THE lqzw Yoa | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/foersters-new-opera.html | FOERSTER'S NEW OPERA | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/blushes.html | Blushes | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/23-compete-at-new-field.html | 23 Compete at New Field | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/visitations-are-beaten-lose-to-so-philadelphia-2623-to-lead-in-pro.html | VISITATIONS ARE BEATEN; Lose to So. Philadelphia, 26-23, to Lead in Pro Basketball Play-Offs. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/protests-by-women-exclusion-from-examinations-for-court-position-to.html | PROTESTS BY WOMEN; Exclusion From Examinations for Court Position to Bring Hearing. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gasoline-problem-in-record-stocks-74000000-barrels-on-march-31-held.html | GASOLINE PROBLEM IN RECORD STOCKS; 74,000,000 Barrels on March 31 Held to Show Need to Cut Crude Oil Runs to Stills. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/jamaicas-travel-up-once-quiet-island-takes-its-place-among-most.html | JAMAICA'S TRAVEL UP; Once Quiet Island Takes Its Place Among Most Popular of Resorts | True | By Lorenz More. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fashion-pageant-to-aid-flood-fund-grosvenor-neighborhood-house-is.html | FASHION PAGEANT TO AID FLOOD FUND; Grosvenor Neighborhood House Is Presenting Golden Wedding Style Show Tomorrow. BUNDLE PARTY IS PLANNED Garments for Mothers and Daughters to Be Seen at Event on April 20. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/findings-of-world-survey-on-servant-problem-to-be-presented-at-ywca.html | Findings of World Survey on Servant Problem to Be Presented at Y.W.C.A. Parley; HIGHER STANDARDS IN VOCATION URGED Report Brought Here by Mrs. Fox of Geneva Staff Favors Professional Status. SESSION OPENS APRIL 29 Better Working Conditions Also Will Be Stressed at Colorado Springs Convention. | True | By Kathleen M'Laughlin | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-easter-eggnog-returns.html | THE EASTER EGGNOG RETURNS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/kagawa-of-japan-kagaw-n-apostle-o-japan-by-margaret-baumann-96-pp-i.html | Kagawa of Japan; KAGAW.: .n Apostle o! Japan. By Margaret Baumann. 96 pp. I Hew York: The Maomillan Company. 8ty-[ive cnts. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/salvationists-map-plan-japanese-leaders-seek-reforms-in-the-army-in.html | SALVATIONISTS MAP PLAN; Japanese Leaders Seek Reforms in the Army in Favor of Orient. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mr-hacketts-the-green-lion-and-other-recent-works-of-fiction-the.html | Mr. Hackett's "The Green Lion" and Other Recent Works of Fiction; THE GREEN LION. By Francis Hackett. 337 pp. Garden City, N.Y: Doubleday, Doran & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rutgers-to-open-session-june-29-special-summer-courses-to-run-until.html | RUTGERS TO OPEN SESSION JUNE 29; Special Summer Courses to Run Until Aug. 8 -- Enrollment of 1,000 Is Expected. HEALTH PROGRAM READY Series of Forums, Lectures and Exhibits to Begin Tomorrow -- Civic Groups Aiding. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/minuskinbatavia.html | Minuskin-Batavia | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/luciano-seeks-delay-in-extradition-fight-alleged-vice-operators.html | LUCIANO SEEKS DELAY IN EXTRADITION FIGHT; Alleged Vice Operator's Counsel Rejects an Opportunity to Appeal on Monday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/honors-retired-us-envoy.html | Honors Retired U.S. Envoy | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/but-which-party-is-which-the-voter-tries-to-discover-the-difference.html | BUT WHICH PARTY IS WHICH?; The Voter Tries to Discover the Difference Between Republican and Democratic, 1936 Style, as the Nation Lines Up for the Campaign BUT WHICH PARTY IS WHICH? The Voter Tries to Discover the Difference Between Republican and Democratic | True | By Francis Brown | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mourning-for-king-ends-after-easter-queen-marys-wishes-affecting.html | MOURNING FOR KING ENDS AFTER EASTER; Queen Mary's Wishes, Affecting Those Not Connected With Court, Set Precedent. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/renewal.html | RENEWAL | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/marynell-scores-in-handicap-event-beats-sarada-by-length-with-ariel.html | MARYNELL SCORES IN HANDICAP EVENT; Beats Sarada by Length, With Ariel Cross Home Third, at Arlington Downs. THE FIGHTER SETS MARK Kentucky Derby Eligible Goes Mile and 70 Yards in 1:42 -- Ttennob Is Second. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/issue-of-4-12-stock-for-glidden-company-ohio-concern-files-with-sec.html | ISSUE OF 4 1/2% STOCK FOR GLIDDEN COMPANY; Ohio Concern Files With SEC for 200,000 Shares -- Will Retire Other Preferred. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dr-antonio-l-grcia.html | DR. ANTONIO L. GARCIA | True | pec3xl to Tmc w or]c ,n:s. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/crusade-descendants-to-meet.html | Crusade Descendants to Meet | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/deny-arming-plant.html | Deny Arming Plant | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/st-nicks-show-tuesday.html | St. Nicks Show Tuesday | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/princetons-reign-ended-by-navy-85-lose-first-college-game-at.html | PRINCETON'S REIGN ENDED BY NAVY, 8-5; Lose First College Game at Lacrosse in 21 Starts Over Three-Year Period. MANN MAKES THREE GOALS Middies' Inside Home Registers Twice Unassisted -- Britten Stars in Nets for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/music-spurs-backward-pupils.html | MUSIC SPURS BACKWARD PUPILS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fords-married-48-years.html | Fords Married 48 Years | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/black-and-white-a-novel-about-a-white-man-and-a-black-man-fn-the.html | Black and White; A NOVEL ABOUT A WHITE MAN AND A BLACK MAN fN THE DEEP 80U'H. By Jam, Saxon Childer& 276 pp. 1Vow York: Fawrar Rinehart. $2.,50. | True | MARGARET WALLACE. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-mary-madigan-becomes-engaged-daughter-of-city-court-justice.html | MISS MARY MADIGAN BECOMES ENGAGED; Daughter of City Court Justice Betrothed to Dr. l-aurice Culmer O'Shea. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/garden-design-of-today-by-percy-s-cane-illustrated-222-pp-new-york-.html | GARDEN DESIGN OF TODAY. By Percy S. Cane. Illustrated. 222 pp. New York: Charles Scrib-] ner's Sons. $4.50. { | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/townsend-dimes-fall-off-enthusiasm-for-pension-plan-continues-in.html | TOWNSEND DIMES FALL OFF; Enthusiasm for Pension Plan Continues in Spite of Inquiry, but Finances Lag | True | By Richard L. Neuberger | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-betty-morris-leads-group-assisting-recital-of-the-womens.html | Miss Betty Morris Leads Group Assisting Recital of the Women's League for Animals | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/left-miami-thursday.html | Left Miami Thursday | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rhine-or-nile.html | Rhine or Nile? | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/easter-buying-active-here-department-stores-will-show-gain-of-15.html | EASTER BUYING ACTIVE HERE; Department Stores Will Show Gain of 15% for Half of Month. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/caroline-johnston-to-marry.html | Caroline Johnston to Marry | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/loans-to-spur-recovery-in-flooddamaged-areas.html | Loans to Spur Recovery In Flood-Damaged Areas | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/general-greely-of-arctic-fame-geneial-greely-the-8tol-o-a-great.html | General Greely of Arctic Fame; GENEIAL GREELY. The 8tol o! a Great American. By -I eral Wi]ligm Mitchell. New I York: (7. P. Putm'8 8o. I $2.50. | True | By Walter B. Hayward | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/woodruff-kirtley.html | Woodruff -- Kirtley | True | Special to TY~L~ NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/observation.html | Observation | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/935-are-benched-at-detroit-show-pointer-award-is-annexed-by.html | 935 ARE BENCHED AT DETROIT SHOW; Pointer Award Is Annexed by Herewithem Moscow's Ghost as Annual Fixture Opens. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/icc-maps-inquiry-on-roads-methods-will-sift-carriers-ties-with.html | I.C.C. MAPS INQUIRY ON ROADS' METHODS; Will Sift Carriers' Ties With Carloading and Freight-Forwarding Concerns. TO SEE IF ECONOMY REIGNS Hearings on Charges and Practices Will Be Set by Commission Later. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/keen-competition-seen-by-harridge-president-of-american-circuit.html | KEEN COMPETITION SEEN BY HARRIDGE; President of American Circuit Finds Teams Improved by Trades, New Stars. FOUR CLUBS CONTENDERS But He Predicts Trouble for Detroit, New York, Boston and Cleveland. By WILLIAM HARRIDGE, President of the American League (Written for The Associated Press.) | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/autumn-wedding-for-miss-wyckoff-will-be-bride-of-carlyle-e-anderson.html | AUTUMN WEDDING FOR MISS WYCKOFF; Will Be Bride of Carlyle E. Anderson -- On Faculty at Bryn Mawr College. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/scientists-study-clues-to-slayer-of-mrs-titterton-police-lack.html | SCIENTISTS STUDY CLUES TO SLAYER OF MRS. TITTERTON; Police Lack Direct Leads but Are Confident of Trapping Strangler of Woman Writer. AUTOPSY SHOWS ATTACK Cord Found Under Body in the Bathtub Unlike Ally in Home -- Man Seen in House Sought. SCIENTISTS STUDY STRANGLING CLUES | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/marguerite-courtade-to-wed.html | Marguerite Courtade to Wed | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/win-bread-loaf-awards-two-middlebury-seniors-get-scholarships-for.html | WIN BREAD LOAF AWARDS; Two Middlebury Seniors Get Scholarships for Graduate Study. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/reich-to-compile-history-of-jews-institute-founded-by-hitler-to.html | REICH TO COMPILE HISTORY OF JEWS; Institute Founded by Hitler to Rewrite Text Books to Expand Its Program. WAR PROBE IS PLANNED Part Reichstag and Civilian Leaders Played Will Be Investigated by Colonel. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/policewoman-seizes-two-men-without-aid-arrests-two-sturdy-suspects.html | POLICEWOMAN SEIZES TWO MEN WITHOUT AID; Arrests Two Sturdy Suspects on Broadway as Search Reveals Imitation Pistols. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rise-in-poughkeepsie-clearings.html | Rise in Poughkeepsie Clearings | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/compares-philharmonic-talks.html | Compares Philharmonic Talks | True | SARAH PECK MORE. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/labor-league-points-to-new-third-party-coalition-formed-by-major.html | LABOR LEAGUE POINTS TO NEW THIRD PARTY; Coalition Formed by Major Berry for Support of Roosevelt This Year May Shift in the Future | True | By Louis Stark | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/loan-rates-bring-railroad-savings-interest-burden-which-doomed-some.html | LOAN RATES BRING RAILROAD SAVINGS; Interest Burden Which Doomed Some Lines Has Been Cut Steadily Since 1933. A SURPRISE TO WALL ST. Coupons on Bonds as Low as 3 1/2% Now -- Financing by Roads Rises Sharply. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rejects-olympic-bid.html | Rejects Olympic Bid | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/italy-rejects-edens-reply.html | Italy Rejects Eden's Reply | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/prof-samuel-lott-of-stevens-dead-taught-at-hoboken-institute-where.html | PROF, SAMUEL LOTT OF STEVENS DEAD; Taught at Hoboken Institute, Where He Was Authority on Machine Design, MADE ENGINEER'S SCALE Presided Over Regattas of New: Jersey Outboard Association. as its Commodore. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/motor-and-boating-cruising.html | Motor and Boating Cruising | True | By Clarence E. Lovejoy | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/us-wants-action-on-neutral-rights-plan-to-ask-for-international.html | U.S. WANTS ACTION ON NEUTRAL RIGHTS; Plan to Ask for International Step to Reinforce Them Was Told by Hull to Senate Body. TESTIMONY IS EXPURGATED Statement on Neutrality Bill Decried 'False Impression' That We 'Will Not Fight.' | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/defers-veterans-hospital-bill.html | Defers Veterans' Hospital Bill | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/great-farms-still-few-in-the-nation-although-corporate-and-chain.html | GREAT FARMS STILL FEW IN THE NATION; Although Corporate and Chain Operations Grow, Family Plots Remain the Rule. | True | By Bernhard Ostrolenk | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-york.html | NEW YORK | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/philippine-merger-up-plan-for-consolidation-of-present-lines-new.html | PHILIPPINE MERGER UP; Plan for Consolidation Of Present Lines, New Planes, Discussed | True | By Robert Aura Smithmanila. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/period-furniture-offered-in-sale-duncan-phyfe-pieces-among-those-up.html | PERIOD FURNITURE OFFERED IN SALE; Duncan Phyfe Pieces Among Those Up for Auction on Saturday Afternoon. ART WILL BE DISPERSED American Historical Painting of Michaelson Collection to Be Put Up Thursday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/amateur-idea-hits-london-broadcasters-remove-ban-and-invite-novices.html | AMATEUR IDEA HITS LONDON; Broadcasters Remove Ban And Invite Novices To the Studios | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/2-new-professors-join-columbia-english-staff.html | 2 New Professors Join Columbia English Staff | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-cox-to-be-wed-to-herbert-walker-betrothal-of-washington-girl.html | MISS COX TO BE WED TO HERBERT WALKER; Betrothal of Washington Girl to Banker Is Announced by Parents in Louisville. | True | Special to THE NEW YORK T | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/art-shows-brief-comment-on-new-exhibitions.html | ART SHOWS; Brief Comment on New Exhibitions | True | By Howard Devree | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dr-adam-stenglu-minister-dies-a-t-91-retired-pastor-of-wilmington.html | DR. ADAM STENGLu, MINISTER, DIES A T 91; Retired Pastor of Wilmington, Del., Was a Veteran of the Civil War. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/margaret-frainies-plans-baltimore-girl-will-be-wed-to-john-a-menton.html | MARGARET FRAINIE'S PLANS; Baltimore Girl Will Be Wed to John A, Menton Jr. Tomorrow, | True | ~p~lat to T~E Ngw YORK Trigs. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/orphanage-is-planned-charity-church-of-christ-will-build-refuge-in.html | ORPHANAGE IS PLANNED; Charity Church of Christ Will Build Refuge in Richmond. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/music-society-to-be-host.html | Music Society to Be Host | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-modern-crusade-the-undaunted-by-alan-hart-310-pp-new-york-ww.html | A Modern Crusade; THE UNDAUNTED. By Alan Hart. 310 pp. New York: W.W. Norton & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/derby-eve-bouts-listed.html | Derby Eve Bouts Listed | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-reporter-observes-chinas-changes-mr-yorke-a-reuters-correspondent.html | A Reporter Observes China's Changes; Mr. Yorke, a Reuter's Correspondent, Spent Two Recent Years There CHINA CHANGES. By Gerald Yorke. 334 pp. Illustrations, map. New York: Charles Scribner's Sons. $2. | True | By A.m. Nikolaieeff | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/british-awaiting-end-of-nightmare-grotesque-situation-in-the.html | BRITISH AWAITING END OF 'NIGHTMARE'; Grotesque Situation in the Politics of Europe Puts London in Quandary. POISON GAS LIVEST ISSUE | True | By Charles A. Seldenwireless To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/psal-group-to-meet.html | P.S.A.L. Group to Meet | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/collateral-in-test-suit-baltimore-trust-corp-counsel-explains.html | COLLATERAL IN TEST SUIT; Baltimore Trust Corp. Counsel Explains Recovery Move. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/relief-costs-here-increased-by-50-since-start-of-wpa-rise-of-25-in.html | RELIEF COSTS HERE INCREASED BY 50% SINCE START OF WPA; Rise of 25% in Number Getting Aid Also Shown by Survey -- $30,000,000 a Month Spent. EMPLOYMENT LAG SEEN Miss Carr Lays Situation to Fact Jobs Have Not Kept Pace With Added Production. DEFENDS WORK PROGRAM Says Restoration of Dole Would Create Grave Social Problem -- Denies ERB Frauds. RELIEF COSTS HERE INCREASED BY 50% | True | By Russell B. Porter | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wpapwa-rivalry-takes-a-new-turn-house-group-to-ask-president-to.html | WPA-PWA RIVALRY TAKES A NEW TURN; House Group to Ask President to Earmark $700,000,000 for Permanent Projects. MOVEMENT LED BY BEITER Committee Grants Request of Organization of Unemployed for a Hearing | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/republican-prospect.html | REPUBLICAN PROSPECT | True | From The Boston Transcript | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/soviet-withdraws-trade-subsidies-puts-coal-peat-iron-mining.html | SOVIET WITHDRAWS TRADE SUBSIDIES; Puts Coal, Peat, Iron Mining, Metallurgical and Other Industries on Their Own. TO REVISE FREIGHT RATES Decrease in the Production Costs Is Expected to Right Balance in New Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/delicate-meats-for-the-springtime-lambs-broilers-and-ducklings-come.html | DELICATE MEATS FOR THE SPRINGTIME; Lambs, Broilers and Ducklings Come to the Menu, to Lend Their Seasonal Flavors | True | By Florence Brobeck | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwillondon. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/short-tours-for-the-weekend-open-roads-await-the-early-motorist.html | SHORT TOURS FOR THE WEEK-END; Open Roads Await the Early Motorist, Leading Him to Scenes That Have Been Touched by the Magic of the New Season | True | By E.I. Yordan | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-tax-may-fall-far-short-in-yield-estimate-of-620000000-gn-nelson.html | NEW TAX MAY FALL FAR SHORT IN YIELD; Estimate of $620,000,000, G.N. Nelson Says, Preceded Drafting of Exceptions. CUT IS HARD TO COMPUTE Disregard of the Doctrine of Corporate Entity Is Seen in Proposed Levy. NEW TAX MAY FALL FAR SHORT IN YIELD | True | By Godfrey N. Nelson | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/412-schools-enter-teacher-contest-additions-during-week-put-the.html | 412 SCHOOLS ENTER TEACHER CONTEST; Additions During Week Put the Hudson Valley District to Fore in Country Region. ENTRIES HERE PREPARING Turn Eyes on Opening Round of Constitution Competition of The New York Times. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/harvard-awards-to-help-teachers-new-scholarships-are-offered.html | HARVARD AWARDS TO HELP TEACHERS; New Scholarships Are Offered College Graduates for Degree as Master in Teaching. TWO FACULTIES WILL AID Dr. Conant Says Plan Is Intended to Eliminate Weakness in the Present Training Methods. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/higginshofmann.html | Higgins-Hofmann | True | Special to THE NEW YORK TIMES | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/troubled-britons-daughters-of-albion-by-alec-brown-694-pp-garden.html | Troubled Britons; DAUGHTERS OF ALBION. By Alec Brown. 694 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dorothyb-fostwf_a-tobostohi-becomes-bride-of-bruce-lamb-in-ceremony.html | DOROTHYB FOST~WF_A) TO'BOSTOHI; ~ Becomes Bride of Bruce Lamb in Ceremony at Church of the Holy Communion. ELEANOR HART ATTENDANT Mrs. Richard Orchard of Detroit Matron of Honor. -- Kendrick Hackett is Best Man. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/coal-bootlegging-stirs-new-trouble-pennsylvania-to-investigate-use.html | COAL BOOTLEGGING STIRS NEW TROUBLE; Pennsylvania to Investigate Use of Private Police by Anthracite Producers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-feudal-tradition-in-granada-marguerite-steens-the-tavern-is-a.html | The Feudal Tradition in Granada; Marguerite Steen's "The Tavern" Is a Distinguished Novel of Conflict In the Spanish Social Scale THE TAVERN. By Marguerite Steen. 310 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Harold Strauss | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/royal-pair-invited-here-duke-and-duchess-of-kent-may-travel-on.html | ROYAL PAIR INVITED HERE; Duke and Duchess of Kent May Travel on Liner Queen Mary. | True | Special Cable to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/circus-boy-by-harriet-f-bunn-illustrated-by-george-m-richards-194.html | CIRCUS BOY. By Harriet F. Bunn. Illustrated by George M. Richards. 194 pp. New York: The Macmillan Company. $1.75. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/daniel-r-oswald.html | DANIEL R. OSWALD | True | Special to THE ISW'YORK Trt, xsS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/merchandise-buys-thrift-ball-ticket-2000-bundles-already-exchanged.html | MERCHANDISE BUYS THRIFT BALL TICKET; 2,000 Bundles Already Exchanged for Admission to Event at the Astor. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/all-in-lace-a-wedding-with-a-prewar-flare.html | ALL IN LACE; A Wedding With a Pre-War Flare | True | By Virginia Pope | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gardens-herald-spring-at-vassar-varied-trees-and-shrubs-indigenous.html | GARDENS HERALD SPRING AT VASSAR; Varied Trees and Shrubs, Indigenous and Imported, Are Budding Into Foliage. 'LABORATORY' ON CAMPUS Succession of Flowers Till Autumn Also Attracts the Students of Horticulture. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/takes-5-firsts-and-ties-for-2-but-his-team-bows.html | Takes 5 Firsts and Ties For 2 but His Team Bows | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/artminded-nation-is-aim-of-new-body-educators-form-national-unit-to.html | ART-MINDED NATION IS AIM OF NEW BODY; Educators Form National Unit to Push Drive in Schools and With Public. WOULD AID PROFESSIONALS Association, With R.P. Ensign as Leader, Will Seek Existing Groups as Affiliates. | True | By Richard Tompkins | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/disputes-blankenhorn.html | Disputes Blankenhorn | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/smith-harrop.html | Smith -- Harrop | True | Special to THE NEW YORE TI | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/ray-lyman-wilbur-to-speak.html | Ray Lyman Wilbur to Speak | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/clubwomen-to-give-tea-mrs-cs-stilwell-and-others-will-honor-new.html | CLUBWOMEN TO GIVE TEA; Mrs. C.S. Stilwell and Others Will Honor New Members. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-yorks-ninety-votes.html | NEW YORK'S NINETY VOTES | True | From The Buffalo Courier-Express | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/two-american-satirists-blythe-and-beale-at-whitney-museum.html | TWO AMERICAN SATIRISTS; Blythe and Beale at Whitney Museum -- Miniatures in Brooklyn -- Accessions | True | By Edward Alden Jewell | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/one-that-didnt-get-away.html | "ONE THAT DIDN'T GET AWAY" | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-young-breaks-mark-takes-womens-world-bowling-title-with-total.html | MISS YOUNG BREAKS MARK; Takes Women's World Bowling Title With Total of 1,169. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/mead-corporation-made-gain-in-1935-paper-and-fiber-board-maker.html | MEAD CORPORATION MADE GAIN IN 1935; Paper and Fiber Board Maker Earns Profit of $501,607, Against $31,436 in '34. CURRENT ASSETS HIGHER Results of Operations Announced by Other Companies, With Comparative Data. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/constance-demo-4-fiancee-of-t-k-krug-long-island-girl-will-be-wed.html | CONSTANCE D'EMO 4 FIANCEE OF T. K. KRUG; Long Island Girl Will Be Wed in September to Member of Literary Digest Staff. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-vote-on-pwa-school-work.html | To Vote on PWA School Work | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gehrig-smashes-a-homer-as-yanks-top-dodgers-63-lou-connects-in.html | Gehrig Smashes a Homer As Yanks Top Dodgers, 6-3; Lou Connects in Seventh at Ebbets Field -- Ruffing Gives One Hit in Five Innings -- Passes Get Mungo in Trouble. HOMER BY GEHRIG HELPS YANKS WIN | True | By Roscoe McGowen | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/easter-finery-for-dionnes.html | Easter Finery for Dionnes | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/early-action-seen-on-drug-measure-outlook-more-favorable-now-for.html | EARLY ACTION SEEN ON DRUG MEASURE; Outlook More Favorable Now for Enactment of Law, Sponsors Here Say. REVISIONS BEING STUDIED Plan for Administrative Board, to Obtain Impartial Reviews, Among Latest Proposals. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dance-is-arranged-by-ardsley-club-large-committee-in-charge-of.html | DANCE IS ARRANGED BY ARDSLEY CLUB; Large Committee in Charge of Spring Supper Event to Be Given Next Saturday. 'BUNDLE BRIDGE PLANNED Bronxville League for Service to Entertain on Monday -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dodging-that-big-bad-television-the-film-barons-hire-a-man-to-sing.html | DODGING THAT BIG, BAD TELEVISION; The Film Barons Hire a Man to Sing 'Who's Afraid?' for Them, Despite the British Jeffrey Bernerd's Cries of 'Wolf.' | True | D.W.C | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/goldbloc-nations-seen-due-for-shift-lowering-of-costs-about-20-to.html | GOLD-BLOC NATIONS SEEN DUE FOR SHIFT; Lowering of Costs About 20% to Level of Britain and U.S. Called a Necessity. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/open-intracoastal-link-exercises-in-south-carolina-mark-completion.html | OPEN INTRACOASTAL LINK.; Exercises In South Carolina Mark Completion of Miami Waterway. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/famous-robins-return-to-nest-at-peace-bridge.html | Famous Robins Return To Nest at Peace Bridge | True | By the Canadian Press. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hosiery-capacity-high-almost-3-times-actual-demand-in-seamless.html | HOSIERY CAPACITY HIGH; Almost 3 Times Actual Demand in Seamless Field, Survey Shows. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/easter-sales-figures-largest-since-1929-percentage-increases-far.html | EASTER SALES FIGURES LARGEST SINCE 1929; Percentage Increases Far Ahead of Stores' Planned Volume, Market Report Says. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/natalie-sullivan-to-wed-utica-girl-becomes-engaged-to-dr-edward-f.html | NATALIE SULLIVAN TO WED; Utica Girl Becomes Engaged to Dr. Edward F. Shea. | True | Special to To Nzw YORK TIMS8, | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/run-over-by-train-lives-victim-of-irt-subway-accident-escapes-with.html | RUN OVER BY TRAIN, LIVES; Victim of I.R.T. Subway Accident Escapes With Black Eye. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/penn-ac-beats-temple-tallies-four-runs-in-the-eighth-inning-to.html | PENN A.C. BEATS TEMPLE; Tallies Four Runs in the Eighth Inning to Score by 5-2. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/on-the-warpath.html | "ON THE WARPATH" | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/social-credit-test-soon-for-alberta-large-road-program-to-be.html | SOCIAL CREDIT TEST SOON FOR ALBERTA; Large Road Program to Be Financed, at Least in Part, Under a Scrip Policy. MINISTER EXPLAINS PLAN Fallow, as Mayor Before Entering Cabinet, Speeded Circulation by a Similar Means. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/will-show-antique-art-westchester-group-plans-exhibit-to-aid-child.html | WILL SHOW ANTIQUE ART; Westchester Group Plans Exhibit to Aid Child Welfare. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/montclair-ac-scores-turns-back-stevens-tech-by-128-in-lacrosse.html | MONTCLAIR A.C. SCORES; Turns Back Stevens Tech by 12-8 in Lacrosse Engagement. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/hopes-for-changed-approach.html | Hopes for Changed Approach | True | HUGH R. PARRISH. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/blower-garben-primer-by-julia-h-cummins-illutrated-333-pp-hew-york.html | b'''LOWER GARbEN PRIMER. By Julia H. Cummin.s, Illu.trated. 333 pp. Hew york: The MaciIn Company. $3. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/lumberman-casualty-assets-up.html | Lumberman Casualty Assets Up | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rialto-gossip-mr-gordon-and-the-other-napoleon-pulitzer-prize-day.html | RIALTO GOSSIP; Mr. Gordon and the Other Napoleon -- Pulitzer Prize Day in the Woods | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/gorham-braillard.html | Gorham -- Braillard | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rules-of-thumb-for-things-to-come.html | RULES OF THUMB FOR THINGS TO COME | True | By H.g. Wells | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/marconi-builds-new-radio-device-for-hydroairplane-does-not-conflict.html | MARCONI BUILDS NEW RADIO; Device for Hydro-Airplane Does Not Conflict With Radio Compass. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/patmans-price-bill-given-even-chance-outlook-for-passage-held-good.html | PATMAN'S PRICE BILL GIVEN EVEN CHANCE; Outlook for Passage Held Good, Despite Growing Opposition Among Some Retailers. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rododenorons-ano-eyi-clevnst-g-bowers-rlltstratel-nlo-york-the.html | RODODENORONS ANO . EyI Clevnst G. Bowers. rlltstratel. Nlo York: The Macmillan Comparty. $10. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/de-lancey-hears.html | de Lancey -- Hears | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/leap-year-the-wrong-way-to-propose-an-english-view.html | "LEAP YEAR -- THE WRONG WAY TO PROPOSE" -- AN ENGLISH VIEW | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/italian-aviation-general-killed.html | Italian Aviation General Killed | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/abroad.html | ABROAD | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/some-posthumous-advice-to-our-generals-thobe-atal-generalb-by-e-v-e.html | Some Posthumous Advice to Our Generals; THOBE ATAL GENERALB. By E. V. est-teo BEt'rateeZ. 302 pp. Ne York: Kgt Publications, lw. $3. | True | HENRY E. ARMSTRONG. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/books-and-authors.html | Books and Authors | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/funerals-of-the-pilots.html | Funerals of the Pilots | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/help-for-seamen-recent-mutiny-viewed-as-sign-action-is-imperative.html | HELP FOR SEAMEN; Recent 'Mutiny' Viewed as Sign Action Is Imperative | True | CHARLES RICHTER | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/corporation-salaries.html | CORPORATION SALARIES | True | By Myron C. Taylor, of United States Steel, Defending Them In Remarks At the Annual Meeting In Hoboken. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rubinstein-club-to-hold-concert.html | Rubinstein Club to Hold Concert | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/edwin-p-wilson.html | EDWIN P. WILSON | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/air-lines-outlay-put-at-20000000-traffic-gains-and-larger-craft.html | AIR LINES' OUTLAY PUT AT $20,000,000; Traffic Gains and Larger Craft Require Big Total in 1936, Says W.J. Austin. FOR TERMINAL EXPANSION Money to Be Spent on Wide Construction Program and Manufacturing Facilities. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bukeleywebb.html | Bukeley~Webb | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/job-guidance-urged-need-stressed-at-final-session-of-commercial.html | JOB GUIDANCE URGED; Need Stressed at Final Session of Commercial Teachers. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/shopping-suggestions-versatile-false-fronts-for-tailored-suits.html | SHOPPING SUGGESTIONS; Versatile False Fronts for Tailored Suits -- Cockades for Spring -- New Handbags | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/what-flagstad-was-asked.html | What Flagstad Was Asked | True | RALPH LYCETT. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/charles-lamb-a-sympathetic-portrait-lamb-always-elia-by-edith.html | Charles Lamb: A Sympathetic Portrait; LAMB ALWAYS ELIA. By Edith Christina Johnson, 288 pp. Boston: Marshall Jones Company. $2.50. | True | JOHN COURNOS. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/formidable-opposition-looms-for-tigers-and-cubs-in-defense-of.html | Formidable Opposition Looms for Tigers and Cubs in Defense of Pennants; BIG-LEAGUE TEAMS READY FOR DEBUTS Dodgers Will Visit Giants Tuesday -- Yanks to Oppose Senators in Washington. CLOSE RACES IN PROSPECT Cards and Terrymen Are Cubs' Strongest Foes -- Red Sox and New York Challenge Tigers. | True | By John Drebinger | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/note-on-mme-kalich.html | NOTE ON MME. KALICH | True | By Joseph Rumshinsky | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/worth-the-money-benefits-received-from-ilo-membership-recounted.html | WORTH THE MONEY; Benefits Received From I.L.O. Membership Recounted | True | SMITH SIMPSON | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rush-of-buying-in-chicago-inclement-weather-fails-to-halt-sales.html | RUSH OF BUYING IN CHICAGO; Inclement Weather Fails to Halt Sales Activity in Stores. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/saintsaens-in-milan.html | SAINT-SAENS IN MILAN | True | By Raymond Hall | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/no-longer-is-it-the-light-fantastic-youth-takes-hold-of-the-dance.html | NO LONGER IS IT THE 'LIGHT FANTASTIC'; Youth Takes Hold of the Dance, Makes It a Lively American Art, Gives It a New Audience and Spreads Its Renown THE DANCE NO LONGER THE 'LIGHT FANTASTIC' Youth Takes Hold of It, Makes It Blossom Forth as One of the Liveliest of American Arts, and Spreads Its Renown Abroad | True | By John Martin | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/loyalty-days-are-set-move-is-part-of-religion-and-welfare-recovery.html | LOYALTY DAYS ARE SET; Move Is Part of Religion and Welfare Recovery Drive. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/changes-in-the-soviet-shostakovich-affair-shows-shift-in-point-of.html | CHANGES IN THE SOVIET; Shostakovich Affair Shows Shift in Point Of View in the U.S.S.R. | True | By Olin Downes | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bridge-masters-match-their-wits-tourney-this-week-for-champions.html | BRIDGE: MASTERS MATCH THEIR WITS; Tourney This Week for Champions -- Hands That Take Skill | True | By Albert H. Morehead | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/philadelphia-sales-rise-growing-business-activity-shown-by.html | PHILADELPHIA SALES RISE; Growing Business Activity Shown by Increased Bank Clearings. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/treasury-speeds-bonus-bond-work-government-must-be-ready-to-pay-out.html | TREASURY SPEEDS BONUS BOND WORK; Government Must Be Ready to Pay Out More Than Billion in Cash. VETERANS PLAN PURCHASES | True | By Oliver McKee Jr. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/2520-officers-get-camp-assignment-major-gen-nolan-lists-second.html | 2,520 OFFICERS GET CAMP ASSIGNMENT; Major Gen. Nolan Lists Second Corps Area Reserve Groups for Summer Training. TWO-WEEK DRILL PERIODS Manoeuvres Are Scheduled at 17 Army Posts Between June 21 and Oct. 3. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/miss-eva-e-guindon.html | MISS EVA E. GUINDON | True | Speci&l to THE EW ZOC T,f. ES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/larchmont-dates-set-special-regattas-june-7-and-28-and-july-19-may.html | LARCHMONT DATES SET; Special Regattas June 7 and 28 and July 19 -- May 31 Meet Off. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/midwest-trade-spurts-kansas-city-reports-easter-sales-at-6year-peak.html | MIDWEST TRADE SPURTS; Kansas City Reports Easter Sales at 6-Year Peak for Season. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/quoddy-cost-will-pass-estimates-pumping-station-believed-a-need.html | Quoddy Cost Will Pass Estimates; Pumping Station Believed a Need; Army Engineers Find That Exclusive Use of Tidal Power Cannot Be Provided With $36,000,000 Works -- Diesel Plant Considered to Provide Energy During Low Tide. | True | By Frank Kluckhohnspecial To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/the-dance-events-ahead-spring-season-of-ballet-russe-occupies-chief.html | THE DANCE: EVENTS AHEAD; Spring Season of Ballet Russe Occupies Chief Place -- Week's Program | True | By John Martin | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/two-girls-are-arraigned-children-accused-of-robberies-are-heard-in.html | TWO GIRLS ARE ARRAIGNED; Children Accused of Robberies Are Heard in Private. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/other-examples-objected-to.html | Other Examples Objected To | True | MABELLE KIDD. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/stokowski-in-farewell-philadelphia-audience-gives-him-reception-as.html | STOKOWSKI IN FAREWELL; Philadelphia Audience Gives Him Reception as Season Ends. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/soviet-is-training-big-youth-reserve-5000000-instructed-in-all.html | SOVIET IS TRAINING BIG YOUTH RESERVE; 5,000,000 Instructed in All Forms of Defense -- Badges Given for Proficiency. YOUNG COMMUNISTS MEET Kremlin Gathering Stresses Need for More Technical Skill in War Study. SOVIET IS TRAINING BIG YOUTH RESERVE | True | By Harold Denny special Cable To the New York Times. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/jack-feeneys-recital-tenor-to-give-program-next-sunday-evening.html | JACK FEENEY'S RECITAL; Tenor to Give Program Next Sunday Evening. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/florida-gets-1421205-from-racing-jai-alai.html | Florida Gets $1,421,205 From Racing, Jai Alai | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/turns-her-radio-down.html | Turns Her Radio Down | True | MARY JUDSON AVERETT. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/fights-suit-printing-fee-sugar-institutes-plea-reveals-the-high.html | FIGHTS SUIT PRINTING FEE; Sugar Institute's Plea Reveals the High Supreme Court Costs. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rotc-promotions-announced-at-nyu-norman-h-parker-is-made-cadet.html | R.O.T.C. PROMOTIONS ANNOUNCED AT N.Y.U.; Norman H. Parker Is Made Cadet Colonei -- Assignments in Student Corps Also Listed. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/stamp-show-here-may-9-600-exhibitors-will-display-parts-of-their.html | STAMP SHOW HERE MAY 9; 600 Exhibitors Will Display Parts of Their Collections. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-new-chapter-in-sugars-vivid-story-another-chapter-on-sugar-the.html | A NEW CHAPTER IN SUGAR'S VIVID STORY; ANOTHER CHAPTER ON SUGAR The Supreme Court Contributes to the Vivid Story of a Romantic Commodity | True | By M.e. Tracy | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/brazilian-state-upset-assembly-of-maranhao-plans-to-ask-rio-to-oust.html | BRAZILIAN STATE UPSET; Assembly of Maranhao Plans to Ask Rio to Oust Governor. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/utley-lowe.html | Utley -- Lowe | True | Special to THE NEW YOI--K TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/association-leaders-see-field-broadening-executives-will-name.html | ASSOCIATION LEADERS SEE FIELD BROADENING; Executives Will Name Committee to Study Effects of Ruling in Institute Case. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/diet-and-old-age.html | DIET AND OLD AGE | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/english-garden-books-clematis-by-ernest-markham-illustrated-116-pp.html | ENGLISH GARDEN BOOKS; CLEMATIS. By Ernest Markham. Illustrated. 116 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/franc-again-weaker-in-terms-of-dollar-sterling-also-is-off-along.html | FRANC AGAIN WEAKER IN TERMS OF DOLLAR; Sterling Also Is Off Along With the Guilder, Swiss Unit and Belgian Currency. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/tennis-at-pinehurst.html | TENNIS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/thoroughknowledge-of-orient-is-urged-dr-crawford-head-of-university.html | THOROUGHKNOWLEDGE OF ORIENT IS URGED; Dr. Crawford, Head of University of Hawaii, Sees Need for Better Understanding. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/predicts-seaway-victory-snell-says-next-congress-will-ratify-st.html | PREDICTS SEAWAY VICTORY; Snell Says Next Congress Will Ratify St. Lawrence Treaty. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/city-college-picks-house-plan-heads-central-governing-council.html | CITY COLLEGE PICKS HOUSE PLAN HEADS; Central Governing Council Officers Also Are Elected During Easter Vacation. DEBATING TEAM TO TRAVEL Will Leave Tomorrow to Compete at Philadelphia in Four Engagements. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/virginians-avow-fitness-of-london-republican-convention-refuses.html | VIRGINIANS AVOW FITNESS OF LONDON; Republican Convention Refuses, However, to Instruct Delegates for Him. NO OPPONENT FOR GLASS Resolution Asserts Fight Against 'Dictatorship' Is Not on Party Lines. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/german-rule-liked-east-african-natives-called-well-content-with-it.html | GERMAN RULE LIKED; East African Natives Called Well Content With It | True | ERNST KOTZ | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/dance-to-recall-easter-in-russia-society-for-relief-of-czarist.html | DANCE TO RECALL EASTER IN RUSSIA; Society for Relief of Czarist Exiles to Celebrate at St. Regis on Wednesday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/street-fall-kills-veteran.html | Street Fall Kills Veteran | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/flowers-for-color-masses-they-are-effective-in-mixed-borders-and.html | FLOWERS FOR COLOR MASSES; They Are Effective in Mixed Borders, and Trends In Small Garden Design Accentuate Solid Beds | True | By Olive Hyde Foster | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/many-feared-dead-in-fire-portion-of-western-suburb-of-canton-is.html | MANY FEARED DEAD IN FIRE; Portion of Western Suburb of Canton Is Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/faith-in-square-deal-auctioneer-won-mrs-coolidge-to-his-sale-idea.html | Faith in 'Square Deal' Auctioneer Won Mrs. Coolidge to His Sale Idea; George Bean Will Dispose of the Relics of a Lifetime at Northampton, With Admission by Ticket Only -- Gets Mail Requests for Souvenirs. GEORGE BEAN RULES COOLIDGE AUCTION | True | Copyright, 1936, by Nana, Inc. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wheat-advanced-by-crop-estimate-government-report-on-winter-yield.html | WHEAT ADVANCED BY CROP ESTIMATE; Government Report on Winter Yield Viewed as Bullish -- Chicago Gains 1 3/8-1 7/8c. CORN 1/8 TO 3/4c NET HIGHER Oats Lifted to 1/4 to 3/8c a Bushel by Sympathy With Other Grains -- Rye Up 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/bicyclists-have-their-day-again-as-pedals-fly-in-park-mall-parade.html | Bicyclists Have Their Day Again As Pedals Fly in Park Mall Parade; Pageant Runs Gamut of Old and Modern Costumes and All Kinds of Machines in Demonstration of Wheels' New Popularity -- Crowd Cheers Winners of Cups and Medals. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/patman-to-address-drug-men.html | Patman to Address Drug Men | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/children-to-give-recital-greenwich-house-group-to-offer-program-on.html | CHILDREN TO GIVE RECITAL; Greenwich House Group to Offer Program on Thursday. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/speyer-pet-show-next-sunday.html | Speyer Pet Show Next Sunday | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/programs-of-the-week-alldebussy-program-to-be-presented-by.html | PROGRAMS OF THE WEEK; All-Debussy Program to Be Presented by Philharmonic -- Other Events | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/joseph-w-oliver.html | JOSEPH W. OLIVER | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/perry-loses-at-amsterdam.html | Perry Loses at Amsterdam | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/15-thugs-invade-fur-plant-stab-3-armed-with-knives-and-lead-pipe.html | 15 THUGS INVADE FUR PLANT, STAB 3; Armed With Knives and Lead Pipe, They Set Upon Victims in West 27th Street. RAID LINKED TO UNION ROW Those Attacked Were Members of Labor Group, Long Torn by Factional Discord. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/sec-acts-upheld-in-translux-case-fifteen-agencies-are-enjoined-from.html | SEC ACTS UPHELD IN TRANSLUX CASE; Fifteen Agencies Are Enjoined From Trading in Stock of Picture Company. 'SHARP PRACTICE FOUND Financial Interest Concealed and Market Manipulated, Judge Patterson Rules. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/freighter-departs-after-operation-welcombe-returns-to-service-with.html | FREIGHTER DEPARTS AFTER 'OPERATION'; Welcombe Returns to Service With Full Repairs to Back, Broken in Collision. RAISED FROM RIVER GRAVE Ship Went Down With Heavy Cargo in Florida -- Work Took Three Weeks. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/clothing-outlook-bright-producers-look-for-gain-in-sales-of-10-to.html | CLOTHING OUTLOOK BRIGHT; Producers Look for Gain in Sales of 10 to 15% on Fall Lines. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/clues-in-titterton-murder-case-are-analyzed-by-new-methods-corps-of.html | Clues in Titterton Murder Case Are Analyzed by New Methods; Corps of Laboratory Experts Scrutinizing Even the Dust in the Apartment -- Nitrate Process Permits Search for Fingerprints on Clothing and Bed Covers. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/cherry-blossom-pilgrimage-to-washington-scheduled-by-catholic-young.html | Cherry Blossom Pilgrimage to Washington Scheduled by Catholic Young Women's Club | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/woman-is-found-dead-body-of-former-actress-discovered-in-apartment.html | WOMAN IS FOUND DEAD; Body of Former Actress Discovered in Apartment by Friend. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/flytying-as-a-hobby-many-trout-anglers-use-only-lures-they-have.html | FLY-TYING AS A HOBBY; Many Trout Anglers Use Only Lures They Have Made Themselves | True | By Aurelio Cerdan | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/scouts-as-goodwill-envoys.html | SCOUTS AS GOOD-WILL ENVOYS | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/barbara-cooksey-to-wed-her-fiance-s-john-taylor-yale-graduate-of.html | BARBARA COOKSEY TO WED; Her Fiance !s John Taylor, Yale Graduate of Last 'Year, | True | ~pecial to THE NEW YORX TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/surface-lines-sale-set-chicago-street-car-reorganization-big-to-be.html | SURFACE LINES SALE SET; Chicago Street Car Reorganization Big to Be on May 29. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-free-man.html | A FREE MAN | True | From The Detroit Free Press | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/wins-harvard-scholarship.html | Wins Harvard Scholarship | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/new-england-shows-gains-all-but-the-flooddamaged-areas-report.html | NEW ENGLAND SHOWS GAINS; All but the Flood-Damaged Areas Report Increased Activity. | True | Special to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/7-italians-sentenced-as-revolutionaries-three-of-ten-piedmont.html | 7 ITALIANS SENTENCED AS REVOLUTIONARIES; Three of Ten Piedmont Intellectuals Acquitted -- Professor Giua to Serve 10 Years. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/rimingtonray.html | Rimington–Ray | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/to-entertain-tomorrow-mrs-e-p-davies-will-be-hostess-for.html | TO ENTERTAIN' TOMORROW; Mrs. E. P. Davies Will Be Hostess for Group.Arranging Dance. | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/golf-title-to-bob-doak-son-of-exhurling-ace.html | Golf Title to Bob Doak, Son of Ex-Hurling Ace | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/a-cherokee-mission-cherokee-mi31getg-by-altke-bass-Illustrated-348.html | A Cherokee Mission; CHEROKEE M',I,S.31'G[Etg By ] Altke Bass. Illustrated. 348 pp. [ Norman, Okla.: University oil Oklahoma Press. $3. [ | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/leather-lungs-of-spellbinders-have-no-place-on-the-air-says-reed.html | 'Leather Lungs' of Spellbinders Have No Place on the Air, Says Reed | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/10000-at-croats-rites-two-nationalists-killed-by-a-fascist-buried-a.html | 10,000 AT CROATS' RITES; Two Nationalists, Killed by a Fascist, Buried at Gospic. | True | Wireless to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/american-yachts-score-in-bermuda-indian-scout-first-with-silroc.html | AMERICAN YACHTS SCORE IN BERMUDA; Indian Scout First With Silroc Next -- Achilles and Saga, Home Craft, Trail. AMERICAN YACHTS SCORE IN BERMUDA | True | Special Cable to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/opposing-senator-dickinson.html | OPPOSING SENATOR DICKINSON | True | By Smith W. Brookhart, Twice Elected Senator From Iowa and Now A Candidate For the Primary Nomination. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/eden-discouraged-over-italys-case-fresh-sanctions-or-peace-on.html | EDEN DISCOURAGED OVER ITALY'S CASE; Fresh Sanctions or Peace on Conqueror's Terms Are His Unhappy Alternatives. RAINS MAY OFFER ESCAPE Ethiopians' Failure Puts Last Hope on Monsoons to Provide Respite for Peace Effort. | True | Special Cable to THE NEW YORK TIMES. | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/oxford-group-holds-big-assembly-today-buchman-to-lead-demonstration.html | OXFORD GROUP HOLDS BIG ASSEMBLY TODAY; Buchman to Lead Demonstration in Denmark as Climax of National 'House Party.' | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-12 | 1936-04-12 | https://www.nytimes.com/1936/04/12/archives/carrier-pigeons-still-serve-even-in-modern-war-they-do-messenger.html | CARRIER PIGEONS STILL SERVE; Even in Modern War They Do Messenger Duty | True | | C1B 295892,C1B 295893,C1B 295894,C1B 295895,C1B 295896,C1B 295897,C1B 295898,C1B 295899 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/brooklyn-teacher-killed-two-others-hurt-in-wreck-of-car-on-vacation.html | BROOKLYN TEACHER KILLED; Two Others Hurt in Wreck of Car on Vacation to South. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/steel-gains-laid-to-new-consumers-household-and-individual.html | STEEL GAINS LAID TO NEW CONSUMERS; Household and Individual Requirements Send Tin-Plate Output to Record. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/umpires-are-named-for-opening-games-frick-and-harridge-assign.html | UMPIRES ARE NAMED FOR OPENING GAMES; Frick and Harridge Assign Arbiters -- Two Newcomers in National, Three in American. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/the-teachers-oath-educators-themselves-blamed-for-action-of-state.html | THE TEACHERS OATH; Educators Themselves Blamed for Action of State Legislatures. | True | H.A. WHIPPLE | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/dance-for-hospital-takes-place-tonight-annual-party-under-auspices.html | DANCE FOR HOSPITAL TAKES PLACE TONIGHT; Annual Party Under Auspices of Almoners Will Be Helped by Stage and Radio Stars. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mr-fletchers-naivete.html | Mr. Fletcher's Naivete | True | RUSSELL GORDON CARTER | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/symphony-society-meets-tomorrow-subscribers-urged-to-attend-to-plan.html | SYMPHONY SOCIETY MEETS TOMORROW; Subscribers Urged to Attend to Plan Bigger Audiences for Next Season. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/britain-overhauling-foreign-loan-policy-no-immediate-relaxation-of.html | BRITAIN OVERHAULING FOREIGN LOAN POLICY; No Immediate Relaxation of Restrictions Seen, Although Broader Field Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/clara-hanson-a-bride.html | Clara Hanson a Bride | True | Special to Td IEF YORE. TXJZS. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/scores-imperialist-domination.html | Scores Imperialist Domination | True | By Canadian Press. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/white-sox-score-over-cubs-7-to-1-triumph-in-spring-city-series.html | WHITE SOX SCORE OVER CUBS, 7 TO 1; Triumph in Spring City Series, Three Games to Two, Before Crowd of 14,500. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/wins-harvard-award.html | Wins Harvard Award | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/charges-relief-waste-liberty-league-urges-congress-to-restrict.html | CHARGES RELIEF WASTE; Liberty League Urges Congress to Restrict President's Powers. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/dismisses-appeal-of-aluminum-union-labor-board-rules-that-it-will.html | DISMISSES APPEAL OF ALUMINUM UNION; Labor Board Rules That It Will Not Interfere With the Group's Internal Affairs. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/americans-and-britons-scarce-in-rome-but-central-europeans-fill.html | Americans and Britons Scarce in Rome, But Central Europeans Fill Churches | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/ourselves-and-the-league-we-shall-do-better-it-is-held-by-remaining.html | OURSELVES AND THE LEAGUE; We Shall Do Better, It Is Held, by Remaining Aloof. | True | HELENE DE DIVEKY | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/players-greeted-as-heroes.html | Players Greeted as Heroes | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/easter-in-france-reflects-tension-large-crowds-in-churches-and.html | EASTER IN FRANCE REFLECTS TENSION; Large Crowds in Churches and Exodus to Escape Anxiety Show People Are Worried. | True | By Anne O'Hare McCormick | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/reichsbank-firm-on-holding-mark-to-gold-despite-new-metal-outgo-to.html | Reichsbank Firm on Holding Mark to Gold Despite New Metal Outgo to Pay for Food | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/many-hurt-in-dublin-as-republicans-clash-with-reds-at-ceremony-for.html | Many Hurt in Dublin as Republicans Clash With Reds at Ceremony for Rebellion Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/snowy-easter-in-britain-winter-garb-worn-as-chill-winds-help-make.html | SNOWY EASTER IN BRITAIN; Winter Garb Worn as Chill Winds Help Make the Day Dismal. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/greensboros-example-prepared-for-disaster-north-carolina-city.html | GREENSBORO'S EXAMPLE; Prepared for Disaster, North Carolina City Worked Effectively. | True | LEO L. REDDING | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/edith-w-erdmann-married-at-ritz-she-becomes-bride-of-james-s.html | EDITH W. ERDMANN MARRIED AT RITZ; She Becomes Bride of James S. Linburn -- Ceremony Is Performed by Dr. J. B. Wise. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/smithsonian-expert-wins-a-danish-honor-hb-collins-jr-gets-medal-of.html | SMITHSONIAN EXPERT WINS A DANISH HONOR; H.B. Collins Jr. Gets Medal of Science Academy for Work on Old Eskimo Culture. | True | Special to THE NEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/passover-sermons-urge-aid-for-funds-the-plight-of-jews-in-europe-is.html | PASSOVER SERMONS URGE AID FOR FUNDS; The Plight of Jews in Europe Is Pictured -- Prayers for Them Will Be Said Today. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/law-of-peace-is-hailed-it-now-rules-world-and-basis-is-good-faith.html | 'LAW OF PEACE' IS HAILED; It Now Rules World and Basis Is Good Faith, Dr. Scott Says. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/smuggling-problem-serious.html | Smuggling Problem Serious | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/a-delightful-comedy-romance-is-desire-at-the-paramount-peg-of-old.html | A Delightful Comedy Romance Is 'Desire,' at the Paramount -- 'Peg of Old Drury,' at the Bijou. | True | By Frank S. Nugent | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/son-born-to-james-b-alleys.html | Son Born to James B. Alleys | True | Special to T;E NEW YO Ts. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/man-killed-on-highway.html | Man Killed on Highway | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/marion-lyster-to-web-meriden-girl-is-engaged-to-philip-yale.html | MARION LYSTER TO WEB; Meriden Girl Is Engaged, to Philip Yale Reinhart. | True | Special to T N.W YOR TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/brazil-ousts-30-army-officers.html | Brazil Ousts 30 Army Officers | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/roosevelt-aids-inquiry-on-bombs-talking-by-phone-to-wilkesbarre.html | ROOSEVELT AIDS INQUIRY ON BOMBS; Talking by Phone to Wilkes-Barre Priest, He Says He Is Sending 3 Investigators. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/aldermen-urged-to-kill-lyons-bill-city-affairs-committee-and.html | ALDERMEN URGED TO KILL LYONS BILL; City Affairs Committee and Welfare Council See Big Loss to City if It Passes. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/syracuse-victor-94-downs-maranvilles-elmira-team-in-exhibition.html | SYRACUSE VICTOR, 9-4; Downs Maranville's Elmira Team in Exhibition Encounter. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/rev-wr-kelly-head-of-catholic-schools-fordham-educator-appointed-by.html | REV. W.R. KELLY HEAD OF CATHOLIC SCHOOLS; Fordham Educator Appointed by Cardinal to Diocese Post Vacant Since 1932. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/woman-dies-in-leap-body-unidentified-several-hours-till-husband.html | WOMAN DIES IN LEAP; Body Unidentified Several Hours Till Husband Returns. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/woman-hit-by-train-dies.html | Woman Hit by Train Dies | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/bridge-not-tunnel-to-queens-is-urged-36000000-saving-seen-by-levy.html | BRIDGE, NOT TUNNEL, TO QUEENS IS URGED; $36,000,000 Saving Seen by Levy in Substitution for Tube to Queens. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/miss-julia-d-strong-daughter-of-former-justice-of-the-united-states.html | MISS JULIA D. STRONG; Daughter of Former Justice of the United States Supreme Court, | True | 1Special to T I7v No Ts. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/catherine-boyden-married.html | Catherine .Boyden Married | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/league-of-nations-in-americas-urged-by-3-latin-states-this-is-one.html | LEAGUE OF NATIONS IN AMERICAS URGED BY 3 LATIN STATES; This Is One of Suggestions in the 17 Favorable Replies to Roosevelt's Parley Project. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/woman-dies-from-gas-her-two-children-asleep-unaffected-by-fumes.html | WOMAN DIES FROM GAS; Her Two Children, Asleep, Unaffected by Fumes. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/china-would-save-area.html | China Would Save Area | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/circulation-peak-seen-for-britain-bank-of-england-believed-to-be.html | CIRCULATION PEAK SEEN FOR BRITAIN; Bank of England Believed to Be Buying Gold Against Eclipse of 1935 Record. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/easter-parade-gay-with-new-fashions-despite-dull-skies-day-is.html | EASTER PARADE GAY WITH NEW FASHIONS DESPITE DULL SKIES; Day Is Sunless and Shivery, but Color Flashes Out From Beneath Heavy Wraps. | True | By Kathleen McLaughlin | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/raid-school-bootleggers-police-in-bay-shore-seize-seven-prisoners.html | RAID SCHOOL BOOTLEGGERS; Police in Bay Shore Seize Seven Prisoners and Still. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/three-faiths-called-to-war-on-bigotry-united-religious-front.html | THREE FAITHS CALLED TO WAR ON BIGOTRY; United Religious Front Against Persecution Urged in Easter-Passover Broadcast. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/party-to-aid-musicians-luncheon-april-28-will-benefit-their.html | PARTY TO AID MUSICIANS; Luncheon April 28 Will Benefit Their Emergency Fund. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/pontifical-mass-in-newark.html | Pontifical Mass in Newark | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/james-m-beck-74-new-deal-foe-dies-one-of-foremost-authorities-on.html | JAMES M. BECK, 74, NEW DEAL FOE, DIES; One of Foremost Authorities on the Constitution Stricken Suddenly in Capital. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/lady-garneau.html | LADY GARNEAU | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/c-n0wand-waln-ancnitegt-29-dins-internationally-known-as-an.html | c. n0wAnD WALn,* AnCnITEGT, 29, DInS; Internationally .Known as an Authority. in Profession and Other Fine Arts. | True | Slueiai to TznvT Nolt; TkS. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/new-trends-mark-school-art-show-exhibition-to-open-tonight-offers.html | NEW TRENDS MARK SCHOOL ART SHOW; Exhibition to Open Tonight Offers Nude Studies and Finger Paintings. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/republicans-and-the-tariff.html | REPUBLICANS AND THE TARIFF | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/fortysixth-running-of-marylands-historic-preakness-attracts-fine.html | Forty-Sixth Running of Maryland's Historic Preakness Attracts Fine Entry; PREAKNESS STAKES DRAWS 74 RACERS | True | By Bryan Field | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/shakespeare-folio-of-1623-is-exhibited-among-many-rare-volumes-at.html | Shakespeare Folio of 1623 Is Exhibited Among Many Rare Volumes at Princeton | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cuba-court-warns-police-in-slayings-supreme-tribunal-asks-action-to.html | CUBA COURT WARNS POLICE IN SLAYINGS; Supreme Tribunal Asks Action to End Killing of Prisoners While Under Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/potash-concern-lifts-dividends.html | Potash Concern Lifts Dividends | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/trapped-by-a-poodle-exconvict-seized-after-attempt-to-kill-barking.html | TRAPPED BY A POODLE; Ex-Convict Seized After Attempt to Kill Barking Dog Fails. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/st-thomas-group-plans-card-party-service-club-of-church-will-hold.html | ST. THOMAS GROUP PLANS CARD PARTY; Service Club of Church Will Hold Event Tomorrow for the Mission of Help. | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/roosevelts-join-in-easter-parade-crowds-watch-under-gray-skies-as.html | ROOSEVELTS JOIN IN EASTER PARADE; Crowds Watch Under Gray Skies as They Go to St. Thomas Episcopal Church. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/seek-vote-on-realty-tax-limit.html | Seek Vote on Realty Tax Limit | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/curb-on-rackets-in-labor-is-urged-incorporation-of-the-legitimate.html | CURB ON RACKETS IN LABOR IS URGED; Incorporation of the Legitimate Unions Is Suggested by West Side Commerce Chamber. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/hails-victory-of-god-rev-avides-demerjian-sees-easter-as-a-monument.html | HAILS VICTORY OF GOD; Rev. Avides Demerjian Sees Easter as a Monument to Triumph. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/engineer-for-pwa-found-dead-in-bed-colonel-rd-black-held-victim-of.html | ENGINEER FOR PWA FOUND DEAD IN BED; Colonel R.D. Black Held Victim of Natural Causes After Inquiry by Police. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/german-wheat-plan-partly-fails.html | German Wheat Plan Partly Fails | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/steel-rate-rises-3-points-to-66-12-but-fall-in-new-commitments.html | STEEL RATE RISES 3 POINTS TO 66 1/2%; But Fall in New Commitments, Magazine Says, Suggests a Leveling of Output. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/favoring-governor-landon.html | FAVORING GOVERNOR LANDON | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/the-financial-week-pause-in-the-markets-progress-of-industrial.html | THE FINANCIAL WEEK; Pause in the Markets, Progress of Industrial Recovery; Europe's Political Problems. | True | By Alexander D. Noyes | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/general-telephone-units-gain.html | General Telephone Units Gain | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/black-bottom-iii-wins-chase.html | Black Bottom III Wins Chase | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/easter-trade-at-peak-in-chicago-it-was-best-since-1929-business.html | EASTER TRADE AT PEAK; In chicago It Was Best Since 1929 Business Group Says. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/snowplow-frees-ranchers.html | Snowplow Frees Ranchers | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/traffic-fatalities-here-dropped-279-in-march.html | Traffic Fatalities Here Dropped 27.9% in March | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/stamp-taxes.html | Stamp Taxes | True | ALFRED F. ISLAN | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/seaboard-commercial-reports.html | Seaboard Commercial Reports | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/french-rugby-club-bows-to-montreal-both-teams-record-tries-but.html | FRENCH RUGBY CLUB BOWS TO MONTREAL; Both Teams Record Tries, but Conversion by Craig Gives Invaders 5-3 Victory. | True | By Louis Effrat | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/f-brig-gen-j-w-h-mckineryi.html | f BRIG. GEN. J, W, H. McKINERYI | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/philatelist-held-up-2800-stamp-collection-taken-by-men-who-read-of.html | PHILATELIST HELD UP; $2,800 Stamp Collection Taken by Men Who Read of It in Ad. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/commodity-markets-futures-generally-higher-on-the-week-with-silk.html | COMMODITY MARKETS; Futures Generally Higher on the Week With Silk Off -- Cash Prices Strong -- Cocoa and Tin Down | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/family-fund-drive-backed-by-mayor-will-meet-welfare-leaders-on.html | FAMILY FUND DRIVE BACKED BY MAYOR; Will Meet Welfare Leaders on Wednesday to Stress Value of Private Charities. | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/athletics-on-top-43-down-phils-on-puccinellis-homer-in-game-halted.html | ATHLETICS ON TOP, 4-3; Down Phils on Puccinelli's Homer in Game Halted by Rain. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/broadway-showindow.html | Broadway Sho-Window | True | J.K.H. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/doctors-fee-3500-pennies.html | Doctor's Fee 3,500 Pennies | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/miss-ruth-palmer-lists-attendants-sister-will-be-maid-of-honor-at.html | MISS RUTH PALMER LISTS ATTENDA*NTS; Sister Will Be Maid of Honor, at Her Wedding to Ellis Humphreys April 28. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/weekend-rally-in-oats-prices-recover-from-lows-in-line-with-other.html | WEEK-END RALLY IN OATS; Prices Recover From Lows in Line With Other Grains. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/36000-fans-witness-association-games-kansas-city-and-indianapolis.html | 36,000 FANS WITNESS ASSOCIATION GAMES; Kansas City and Indianapolis Struggle 13 Innings to 2-2 Tie as Season Opens. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/at-the-tobis-theatre.html | At the Tobis Theatre | True | H.T.S. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/liu-nine-plays-today-undefeated-blackbirds-to-face-st-peters-at.html | L.I.U. NINE PLAYS TODAY; Undefeated Blackbirds to Face St. Peter's at Dexter Park. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/two-clinch-places-in-us-chess-play-factor-and-morton-triumph-and.html | TWO CLINCH PLACES IN U.S. CHESS PLAY; Factor and Morton Triumph and Qualify for Finals of Title Tournament. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/nyac-qualifies-three-with-saber-dr-huffman-dr-acel-and-de-nagy-earn.html | N.Y.A.C. QUALIFIES THREE WITH SABER; Dr. Huffman, Dr. Acel and de Nagy Earn Right to Fence for National Title. | True | By Lewis B. Funke. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/churches-crowded-on-staten-island-7500-brave-inclement-weather-to.html | CHURCHES CROWDED ON STATEN ISLAND; 7,500 Brave Inclement Weather to Attend Services, but Rain Prevents Parades. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/big-italian-force-on-lake-tana-bank-starace-leads-men-in-drive-from.html | BIG ITALIAN FORCE ON LAKE TANA BANK; Starace Leads Men in Drive From Gondar Further Into the Interior of Ethiopia. | True | By Herbert L. Matthews | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/must-serve-2-12-years-then-start-99year-term.html | Must Serve 2 1/2 Years, Then Start 99-Year Term | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/newark-woman-103-recites-for-visitors-also-plays-the-piano-while.html | NEWARK WOMAN, 103, RECITES FOR VISITORS; Also Plays the Piano While Her Guests Sing Favorite Old Hymns and Songs. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/lioneer-automobile-designer.html | l'ioneer Automobile Designer | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/merchants-propose-federal-tax-plan-report-is-sent-to-congress-as-a.html | MERCHANTS PROPOSE FEDERAL TAX PLAN; Report Is Sent to Congress as a Substitute for Revenue Bill Now Being Weighed. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/gain-in-transvaals-gold.html | Gain in Transvaal's Gold | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/broad-gains-scored-on-boerse-in-berlin-utilities-electricals.html | BROAD GAINS SCORED ON BOERSE IN BERLIN; Utilities, Electricals, Automotives, Textiles and Potashes Heavily Bought in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/paterson-service-indoors.html | Paterson Service Indoors | True | Special to THE NEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/commodity-average-unchanged-for-week-index-number-remains-nearly-2.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Index Number Remains Nearly 2 Points Below Present Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mr-farleys-jobs.html | Mr. Farley's Jobs | True | WM.O. MORSE | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/british-approve-turks-arms-plan-eden-told-foreign-minister-no.html | BRITISH APPROVE TURKS' ARMS PLAN; Eden Told Foreign Minister No Objection Would Be Made to League Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/tnajah-1-davis.html | t=NAJAH '1'. DAVIS | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/clearer-idea-of-eternity-advised-by-dr-sockman.html | Clearer Idea of Eternity Advised by Dr. Sockman | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/fraser-is-golf-victor-beats-cantley-3-and-1-to-retain-wildwood.html | FRASER IS GOLF VICTOR; Beats Cantley, 3 and 1, to Retain Wildwood Amateur Title. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/car-dragging-girl-halted-in-pursuit-another-driver-forces-it-to-the.html | CAR, DRAGGING GIRL, HALTED IN PURSUIT; Another Driver Forces It to the Curb After It Hits Two Brooklyn Girls. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/leaden-skies-and-low-temperature-fail-to-curb-new-yorks-spirit-of.html | Leaden Skies and Low Temperature Fail to Curb New York's Spirit of Easter; EASTER RITES HELD IN SUBURBAN AREAS | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/vast-network-of-living-dynamos-supplies-electric-power-to-body-prof.html | Vast Network of 'Living Dynamos' Supplies Electric Power to Body; Prof. E.J. Cohn of Harvard Discovers Giant Molecules Generating Currents That Transmit 'Messages' on Nerve Fibers -- Ten-Year Research to Be Told to Chemists' Session. | True | By William L. Laurence | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/twa-wreckage-seen-at-embassy.html | TWA Wreckage Seen at Embassy | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/john-8-walsh-practiced-law-in-union-and-essex-counties-for-40-years.html | JOHN 8. WALSH; Practiced Law in Union and Essex Counties for 40 Years, | True | spcta5 to T lEw YoPJ '[Js. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/clothes-for-flood-victims.html | Clothes for Flood Victims | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/sports-of-the-times-make-way-for-mr-ike-falk-and-one.html | Sports of the Times; Make Way for Mr. Ike Falk and One | True | Reg. U.S. Pat. Off. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/skiing-in-berkshires-enjoyed-on-easter-hills-are-covered-with-snow.html | SKIING IN BERKSHIRES ENJOYED ON EASTER; Hills Are Covered With Snow -- Col. Arthur D. Budd Has a Novel Experience. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/slg-de-meg-d.html | Slg, de -- Meg, d | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/christians-only-fear-held-loss-of-eternal-life.html | Christian's Only Fear Held Loss of Eternal Life | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/book-notes.html | BOOK NOTES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/turks-plan-no-forts.html | Turks Plan No Forts | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/relief-still-rises.html | RELIEF STILL RISES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/club-to-eat-jefferson-cake.html | Club to Eat Jefferson Cake | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/service-at-elizabeth.html | Service at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/niagara-hudson-adds-500-miles.html | Niagara Hudson Adds 500 Miles | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/lambs-in-demand-for-easter-trade-eastern-buyers-paid-up-to-20-for.html | LAMBS IN DEMAND FOR EASTER TRADE; Eastern Buyers Paid Up to $20 for Fancy Grade Last Week -- Average Price Off to $10. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/egg-hunt-staged-at-white-sulphur-annual-easter-event-is-held-for.html | EGG HUNT STAGED AT WHITE SULPHUR; Annual Easter Event Is Held for Children -- Dinner Is Given by Major Angus. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/reich-investors-buy-real-estate-new-development-attributed-to.html | REICH INVESTORS BUY REAL ESTATE; New Development Attributed to Discussion of Mark Devaluation. | True | By Robert Crozier Long | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/girl-killed-in-newark-crash-car-dragging-girl-halted-in-pursuit.html | Girl Killed in Newark Crash; CAR, DRAGGING GIRL, HALTED IN PURSUIT | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/hollins-s-rosedale-jimmie-first-in-field-trial-stake-at-verbank.html | Hollins' s Rosedale Jimmie First In Field Trial Stake at Verbank; Pointer Wins Open Amateur All-Age Test as Orange County Meet Ends -- Rosedale Bob, Sire of Victor, Is Runner-Up and Shannondale Queen High Is Third. | True | By Henrey R. Ilsley | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/st-marys-celtics-lose-bow-to-philadelphia-germans-20-in-cup-soccer.html | ST. MARY'S CELTICS LOSE; Bow to Philadelphia Germans, 2-0, In Cup Soccer Contest. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/smaller-cities-lead-in-liquor-licenses-new-york-has-the-fewest-in.html | SMALLER CITIES LEAD IN LIQUOR LICENSES; New York Has the Fewest in the State Proportionately, Official Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/saint-joan-benefit-gets-active-support-proceeds-from-play-at-martin.html | 'SAINT JOAN' BENEFIT GETS ACTIVE SUPPORT; Proceeds From Play at Martin Beck Theatre Tonight Will Aid St. Faith's House. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/watercolor-club-to-open-exhibition-annual-event-will-have-its-first.html | WATER-COLOR CLUB TO OPEN EXHIBITION; Annual Event Will Have Its First Public View Thursday at Fine Arts Building. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/woolley-buchner.html | Woolley -- Buchner | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/4-die-as-planes-collide-two-civilian-craft-crash-over-airport-near.html | 4 DIE AS PLANES COLLIDE; Two Civilian Craft Crash Over Airport Near Buenos Aires. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/trade-news-lifts-british-optimism-tendency-to-ignore-european.html | TRADE NEWS LIFTS BRITISH OPTIMISM; Tendency to Ignore European Tension Grows as Industry Climbs Upward. | True | By Lewis L. Nettleton | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/accountants-to-meet-institute-council-today-will-hear-committees.html | ACCOUNTANTS TO MEET; Institute Council Today Will Hear Committees' Reports. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/albany-in-front-by-61-defeats-athletics-second-team-in-exhibition.html | ALBANY IN FRONT BY 6-1; Defeats Athletics' Second Team in Exhibition Contest. | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/albany-considers-a-new-bond-issue-legislative-leaders-discuss.html | ALBANY CONSIDERS A NEW BOND ISSUE; Legislative Leaders Discuss Flotation of $30,000,000 or More for Relief. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/swedish-king-applauds-new-yorkers-harmonica.html | Swedish King Applauds New Yorker's Harmonica | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/yanks-start-fast-to-beat-dodgers-pound-zachary-for-four-runs-in.html | YANKS START FAST TO BEAT DODGERS; Pound Zachary for Four Runs in First Inning and Gain Second Triumph, 7-4. | True | By Roscoe McGowen | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/canadian-companies-gain-mining-industry-leads-among-those-on.html | CANADIAN COMPANIES GAIN; Mining Industry Leads Among Those on Toronto Exchange. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/chaplin-revival-at-translux.html | Chaplin Revival at Trans-Lux | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/has-recapitalizing-plan-catelli-macaroni-products-to-put-it-to-a.html | HAS RECAPITALIZING PLAN; Catelli Macaroni Products to Put It to a Vote on April 27. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/sec-denies-15-pleas-for-counter-role-eight-were-filed-from-here-ten.html | SEC DENIES 15 PLEAS FOR COUNTER ROLE; Eight Were Filed From Here -Ten Applicants Not Found at Addresses Given. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/honeymoon-fliers-found-picked-up-by-cutter-after-being-missing-more.html | HONEYMOON FLIERS FOUND; Picked Up by Cutter After Being Missing More Than Week. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/wings-acclaimed-for-title-victory-detroits-six-stanley-cup-winner.html | WINGS ACCLAIMED FOR TITLE VICTORY; Detroit's Six, Stanley Cup Winner for First Time, Felicitated From All Sides. | True | By Joseph C. Nichols | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/coughlin-sets-aug-13-union-for-social-justice-to-hold-convention-in.html | COUGHLIN SETS AUG. 13; Union for Social Justice to Hold Convention in Cleveland. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/the-st-patricks-day-parade.html | The St. Patrick's Day Parade | True | JOHN J. MURTHA | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/rev-father-etienne.html | REV. FATHER ETIENNE | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/senate-nears-vote-in-trial-of-ritter-florida-judges-case-is.html | SENATE NEARS VOTE IN TRIAL OF RITTER; Florida Judge's Case Is Expected to Close Today, With Verdict Closely Following. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/resident-offices-report-on-trade-wholesale-buying-declines-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Declines Here as Retailers Concentrate on Easter Selling. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/throng-greets-miss-brico-she-conducts-the-civic-groups.html | THRONG GREETS MISS BRICO; She Conducts the Civic Group's Popular-Priced Concert. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/much-entertaining-done-at-hot-springs-ashley-t-coles-john-merrills.html | MUCH ENTERTAINING DONE AT HOT SPRINGS; Ashley T. Coles, John Merrills and Dr. and Mrs. Armstrong Are Hosts at Resort. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/browns-3-in-ninth-topple-cards-74-reach-heusser-for-4-safeties-in.html | BROWNS 3 IN NINTH TOPPLE CARDS, 7-4; Reach Heusser for 4 Safeties in Final Inning to Score in City Series Game. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/inslee-triumphs-in-dinghy-series-sweeps-four-class-b-contests-at.html | INSLEE TRIUMPHS IN DINGHY SERIES; Sweeps Four Class B Contests at Larchmont Y.C. -- Hall Second With Squaw. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/columbia-fours-to-row-lightweight-freshman-crews-will-race-choate.html | COLUMBIA FOURS TO ROW; Lightweight Freshman Crews Will Race Choate April 25. | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mexican-workers-hail-calles-exile-20000-march-to-palace-of-the.html | MEXICAN WORKERS HAIL CALLES EXILE; 20,000 March to Palace of the President to Demonstrate in Favor of His Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/pretended-home-rule.html | PRETENDED HOME RULE | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/holds-italy-christs-foe-bishop-of-london-says-fascisti-would-find.html | HOLDS ITALY CHRIST'S FOE; Bishop of London Says Fascisti Would Find Him State Enemy. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/art-lecture.html | Art Lecture | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/de-basil-ballet-here-after-tour-opens-spring-season-of-two-weeks-at.html | DE BASIL BALLET HERE AFTER TOUR; Opens Spring Season of Two Weeks at Metropolitan, Ending Arduous Trip. | True | By John Martin | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/joseph-f-francis.html | JOSEPH F. FRANCIS | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/the-prr-90-years-old-todays-anniversary-finds-road-still-paying.html | THE P.R.R. 90 YEARS OLD; Today's Anniversary Finds Road Still Paying Dividends. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/unidentified-girl-is-hurt.html | Unidentified Girl Is Hurt | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/throng-hears-dr-reiland.html | Throng Hears Dr. Reiland | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/tidal-wave-kills-four-water-breaks-over-passenger-steamer-at.html | TIDAL WAVE KILLS FOUR; Water Breaks Over Passenger Steamer at Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/to-press-for-sugar-plan-puerto-rican-group-will-reach-washington.html | TO PRESS FOR SUGAR PLAN; Puerto Rican Group Will Reach Washington This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/british-prices-failed-to-decline-in-march-wholesale-index-unchanged.html | BRITISH PRICES FAILED TO DECLINE IN MARCH; Wholesale Index Unchanged at 91.7 -- Fall Was Reported in 6 Previous Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/italy-and-ethiopia-accuse-each-other-violations-of-warfare-rules.html | ITALY AND ETHIOPIA ACCUSE EACH OTHER; Violations of Warfare Rules Charged Anew in Notes to League's Committee of 13. | True | By Clarence K. Streit | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/russian-easter-party.html | Russian Easter Party | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/state-charters-go-to-5119-companies-total-in-first-quarter-of-1936.html | STATE CHARTERS GO TO 5,119 COMPANIES; Total in First Quarter of 1936 20 Fewer Than in Similar Period of 1935. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/two-tiger-rallies-down-reds-8-to-7-world-champions-bunch-runs-to.html | TWO TIGER RALLIES DOWN REDS, 8 TO 7; World Champions Bunch Runs to Win Spring Series, Five Games to Two. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/resurrection-held-challenge-to-action-dr-brooks-at-st-thomass-tells.html | RESURRECTION HELD CHALLENGE TO ACTION; Dr. Brooks at St. Thomas's Tells How It Gave Christ's Disciples Hope and Inspiration. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/nude-woman-in-church-officials-remove-her-from-st-pauls-cathedral.html | NUDE WOMAN IN CHURCH; Officials Remove Her From St. Paul's Cathedral in London. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mr-zero-parades-band-of-derelicts-founder-of-the-tub-marshals-score.html | MR. ZERO PARADES BAND OF DERELICTS; Founder of the Tub Marshals Score of Bowery Veterans in Fifth Avenue March. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/jersey-services-at-dawn-thousands-visit-eagle-rock-and-other-places.html | JERSEY SERVICES AT DAWN; Thousands Visit Eagle Rock and Other Places for Observances. | True | Special to THE NEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/dr-brooks-has-operation-consulting-physician-is-reported-doing-well.html | DR. BROOKS HAS OPERATION; Consulting Physician Is Reported Doing Well Afterward. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/father-of-altar-boy-saves-son-in-church-boston-man-hurdles-rail-at.html | FATHER OF ALTAR BOY SAVES SON IN CHURCH; Boston Man Hurdles Rail at Communion to Tear Flaming Cassock From Youth. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/offer-union-investment-bonds.html | Offer Union Investment Bonds | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cotton-stocks-decline-us-total-here-8722000-bales-march-31-1251000.html | COTTON STOCKS DECLINE; U.S. Total Here 8,722,000 Bales March 31 -- 1,251,000 Off in Year. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/where-is-the-money-going-senator-vandenbergs-demand-for-details-is.html | WHERE IS THE MONEY GOING?; Senator Vandenberg's Demand for Details Is Approved. | True | POLITICAL OBSERVER | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/calles-reaches-san-diego.html | Calles Reaches San Diego | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/ch-sayre-cauchois-prevail.html | C.H. Sayre, Cauchois Prevail | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/retreat-by-bears-bolsters-wheat-rebound-from-lows-last-week-follows.html | RETREAT BY BEARS BOLSTERS WHEAT; Rebound From Lows Last Week Follows Bullish Federal Report. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/at-the-bijou.html | At the Bijou | True | J.T.M. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/phils-drop-four-rookies.html | Phils Drop Four Rookies | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/rebirth-of-mankind-urged-to-halt-decay-ad-black-pleads-for-united.html | REBIRTH OF MANKIND URGED TO HALT 'DECAY'; A.D. Black Pleads for United Plan Under Science and Education to Regenerate Society. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/quoddy-project-goes-on-24hour-schedule-army-engineers-will-speed.html | QUODDY PROJECT GOES ON 24-HOUR SCHEDULE; Army Engineers Will Speed the Work With Funds to Last at Least Until June. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/roads-default-stayed-court-restrains-guaranty-trust-co-on-cotton.html | ROAD'S DEFAULT STAYED; Court Restrains Guaranty Trust Co. on Cotton Belt's Bonds. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/william-a-martin-publisher-banker-and-a-civic-leader-in-springfield.html | WILLIAM A. MARTIN; Publisher, Banker and a Civic Leader in Springfield, Ohio, | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/4000-killed-in-red-battle.html | 4,000 Killed in Red Battle | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/city-will-refund-3-revenue-notes-taylor-says-negotiations-with.html | CITY WILL REFUND 3% REVENUE NOTES; Taylor Says Negotiations With Bankers Will Result in New 2 Per Cent Paper. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/burns-cummiskey.html | Burns -- Cummiskey | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/paceroyster.html | PaceRoyster | True | Special to Wi NEW YOE S. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/youths-in-soviet-increase-powers-nearly-onethird-of-workers-in.html | YOUTHS IN SOVIET INCREASE POWERS; Nearly One-third of Workers in Russia Are Under 23 - 43% of Them Girls. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/macgregorbeaudria.html | MacGregorBeaudria | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/chosen-as-trustee-for-issue.html | Chosen as Trustee for Issue | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/price-ranges-for-week-wheat-corn-oats-and-rye-make-gains-in-chicago.html | PRICE RANGES FOR WEEK; Wheat, Corn, Oats and Rye Make Gains in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/green-book-out-today-officials-and-activities-of-city-listed-in-new.html | GREEN BOOK OUT TODAY; Officials and Activities of City Listed in New Manual. | True | | C1B 295857 |