Exhibit A184

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/auto-insurance-premiums-rise.html | Auto Insurance Premiums Rise | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/roosevelt-is-criticized-breckinridge-says-he-has-lost-moral-right.html | ROOSEVELT IS CRITICIZED; Breckinridge Says He Has Lost 'Moral Right' to Jersey Support. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cardinal-bestows-papal-blessing-on-throng-at-mass-in-st-patricks.html | Cardinal Bestows Papal Blessing On Throng at Mass in St. Patrick's; Cathedral Is Crowded for the Pontifical Service in Setting of Colorful Spring Flowers and Lilies -- Former Governor Smith and Family Are Among Easter Worshipers. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/16-mexican-bandits-are-slain-by-troops-regiment-ends-the-activities.html | 16 MEXICAN BANDITS ARE SLAIN BY TROOPS; Regiment Ends the Activities of El Tallarin, a Leader of Marauders in Puebla. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/lawall-geiger.html | LaWall -- Geiger | True | Special to Tz Nw Yoc TS. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/maret-bowls-704-in-singles-event-kansas-city-contentant-gains-tie.html | MARET BOWLS 704 IN SINGLES EVENT; Kansas City Contentant Gains Tie for Fifth Position in Indianapolis Tourney. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/tulsa-triumphs-by-31-texas-league-baseball-team-tops-tokyo-tourists.html | TULSA TRIUMPHS BY 3-1; Texas League Baseball Team Tops Tokyo Tourists. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/brookhattans-show-way-turn-back-scotsamericans-32-in-league-soccer.html | BROOKHATTANS SHOW WAY; Turn Back Scots-Americans, 3-2, in League Soccer Game. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/newspaper-chains-unite-16-nassau-weeklies-brought-into-one-group-by.html | NEWSPAPER CHAINS UNITE; 16 Nassau Weeklies Brought Into One Group by Merger. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/townsend-counsel-defies-subpoena-declares-in-los-angeles-bell.html | TOWNSEND COUNSEL DEFIES SUBPOENA; Declares in Los Angeles Bell Committee Summons Would Tie Up Organization. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/corn-bought-on-breaks-chicago-interests-active-last-week-holdings.html | CORN BOUGHT ON BREAKS; Chicago Interests Active Last Week -- Holdings' Report Surprises. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/winter-wheat-condition-plant-in-southwest-is-held-to-be-poor-to.html | WINTER WHEAT CONDITION; Plant in Southwest Is Held to Be 'Poor to Good.' | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/prr-will-cut-time-on-some-of-chicago-runs.html | P.R.R. Will Cut Time On Some of Chicago Runs. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/film-shorts-to-show-wpa.html | Film 'Shorts' to Show WPA | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/wifes-mother-seeks-to-void-pombo-bridal-said-to-be-suing-on-ground.html | WIFE'S MOTHER SEEKS TO VOID POMBO BRIDAL; Said to Be Suing on Ground Her Daughter Needed Her Consent to Wed Spanish Aviator. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/city-will-conduct-national-art-show-43-states-have-accepted-the.html | CITY WILL CONDUCT NATIONAL ART SHOW; 43 States Have Accepted the Municipal Body's Request to Send Exhibits. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/peru-has-new-cabinet-montagne-is-premier-forthcoming-elections.html | PERU HAS NEW CABINET; Montagne Is Premier -- Forthcoming Elections Cause Change. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/stricken-on-bridle-path-textile-merchant-dies-in-park-while-riding.html | STRICKEN ON BRIDLE PATH; Textile Merchant Dies in Park While Riding Alone. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/ambassador-daniels-goes-to-mass-in-mexico-df.html | Ambassador Daniels Goes To Mass in Mexico, D.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/slavery-in-ethiopia.html | SLAVERY IN ETHIOPIA | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/gas-kills-infant-twin.html | Gas Kills Infant Twin | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/dawn-service-held-at-fort-hamilton-families-march-with-soldiers-to.html | DAWN SERVICE HELD AT FORT HAMILTON; Families March With Soldiers to the Ramparts -- Park Program Transferred to Church. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/william-ball.html | WILLIAM BALL | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mj-best-and-scola.html | M.J. Best and Scola | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/stock-average-up-fisher-index-works-out-new-high-level.html | STOCK AVERAGE UP; 'Fisher Index' Works Out New High Level. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mrs-d-m-stewart.html | MRS. D. M. ,STEWART | True | Special to l,l'w yo,r s. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/66000000-lent-farmers.html | $66,000,000 Lent Farmers | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/elfor-waller-to-brcobbrb-j-montclair-n-j-girl-will-be-wed-to-judge.html | ELFOR WALLER TO BRCOBBRB; J Montclair, N. J., Girl Will Be Wed to Judge H. L. Knapp of Greenwich,' Conn. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/ethiopian-army-stronger.html | Ethiopian Army Stronger | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/irish-honor-1916-rebels-600-denounce-british-rule-at-town-hall.html | IRISH HONOR 1916 REBELS; 600 Denounce British Rule at Town Hall Meeting. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/group-to-be-host-at-garden-party-event-on-thursday-arranged-for-the.html | GROUP TO BE HOST AT GARDEN PARTY; Event on Thursday Arranged for the Support of Art Workers' Club. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/devout-are-fewer-at-moscow-rites-only-28-of-the-454-churches-of.html | DEVOUT ARE FEWER AT MOSCOW RITES; Only 28 of the 454 Churches of Pre-Revolution Days Are Open for Easter. | True | By Harold Denny | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/consolidated-edison-bonds.html | Consolidated Edison Bonds | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/league-attacked-by-french-press-resignation-urged-geneva-body-is-a.html | LEAGUE ATTACKED BY FRENCH PRESS; RESIGNATION URGED; Geneva Body Is a 'Labyrinth' and It Has Overreached Itself, Writers Assert. | True | By Lansing Warren | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/hunt-for-new-gods-is-declared-futile-dr-macleod-decries-unrest-in.html | HUNT FOR NEW GODS IS DECLARED FUTILE; Dr. MacLeod Decries Unrest in the World in His Sermon at Collegiate Reformed. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/wilson-blamed-for-war-cohalan-says-expresident-could-have-cut.html | WILSON BLAMED FOR WAR; Cohalan Says Ex-President Could Have Cut Conflict Short. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/north-china-area-tied-to-manchukuo-east-hopei-will-enter-alliance.html | NORTH CHINA AREA TIED TO MANCHUKUO; East Hopei Will Enter Alliance With a Pledge of Japanese Army Aid Against Reds. | True | By Hugh Byas | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/three-vamps-sentenced-to-shine-engine-6-months.html | Three Vamps Sentenced To Shine Engine 6 Months | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/reich-mills-lack-wool-cotton.html | Reich Mills Lack Wool, Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/kozakmayo-win-on-links.html | Kozak-Mayo Win on Links | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/westchester-clearings-down.html | Westchester Clearings Down | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/visitation-five-ties-series.html | Visitation Five Ties Series | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/moores-2-homers-help-giants-score-joe-sets-pace-in-70-victory-over.html | MOORE'S 2 HOMERS HELP GIANTS SCORE; Joe Sets Pace in 7-0 Victory Over Indians by Connecting With 3 On in Second. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/on-your-toes-being-a-musical-show-with-a-book-and-tunes-and-a-sense.html | 'On Your Toes,' Being a Musical Show With a Book and Tunes and a Sense of Humor. | True | By Brooks Atkinson | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/smith-dudley.html | Smith -- Dudley | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/gospel-no-invention-father-gillis-holds-no-fiction-writer-could.html | GOSPEL NO INVENTION, FATHER GILLIS HOLDS; No Fiction Writer Could Create the Character of Jesus, He Says in Brooklyn Sermon. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/news-of-the-stage-summer-wives-tonight-white-horse-inn-gets-a-date.html | NEWS OF THE STAGE; 'Summer Wives' Tonight -- 'White Horse Inn' Gets a Date -- The Theatre Alliance Refunds | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/pointer-captures-honors-at-detroit-maloneys-herewithem-moscows.html | POINTER CAPTURES HONORS AT DETROIT; Maloney's Herewithem Moscow's Ghost Best in Show - Airedale is Next. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/second-plane-victim-dies-walter-barlow-succumbs-to-hurts-suffered.html | SECOND PLANE VICTIM DIES; Walter Barlow Succumbs to Hurts Suffered in Collision. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cotton-futures-up-as-weather-fails-new-crop-deliveries-strongest-on.html | COTTON FUTURES UP AS WEATHER FAILS; New Crop Deliveries Strongest on Exchange Here, Rising 9 to 18 Points in Week. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/erfhegemanh-gity-planner-df-international-authority-was-voluntary.html | ERFHEGEMANH, GITY PLANNER, DF; International Authority Was Voluntary Exile From Reich Since Advent of Hitler. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/virginia-woman-dies-at-112.html | Virginia Woman Dies at 112 | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/miss-edith-c-eustis-i-member-of-morton-and-corcoran-families-dies-i.html | MISS EDITH C. EUSTIS; i Member of Morton and Corcoran Families Dies in Washington. | True | Bpectal to T NW Yo Tva-s. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cotton-hardens-in-south-weather-data-bullish-traders-in-new-orleans.html | COTTON HARDENS IN SOUTH; Weather Data Bullish -- Traders in New Orleans Even-Up. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/imperial-oil-in-35-earned-25229850-equivalent-of-9356c-a-share.html | IMPERIAL OIL IN '35 EARNED $25,229,850; Equivalent of 93.56c a Share Compared to $25,771,653, or 95.73c Each, in 1934. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/foreign-exchange-rates-week-ended-april-11-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 11, 1936 | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/many-attend-symphony-philharmonic-repeats-program-directed-by-hans.html | MANY ATTEND SYMPHONY; Philharmonic Repeats Program Directed by Hans Lange. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/bees-top-red-sox-win-boston-title-score-by-84-before-6500-with.html | BEES TOP RED SOX, WIN BOSTON TITLE; Score by 8-4 Before 6,500 With MacFayden, Chaplin and Benge on Mound. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/haulenbeek-bailey.html | Haulenbeek -- Bailey | True | Sledlal to The IIEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cue-leaders-play-today-lee-and-robyns-to-see-action-in-amateur.html | CUE LEADERS PLAY TODAY; Lee and Robyns to See Action in Amateur 3-Cushion Tourney. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/hope-stirred-by-easter-festival-crowns-christian-life-father.html | HOPE STIRRED BY EASTER; Festival Crowns Christian Life, Father Higgins Declares. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/german-steel-output-steady.html | German Steel Output Steady | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mrs-edward-wylde-entertains.html | Mrs. Edward Wylde Entertains | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/dawn-crowd-fills-columbia-chapel-easter-services-of-the-church.html | DAWN CROWD FILLS COLUMBIA CHAPEL; Easter Services of the Church Federation Held Indoors -- Dr. R.W. Searle Preaches. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/housing-forces-reduced-fha-and-holc-sharply-cut-personnel-since.html | HOUSING FORCES REDUCED; FHA and HOLC Sharply Cut Personnel Since January. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/youth-should-get-facts-blaine-says-banker-advises-republicans-to-in.html | YOUTH SHOULD GET FACTS, BLAINE SAYS; Banker Advises Republicans to Inform Young People in Coming Campaign. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/hospital-pavilion-is-opened.html | Hospital Pavilion Is Opened | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/montreal-brokers-loans-up.html | Montreal Brokers' Loans Up, | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/miss-lucille-bond-engaged-to-marry-betrothal-go-miles-pendleton-of.html | MISS LUCILLE BOND ENGAGED TO MARRY; Betrothal go Miles Pendleton of Montclair Announced by Uncle and Aunt. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mystery-deepens-in-titterton-case-police-baffled-by-murder-of.html | MYSTERY DEEPENS IN TITTERTON CASE; Police, Baffled by Murder of Writer, Pin Hope on Result of Laboratory Tests. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/gets-yale-fellowship-lj-cromie-graduate-of-1932-to-study-world.html | GETS YALE FELLOWSHIP; L.J. Cromie, Graduate of 1932, to Study World Affairs Abroad. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/313-police-placed-on-new-merit-list-36-who-aided-in-the-lindbergh.html | 313 POLICE PLACED ON NEW MERIT LIST; 36 Who Aided in the Lindbergh Case Among Those Cited for Distinguished Service. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/sarah-perkins-cope-to-be-wed-april-25-sisterinlaw-to-be-matron-of.html | SARAH PERKINS COPE TO BE WED APRIL 25; Sister-in-Law to Be Matron of Honor at Wedding to Henry L, Pinkerton in Philadelphia. | True | Special to T lw YoRK TES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/service-in-beth-page-park-churches-of-nassau-and-suffolk-join-in.html | SERVICE IN BETH PAGE PARK; Churches of Nassau and Suffolk Join in Outdoor Meeting. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/visitor-from-easton-stricken.html | Visitor From Easton Stricken | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/boy-3-is-dropped-into-policemans-coat-when-trapped-by-fire-in.html | Boy, 3, Is Dropped Into Policeman's Coat When Trapped by Fire in Sutton Pl. Area | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/coffin-scores-our-era-calls-it-as-unteachable-as-that-which.html | COFFIN SCORES OUR ERA; Calls It as Unteachable as That Which Crucified Christ. | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/annual-times-index-available-to-public-key-to-all-news-events-of.html | ANNUAL TIMES INDEX AVAILABLE TO PUBLIC; Key to All News Events of 1935 Is Published -- Volume Widely Used as Reference Work. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/rain-opens-up-doors-of-padlocked-church-trustees-in-fort-lee-nj.html | RAIN OPENS UP DOORS OF PADLOCKED CHURCH; Trustees in Fort Lee, N.J., Brave Legal Tangle Over Ousted Pastor to Hold Service. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/dawn-services-crowded-25000-at-hollywood-bowl-in-one-of-californias.html | DAWN SERVICES CROWDED; 25,000 at Hollywood Bowl in One of California's Ceremonies. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/comics-to-be-exhibited-historical-society-gets-drawings-of-60.html | 'COMICS TO BE EXHIBITED; Historical Society Gets Drawings of 60 Strips for Its Museum. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/osborn-assails-bills-cites-12-measures-to-increase-citys-expenses.html | OSBORN ASSAILS BILLS; Cites 12 Measures to Increase City's Expenses $42,000,000. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/kunhardts-dinghy-victor.html | Kunhardt's Dinghy Victor | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/spain-rivets-eyes-on-presidential-race-thirty-parties-name-electors.html | SPAIN RIVETS EYES ON PRESIDENTIAL RACE; Thirty Parties Name Electors for Contest May 10 -- Leftist Candidate Still in Air. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/350000-at-atlantic-city.html | 350,000 at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/ny-central-passengers-gain.html | N.Y. Central Passengers Gain | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/pastores-to-be-renovated.html | Pastores to Be Renovated | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/pirates-triumph-20-weaver-allows-paducah-two-hits-padden-drives.html | PIRATES TRIUMPH, 2-0; Weaver Allows Paducah Two Hits -- Padden Drives Home Run. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/trinity-church-crowded-autos-line-streets-for-blocks-around.html | TRINITY CHURCH CROWDED; Autos Line Streets for Blocks Around Broadway and Wall St. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/youngstown-steel-rate-high.html | Youngstown Steel Rate High | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/our-merchant-marine.html | Our Merchant Marine | True | HERMAN B. SHEFFIELD | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/socialism-urged-as-way-for-india-nehru-at-meeting-of-congress-party.html | SOCIALISM URGED AS WAY FOR INDIA; Nehru at Meeting of Congress Party Says His Aim Is for Revolutionary Change. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/future-life-sure-fosdick-declares-immortality-is-continuation-of.html | FUTURE LIFE SURE, FOSDICK DECLARES; Immortality Is Continuation of Those Things in Us That Are Eternal, He Says. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/title-report-shows-steady-realty-gain-abstracts-prepared-in-the.html | TITLE REPORT SHOWS STEADY REALTY GAIN; Abstracts Prepared in the First Quarter of Year Indicate an Improvement. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/1800-homeless-men-guests-at-service-salvation-army-marks-easter-at.html | 1,800 HOMELESS MEN GUESTS AT SERVICE; Salvation Army Marks Easter at Gold Dust Lodge Program Before Free Breakfast. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/clipper-survivors-fly-from-trinidad-19-who-were-in-crash-that.html | CLIPPER SURVIVORS FLY FROM TRINIDAD; 19 Who Were in Crash That Killed 3 at Port of Spain Go on to British Guiana. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/unemployed-in-reich-fell-578000-in-march.html | Unemployed in Reich Fell 578,000 in March | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/changes-in-religion-foundation-remains-firm-in-face-of-new-forms.html | CHANGES IN RELIGION; Foundation Remains Firm in Face of New Forms, Merrill Says. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/howell-oriley.html | Howell -- O'Riley | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/mrs-mchugh-handicap-victor.html | Mrs. McHugh Handicap Victor | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/coach-haines-preparing-the-mit-rowing-candidates-for-active.html | Coach Haines Preparing the M.I.T. Rowing Candidates for Active Campaign; OARSMEN AT M.I.T. FACE A HABD TASK | True | By Robert F. Kelley | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/parties-to-be-held-preceding-benefit-dinners-to-be-given-tonight-be.html | PARTIES TO BE HELD PRECEDING BENEFIT; Dinners to Be Given Tonight Before Performance of the Monte Carlo Ballet. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/park-ball-games-start-today.html | Park Ball Games Start Today | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/10000-in-assembly-of-oxford-group-celebration-in-denmark-marks-the.html | 10,000 IN ASSEMBLY OF OXFORD GROUP; Celebration in Denmark Marks the First Anniversary of the Movement There. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/politics-and-partisanship.html | Politics and Partisanship | True | PRO PUBLICO | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/special-prosecutor-named-in-title-case-charles-harwood-appointed-to.html | SPECIAL PROSECUTOR NAMED IN TITLE CASE; Charles Harwood Appointed to Help Conduct Action Against Westchester Group. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/foster-graham.html | Foster -- Graham | True | Special to THE ITW [o TS. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/holds-court-by-telephone.html | Holds Court by Telephone | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/gabrie__l-sa__-lant.html | GABRIE__L SA.__; LANT | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/a-day-of-victory-dr-offermann-says-easter-message-prevents-world.html | 'A DAY OF VICTORY.'; Dr. Offermann Says Easter Message Prevents World Chaos. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/son-is-back-in-mexico.html | Son Is Back in Mexico | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/study-of-deaf-pupils-reveals-their-fears-they-are-often-introverted.html | STUDY OF DEAF PUPILS REVEALS THEIR FEARS; They Are Often Introverted and Poorly Adjusted, a Survey of 2,000 in City Schools Shows. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/anatomy-of-abuse.html | ANATOMY OF ABUSE | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/queens-has-dawn-service-churches-unite-in-program-at-ottilie-home.html | QUEENS HAS DAWN SERVICE; Churches Unite in Program at Ottilie Home in Jamaica. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/nebraska-votes-tuesday-borah-unopposed-on-ballot-but-8-candidates.html | NEBRASKA VOTES TUESDAY; Borah Unopposed on Ballot, but 8 Candidates Favor Landon. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/garino-breaks-99-to-triumph-again-takes-highgun-cup-for-third.html | GARINO BREAKS 99 TO TRIUMPH AGAIN; Takes High-Gun Cup for Third Successive Time and Second Day in Bow at N.Y.A.C. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/trulio-takes-handball-title.html | Trulio Takes Handball Title | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/75000-gather-in-philadelphia-50000-in-temple-stadium-raise-anthem.html | 75,000 GATHER IN PHILADELPHIA; 50,000 in Temple Stadium Raise Anthem as Trumpets Signal First Light of Easter. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/city-air-pollution-rising-steadily-133-tons-of-soot-in-a-cubic-mile.html | City Air Pollution Rising Steadily; 1.33 Tons of Soot in a Cubic Mile; Daily Average Measured in Central Park in March Exceeded Last Year's for Sixth Month, Though February's Was Higher -- Rain and Warm Weather Were Above Normal. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/girl-killed-three-hurt.html | Girl Killed, Three Hurt | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/boy-canoeist-lost-companion-saved-drowning-in-jamaica-bay-not.html | BOY CANOEIST LOST, COMPANION SAVED; Drowning in Jamaica Bay Not Revealed Till Rescued Pupil Asks for His Friend. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/rise-in-expenses-of-city-is-vetoed-sharp-messages-by-lehman-return.html | RISE IN EXPENSES OF CITY IS VETOED; Sharp Messages by Lehman Return Three Measures Affecting New York. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/boardwalk-falls-with-50-at-resort-seven-women-and-boy-hurt-at.html | BOARDWALK FALLS WITH 50 AT RESORT; Seven Women and Boy Hurt at Asbury Park During Fashion Prize Awards. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/norton-roth.html | Norton -- Roth | True | Special to TEE NW YORE TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/brucker-against-couzens-michigan-exgovernor-to-run-for-republican.html | BRUCKER AGAINST COUZENS; Michigan Ex-Governor to Run for Republican Nomination. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/betrothal-of-victoria-brady-isannounced-to-be-bride-of-john.html | Betrothal of .Victoria Brady Is-Announced; To Be Bride of John Cowperthwaite in June | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/elected-to-lane-bryant-board.html | Elected to Lane Bryant Board | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/cornelius-c-buckley.html | CORNELIUS C. BUCKLEY | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/hannon-first-in-road-race.html | Hannon First in Road Race | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/bombing-upsets-services.html | Bombing Upsets Services | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/sees-new-england-boom-trade-council-says-flood-repairs-will-cost.html | SEES NEW ENGLAND BOOM; Trade Council Says Flood Repairs Will Cost $150,000,000. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/georgetti-bike-victor-motorpaced-champion-wins-first-race-of-indoor.html | GEORGETTI BIKE VICTOR; Motor-Paced Champion Wins First Race of Indoor Series. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/sir-thomas-murray-statesman-is-dead-south-afrlcun-leader-also-saw.html | SIR THOMAS MURRAY, STATESMAN, IS DEAD; South Afrlcun Leader Also Saw Action in Boer War -- Se. rved as Colonial Secretary. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/farley-to-speak-in-pittsfield.html | Farley to Speak in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/institute-reviews-year-1000000-meals-served-to-seamen-as-part-of.html | INSTITUTE REVIEWS YEAR; 1,000,000 Meals Served to Seamen as Part of 1935 Activity. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/government-maturities-4318532100-in-year.html | Government Maturities $4,318,532,100 in Year | True | | C1B 295857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/reds-are-active-in-yunnan.html | Reds Are Active in Yunnan | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/broadcast-on-street-interviewer-with-apparatus-in-hat-interviews.html | BROADCAST ON STREET; Interviewer, With Apparatus in Hat, Interviews Strollers. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/landon-nomination-on-second-ballot-predicted-by-aides-their.html | LANDON NOMINATION ON SECOND BALLOT PREDICTED BY AIDES; Their Compilation Gives Him 318 Votes, Then 546, 45 More Than Necessary. | True | By Charles R. Michael | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/brevity-gets-workout-derby-favorite-goes-for-gallop-in-mud-at.html | BREVITY GETS WORKOUT; Derby Favorite Goes for Gallop in Mud at Churchill Downs. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/razor-blade-cartel-berlin-reports-it-takes-in-96-of-production-now.html | RAZOR BLADE CARTEL; Berlin Reports It Takes In 96% of Production Now. | True | Wireless to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/100000-see-pageant-in-oklahoma-hills-motorists-go-from-17-states-as.html | 100,000 SEE PAGEANT IN OKLAHOMA HILLS; Motorists Go From 17 States, as Far Away as Florida, to Easter Tableaux by 2,500. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/more-funds-urged-for-safety-at-sea-cullman-of-roper-committee-asks.html | MORE FUNDS URGED FOR SAFETY AT SEA; Cullman, of Roper Committee, Asks Approval of Navigation Bureau Appropriation. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/christ-must-rule-men-says-manning-congregation-of-5000-hears-bishop.html | CHRIST MUST RULE MEN, SAYS MANNING; Congregation of 5,000 Hears Bishop Deliver His Easter Sermon at Cathedral. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/thrift-shop-plans-sale.html | Thrift Shop Plans Sale | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/olympic-six-wins-trophy-detroit-team-tops-windsor-10-in.html | OLYMPIC SIX WINS TROPHY; Detroit Team Tops Windsor, 1-0, In International Final. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/a-f-bemis-ts-dead-holisii-expert-65-injuries-suffered-at-grand.html | A. F. BEMIS tS DEAD; HOLISII( EXPERT, 65; injuries Suffered at 'Grand Canyon Fatal to Former Boston Bank Director, | True | Special to Tv N Yo Ts. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/east-side-house-sold-to-physician-modern-elevator-dwelling-in.html | EAST SIDE HOUSE SOLD TO PHYSICIAN; Modern Elevator Dwelling in Seventy-first St. Bought by Dr. Bassler. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/smith-backs-book-drive-endorses-plan-to-distribute-old-volumes-to.html | SMITH BACKS BOOK DRIVE; Endorses Plan to Distribute Old Volumes to Institutions. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/science-foresees-the-perfect-shave-mellon-institute-reports-a-new.html | SCIENCE FORESEES THE PERFECT SHAVE; Mellon Institute Reports a New Razor Blade, but Says Face Must Be Prepared First. | True | Special to THE NEW YORK TIMES. | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/try-to-save-challinor-surgeons-cut-off-at-hip-left-leg-of-plane.html | TRY TO SAVE CHALLINOR; Surgeons Cut Off at Hip Left Leg of Plane Survivor. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/trend-of-stock-prices-week-ended-april-11-1936.html | TREND OF STOCK PRICES; Week Ended April 11, 1936 | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/irt-raises-pay-of-workers-by-2-advance-in-basic-rate-to-all-but.html | I.R.T. RAISES PAY OF WORKERS BY 2%; Advance in Basic Rate to All but Executives to Become Effective on May 1. | True | | C1B 295857 |
| 1936-04-13 | 1936-04-13 | https://www.nytimes.com/1936/04/13/archives/divine-love-seen-as-healing-power-dr-bonnell-says-influence-of.html | DIVINE LOVE SEEN AS HEALING POWER; Dr. Bonnell Says Influence of Christ Is as Potent Today as Among Disciples. | True | | C1B 295857 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/interindustrial-changes-shifts-in-relative-prices-held-cause-of.html | INTER-INDUSTRIAL CHANGES; Shifts in Relative Prices Held Cause of Depression. | True | ARTHUR DENNIS STYLES | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/woodsmith-take-lead-top-field-in-first-half-of-proamateur-golf-with.html | WOOD-SMITH TAKE LEAD.; Top Field in First Half of Pro-Amateur Golf With 64. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/a-mean-and-stupid-bill.html | A MEAN AND STUPID BILL | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/prize-essay-a-copy-farm-boy-admits-5000-winner-calmly-drawls-story.html | PRIZE ESSAY A COPY, FARM BOY ADMITS, $5,000 Winner Calmly Drawls Story of Using Peace Article by Newark College Head. TOOK OUT THE BIG WORDS Can't Understand Why Cantor Is Upset -- Substitute to Be Named for Scholarship. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/athletics-shift-5-players.html | Athletics Shift 5 Players | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/lack-of-rain-lifts-new-crop-wheat-july-delivery-moves-up-14-to-38.html | LACK OF RAIN LIFTS NEW CROP WHEAT; July Delivery Moves Up 1/4 to 3/8 Cent a Bushel -- The May 5/8 Lower. DETERIORATION REPORTED Corn, Oats and Rye Are Under Moderate Pressure -- Foreign Markets Reopen Today. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/brennan-cullen.html | Brennan -- Cullen | True | Special to T NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/central-and-southwest-utilities.html | Central and Southwest Utilities | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/herman-horn.html | HERMAN HORN | True | Special to THE NEV YORJ TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/schenley-has-gain-for-first-quarter-distillers-and-subsidiaries-net.html | SCHENLEY HAS GAIN FOR FIRST QUARTER; Distillers and Subsidiaries Net $1,739,200, Against $1,587,622 Year Before. $1.46 A SHARE FOR COMMON Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/italians-are-weary-of-war-says-exile-expelled-correspondent-asks.html | ITALIANS ARE WEARY OF WAR, SAYS EXILE; Expelled Correspondent Asks London Herald to 'Shatter Illusion' Project Is Popular. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/staten-island-bridge-bill-in.html | Staten Island Bridge Bill In | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gov-lehman-sends-first-books-in-drive-lists-his-favorite-reading-as.html | GOV. LEHMAN SENDS FIRST BOOKS IN DRIVE; Lists His Favorite Reading as He Starts Campaign for the Inmates of Institutions | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mask-and-wig-club-gives-red-rhumba-48th-annual-production-by.html | MASK AND WIG CLUB GIVES 'RED RHUMBA; 48th Annual Production by University of Pennsylvania Players is Presented. REVUE WILL GO ON TOUR Musical Show, Praised by Critics in Philadelphia, Will Have 1,400-Mile Swing. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/italians-to-accept-league-invitation-but-whoever-goes-to-geneva-may.html | ITALIANS TO ACCEPT LEAGUE INVITATION; But Whoever Goes to Geneva May Be Limited to Making Preliminary Contacts. DELAY OF ONE DAY ASKED Aloisi Apparently Wants Time to Consult Mussolini -- Anger at Britain Rises Again. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/goodman-leads-qualifiers.html | Goodman Leads Qualifiers | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/peace-parades.html | Peace Parades | True | HIGH SCHOOL TEACHER | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/chicago-quiet-with-21-robberies.html | Chicago 'Quiet' With 21 Robberies | True | -- | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-thomas-s-moore.html | MRS. THOMAS S, MOORE | True | SPecial to Ta. lw Yo.l Tzms. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cartoons-on-war-to-be-shown.html | Cartoons on War to Be Shown | True | -- | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/six-die-of-pneumonia.html | Six Die of Pneumonia | True | -- | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/troops-rumored-in-dessye.html | Troops Rumored in Dessye | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/berre-bowker.html | Berre( -- Bowker | True | Special to T z 0 1. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/columbia-game-postponed.html | Columbia Game Postponed | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/12th-victim-dies-from-twa-crash-cg-challinor-of-cleveland-succumbs.html | 12TH VICTIM DIES FROM TWA CRASH; C.G. Challinor of Cleveland Succumbs at Uniontown After Leg Amputation. RADIO BEAM DEFENDED At Inquiry Two Pilots Testify to Its Effectiveness on Day of Sun Racer's Disaster. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/walter-s-jacobus.html | WALTER S. JACOBUS | True | Special to HE NEW YORK TES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/reds-demand-permit-for-fifth-av-parade-amter-telegraphs-to-the.html | REDS DEMAND PERMIT FOR FIFTH AV. PARADE; Amter Telegraphs to the Mayor That 'Workers Will Exercise Rights' on May Day. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/j-eugene-elliott.html | J. EUGENE ELLIOTT | True | Special to TH Iw YOK. TES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/more-than-a-primary.html | MORE THAN A PRIMARY | True | -- | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/yacht-club-asks-to-reorganize-manhasset-bay-group-holds-such-action.html | YACHT CLUB ASKS TO REORGANIZE; Manhasset Bay Group Holds Such Action Is Necessary to Meet Obligations. FIRST HOME IN A SCOW Its History Dates Back to 1888 -- Liabilities Put at $452,000 and Assets at $465,753. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | -- | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/widow-of-jefferson-kin-attends-roosevelt-rally.html | Widow of Jefferson Kin Attends Roosevelt Rally | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/drunken-drivers.html | DRUNKEN DRIVERS | True | -- | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/deficiency-bill-speeded-1500000000-asked-by-roosevelt-246000000-for.html | DEFICIENCY BILL SPEEDED; $1,500,000,000 Asked by Roosevelt, $246,000,000 for CCC. BATTLE ON THE WPA BEGUN Democratic Group Seeks to Earmark $700,000,000 for Ickes' PWA Program. HOPKINS DEFENDS ACTS He Issues Report Showing 3,853,000 Received Jobs -- $322,518,358 Unallocated. PLAN $2,318,689,840 IN NEW RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/stokowski-begins-tour-at-hartford-philadelphia-gives-its-orchestra.html | STOKOWSKI BEGINS TOUR AT HARTFORD; Philadelphia Gives Its Orchestra a Rousing Farewell as It Starts Six Weeks' Trip. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-carl-egger-entertains-at-tea-hostess-to-sponsors-of-german.html | MRS. CARL EGGERS ENTERTAINS AT TEA; Hostess to Sponsors of German- American Charities Benefit to Be Held Friday. | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/march-gain-made-in-new-insurance-1-rise-over-a-year-before-was.html | MARCH GAIN MADE IN NEW INSURANCE; 1% Rise Over a Year Before Was First Such Increase Recorded in 1936. 8.2% DECLINE FOR QUARTER $2,122,628,000 Business Added, Against $2,312,992,000 -- Group Policies Jump. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/will-mark-anniversary-alumnae-of-graham-school-to-hold-luncheon.html | WILL MARK ANNIVERSARY; Alumnae of Graham School to Hold Luncheon Meeting Tomorrow. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/m-j-troy-sworn-in-as-city-magistrate-mayor-says-former-legal-aide.html | M. J. TROY SWORN IN AS CITY MAGISTRATE; Mayor Says Former Legal Aide Won Promotion by Ability and Devotion to Duty. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/colvin-drys-keynoter-new-yorker-chosen-for-prohibition-partys.html | COLVIN DRYS' KEYNOTER; New Yorker Chosen for Prohibition Party's National Convention. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cigarette-imperils-baby-mother-falls-asleep-smoking-and-son-4.html | CIGARETTE IMPERILS BABY; Mother Falls Asleep Smoking and Son, 4 Months, Is Near Death. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/phils-will-start-davis-bees-will-counter-with-cantwell-in.html | PHILS WILL START DAVIS; Bees Will Counter With Cantwell in Philadelphia Contest. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dr-angell-predicts-progress-for-yale-tells-daily-news-gathering.html | DR. ANGELL PREDICTS PROGRESS FOR YALE; Tells Daily News Gathering That University Will Solve Its Post-War Problems. | | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/roosevelt-to-decide-a-t-t-inquirys-fate-fcc-officials-will-seek.html | ROOSEVELT TO DECIDE A. T. & T. INQUIRY'S FATE; FCC Officials Will Seek Advice Before Making Request for Additional Funds. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/yale-nine-stops-wesleyan-3-to-1-losers-fail-to-score-till-9th-when.html | YALE NINE STOPS WESLEYAN, 3 TO 1; Losers Fail to Score Till 9th, When Rankin Yields Three Blows in Downpour. KELLEY'S PLAY FEATURES Makes Two Safeties and Stars in Field -- Horton Allows One Hit in Five Innings. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/leaping-a-centennial.html | LEAPING A CENTENNIAL | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/miss-noeline-davis-honored-at-supper-irene-and-clare-allen-give-a.html | MISS NOELINE DAVIS HONORED AT SUPPER; Irene and Clare Allen Give a Party for Her and Fiance, Dr. Raymond Allen. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/clue-in-quincy-mass-police-report-man-committed-a-similar-crime.html | CLUE IN QUINCY, MASS.; Police Report Man Committed a Similar Crime There in 1926. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/pledge-support-to-knox-new-hampshire-republican-delegates-notify.html | PLEDGE SUPPORT TO KNOX; New Hampshire Republican Delegates Notify Him in Telegram. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gov-johnson-out-for-senate.html | Gov. Johnson Out for Senate | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/divorces-arthur-m-loew-wife-of-film-executive-restores-maiden-name.html | DIVORCES ARTHUR M. LOEW; Wife of Film Executive Restores Maiden Name in Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/tuttle-rejects-moses-proposal-indicates-no-change-to-40hour-week.html | TUTTLE REJECTS MOSES PROPOSAL; Indicates No Change to 40-Hour Week Will Be Made on the Triborough Bridge. CITES NIRA PROVISIONS Holds No Conclusive Proof Has Been Offered to Justify Any Exeption. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sports-of-the-times-hits-runs-and-errors.html | Sports of the Times; Hits, Runs and Errors | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/army-officer-dies-of-wounds.html | Army Officer Dies of Wounds | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/firemens-suit-on-trial-union-blames-reds-for-attack-on-its-new.html | FIREMEN'S SUIT ON TRIAL; Union Blames Reds for Attack on Its New Constitution. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/store-site-bought-in-madison-avenue-durst-by-second-deal-with-bank.html | STORE SITE BOUGHT IN MADISON AVENUE; Durst, by Second Deal With Bank in Week, Gets 55th St. Corner. FLAT HELD 30 YEARS SOLD Investors Buy Apartment Houses on East and West Sides -- Dwellings Leased. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/france-is-silent-on-geneva-policy-cabinet-unwilling-to-make-a.html | FRANCE IS SILENT ON GENEVA POLICY; Cabinet Unwilling to Make a United Decision in Midst of Election Campaign. DELAY IN ACTION LIKELY Flandin to Confer With Aides Tomorrow Prior to Speaking Before Journalists. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/japan-adds-to-border-arms.html | Japan Adds to Border Arms | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/misses-lyons-wed-in-double-ceremony-beatrice-is-the-bride-of-donald.html | MISSES LYONS WED IN DOUBLE CEREMONY; Beatrice Is the Bride of Donald MatthewsmMary Married to Herbert Chameroy. | True | Special to THE NEW YORK 'uIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/pantryman-missing-from-liner.html | Pantryman Missing From Liner. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/edmonton-women-win-again.html | Edmonton Women Win Again | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mud-on-bed-a-clue-in-titterton-case-bits-found-in-slain-womans-home.html | MUD ON BED A CLUE IN TITTERTON CASE; Bits Found in Slain Woman's Home Compared With Earth on Shoes of a Suspect. MAN EXAMINED BY POLICE Prisoner, Held in Pistol Case, Also Is Said to Have Been Confronted by Witnesses. MUD ON BED A CLUE IN TITTERTON CASE | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hull-praises-war-on-narcotics-evil-message-read-at-luncheon-of.html | HULL PRAISES WAR ON NARCOTICS EVIL; Message Read at Luncheon of World Association Commends Its Campaign. COOPERATION CALLED KEY Policy of Seeking Free Aid of Governments and Public Is Wisely Based, He Says. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/canada-liberalizes-amateur-definition-hockey-body-rules-that.html | CANADA LIBERALIZES AMATEUR DEFINITION; Hockey Body Rules That Players May Be Paid for Their Lost or 'Broken' Time. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/denies-tremaine-report-beiter-says-farley-did-not-pledge-backing.html | DENIES TREMAINE REPORT; Beiter Says Farley Did Not Pledge Backing for Controllership. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/jenkins-dresser.html | Jenkins -- Dresser | True | Special to T NW YOC TII: | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/welfare-appeal-today-smith-and-lm-marks-to-ask-support-for-citizens.html | WELFARE APPEAL TODAY; Smith and L.M. Marks to Ask Support for Citizens Fund. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/luxury-tax-loses-in-jersey-8th-time-assembly-again-votes-down-young.html | LUXURY' TAX LOSES IN JERSEY 8TH TIME; Assembly Again Votes Down Young Bill After Being Assailed on Relief. PASSAIC MAYOR IS BITTER As Spokesman of Municipalities, He Charges 'Bartering of Human Lives' by Delay. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cancer-broken-up-by-typoid-germs-brooklyn-doctor-reports-he.html | CANCER BROKEN UP BY TYPOID GERMS; Brooklyn Doctor Reports He Destroyed Tumors in Animals by Injecting Bacillus. DOUBLE TREATMENT USED Filtrate Placed in Growth and Then in Veins -- Blood Test for Susceptibility Studied. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/anne-caldwell.html | ANNE CALDWELL | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/a-great-advocate.html | A GREAT ADVOCATE | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/financial-markets-gains-in-railway-copper-rubber-issues-feature.html | FINANCIAL MARKETS; Gains in Railway, Copper, Rubber Issues Feature Dull Day in Stocks; Bonds Irregular -- Cotton Up. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-audley-whites-wed-50-years.html | The Audley Whites Wed 50 Years | True | Special to Trm Nw YOR: TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/road-authorized-to-extend-loan.html | Road Authorized to Extend Loan | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/railroads-report-big-stockholders-chesapeake-corporation-owned.html | RAILROADS REPORT BIG STOCKHOLDERS; Chesapeake Corporation Owned 3,297,774 Shares of the C. & O. at End of 1935. MANY NEW NAMES ON LIST 167,000 of Nickel Plate Common Held by Wilson & Co. -- Gain by Foreign Investors. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/decline-in-commercial-paper.html | Decline in Commercial Paper | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/weather-reports-again-lift-cotton-new-crop-deliveries-strongest-as.html | WEATHER REPORTS AGAIN LIFT COTTON; New Crop Deliveries Strongest as List Ends the Day 5 to 9 Points Up. HEDGING DEALS ARE NOTED Market Meets May Selling Orders Around 11.35c -- Mill Consumption Gains. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/foreignborn-citizens.html | Foreign-Born Citizens | True | BERNARD G. RICHARDS | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/involuntary-flood-relief.html | Involuntary Flood Relief | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/thomas-m-marshall-authority-qn-southwest-history-dies-in-san.html | THOMAS M. MARSHALL; Authority Qn Southwest History Dies in San Francisco. | True | Special to Tg IE" YOR TIES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/new-pursuit-plane-at-dayton-for-test-first-of-four-in-competition.html | NEW PURSUIT PLANE AT DAYTON FOR TEST; First of Four in Competition for Army Order Is Low-Wing, High-Power Ship. 300-MILE SPEED EXPECTED Military and Commercial Flying at 30,000 Feet Altitude Believed Near at Hand. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/lesnevich-beats-caris.html | Lesnevich Beats Caris | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/business-failures-drop-total-declined-to-215-ourino-week-dun.html | BUSINESS FAILURES DROP; Total Declined to 215 Ourino Week, Dun & Bradstreet Report. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/harvard-seeks-new-law-dean.html | Harvard Seeks New Law Dean | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-vanderbilt-replies-answer-to-8993-suit-denies-responsibility.html | MRS. VANDERBILT REPLIES; Answer to $8,993 Suit Denies Responsibility for Paris Lease. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/ontario-mine-platinum-assayed.html | Ontario Mine Platinum Assayed | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/adams-elliott.html | Adams -- Elliott | True | Special to T NBW YORK Txrm. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/bond-notes.html | BOND NOTES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mr-fletchers-scientists-republican-quest-for-knowledge-evokes.html | MR. FLETCHER'S SCIENTISTS; Republican Quest for Knowledge Evokes Observations. | True | GEORGE P. AULD | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/borah-back-in-washington.html | Borah Back in Washington | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-w-e-chisolm-of-baltimore-dies-descendant-of-two-presidents-and.html | MRS. W. E. CHISOLM OF BALTIMORE DIES; Descendant of Two Presidents and Member Also of the Washington Family. | True | Special to THE NEW YOR TS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/wallace-helms.html | Wallace -- Helms | True | Special to T IEW YOR | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/to-ship-indian-broom-world-recordholder-to-start-for-kentucky-derby.html | TO SHIP INDIAN BROOM; World Record-Holder to Start for Kentucky Derby Scene April 20. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/broun-convicted-in-milwaukee-riot-columnist-appeals-after-fine-is.html | BROUN CONVICTED IN MILWAUKEE RIOT; Columnist Appeals After Fine Is Raised to $15.01 to Put Case in Higher Court. REPORTERS FOUND GUILTY NLRB Cites Wisconsin News on Unfair Labor Practice Charges as Guild Strike Outgrowth. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/jefferson-policy-urged-by-dr-dodds-princeton-head-at-university-of.html | JEFFERSON POLICY URGED BY DR. DODDS; Princeton Head at University of Virginia Assails Bureaucracy in Good Government Plea. TAX SQUANDERING IS HIT Educator at Shadewell and Monticello Joins in Tribute to the Father of Democracy. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/prescott-thayer.html | Prescott -- Thayer | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-prr-celebrates-its-ninetieth-birthday.html | The P.R.R. Celebrates Its Ninetieth Birthday | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/italy-takes-town-on-sudan-frontier-only-a-few-yards-separate-troops.html | ITALY TAKES TOWN ON SUDAN FRONTIER; Only a Few Yards Separate. Troops From British Force Over River-Bed Border. FLAG RAISED AT LAKE TANA Italians Claim Ownership but Reassure Britain -- Dessye Is Reported Occupied. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dr-schieffelin-at-70-sees-improved-city-praises-mayor-and-predicts.html | Dr. Schieffelin, at 70, Sees Improved City; Praises Mayor and Predicts a New Charter | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/oklahoma-utility-files-on-financing-the-natural-gas-co-asks-sec-to.html | OKLAHOMA UTILITY FILES ON FINANCING; The Natural Gas Co. Asks SEC to Register $30,000,000 of Bonds and Debentures. RADIO CORPORATION ACTS Seeks to List New $3.50 Preferred and Common Stock in Line With Recapitalization. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/smoke-heartens-nova-scotia-rescue-crew.html | Smoke Heartens Nova Scotia Rescue Crew | True | By the Canadian Press. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/store-to-honor-oldemployes.html | Store to Honor Old-Employes | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/follies-note-for-reds-pretty-girls-in-colorful-uniforms-to-work-at.html | FOLLIES NOTE FOR REDS; Pretty Girls, in Colorful Uniforms, to Work at Crosley Field. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/indianapolis-team-is-bowling-victor-falls-city-hi-bru-captures-the.html | INDIANAPOLIS TEAM IS BOWLING VICTOR; Falls City Hi Bru Captures the Five-Man Championship With Score of 3,089. NEW YORK GROUP IS NEXT Pabst Blue Ribbon's Total of 3,065 Annexes Second Prize in ABC Tourney. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/price-bros-payments-each-1000-bond-entitled-to-1253-in-canadian.html | PRICE BROS. PAYMENTS; Each $1,000 Bond Entitled to $1,253 in Canadian Funds. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/brevity-shows-fitness-in-first-kentucky-trial.html | Brevity Shows Fitness In First Kentucky Trial | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hagood-restored-mcoy-comes-here-president-orders-general-to-chicago.html | HAGOOD RESTORED; M'COY COMES HERE; President Orders General to Chicago, Apparently Hoping to End Dispute. RETIREMENT DUE SOON Officer May Enter Business -- McCoy Succeeds Nolan in 2d Corps Area April 30. GET NEW ARMY POSTS HAGOOD RESTORED; M'COY COMES HERE | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/stabbed-baby-near-death.html | Stabbed Baby Near Death | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/rock-island-buys-rails-c-ei-also-places-order-erie-purchases.html | ROCK ISLAND BUYS RAILS; C. & E.I. Also Places Order -- Erie Purchases Freight Cars. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/german-driver-first-caracciola-victor-in-monte-carlo-grand-prix.html | GERMAN DRIVER FIRST; Caracciola Victor in Monte Carlo Grand Prix Held in Rain. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/daniel-randall.html | DANIEL RANDALL | True | Special to T'a NRW YOR TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/allerton-new-york-plan-in-force.html | Allerton New York Plan in Force | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/employers-bonus-urged-as-job-plan-leader-of-charity-agency-favors.html | EMPLOYERS BONUS URGED AS JOB PLAN; Leader of Charity Agency Favors Federal Aid for Those Giving New Employment. DOUBTS WORK RELIEF IDEA Holds It Unsound, With Reward for Private Enterprise as the Sensible Alternative. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/tudor-r-davies.html | TUDOR R, DAVIES | True | Special to THE Nr-W YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/week-in-woods-on-bet-star-lake-indian-lived-without-blanket-food-or.html | WEEK IN WOODS ON BET; Star Lake Indian Lived Without Blanket, Food or Matches. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cuban-house-elects-sterling-as-its-head-but-nacionalistas-protest.html | CUBAN HOUSE ELECTS STERLING AS ITS HEAD; But Nacionalistas Protest Choice of Son of the Former Ambassador to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/jane-mclean-hostess-she-entertains-for-group-aiding-cecilia-music.html | JANE McLEAN HOSTESS; She Entertains for Group Aiding Cecilia Music School. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/business-world.html | Business World | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mary-elizabeth-galey-of-owensboro-ky-will-be-wed-to-philip-hays.html | Mary Elizabeth Galey. of Owensboro, Ky.., Will Be Wed to Philip Hays Dater in June | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/nojury-show-for-chicago.html | No-Jury Show for Chicago | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/morris-s-levine-nl-drug-company-official-served-i-many-battles.html | MORRIS S. LEVINE; nl Drug. Company Official Served i 'Many Battles During War | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/lawyer-arrested-accused-of-theft-hw-kouwenhoven-charged-by-heir.html | LAWYER ARRESTED, ACCUSED OF THEFT; H.W. Kouwenhoven Charged by Heir With Appropriating $4,100 in Securities. WAS ESTATE'S EXECUTOR District Attorney's Aide Says Suspect Admitted He Sold Bonds and Mortgages. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/coast-liner-is-picketed-liner-makes-no-effort-to-unload-its-cargo.html | COAST LINER IS PICKETED; Liner Makes No Effort to Unload Its Cargo at San Pedro. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/maxwell-gets-custody-of-child.html | Maxwell Gets Custody of Child | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/business-man-painter-to-exhibit-his-work-oneman-show-of-pictures.html | BUSINESS MAN PAINTER TO EXHIBIT HIS WORK; One-Man Show of Pictures Made for Relaxation Will Open Here Next Saturday. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dykes-warns-tigers-says-slow-start-would-cost-them-third-straight.html | DYKES WARNS TIGERS; Says Slow Start Would Cost Them Third Straight Pennant. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/state-begins-study-of-school-buildings-regents-committee-is-in.html | STATE BEGINS STUDY OF SCHOOL BUILDINGS; Regents Committee Is in Rochester in Wide Inquiry on Cost and Character of Structures. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-gu-ferulli-ends-life-by-leap-wife-of-prominent-italian-here.html | MRS. G.U. FERULLI ENDS LIFE BY LEAP; Wife of Prominent Italian Here Killed in Plunge From West End Av. Apartment. NERVE AILMENT REPORTED Husband Says Health Was Good, However. -- Two Notes Found in Ten-Room Home. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/metzgerkelly.html | MetzgerKelly | True | Special to TH llw YORK TXMS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/wider-tolerance-is-noted-in-mexico-dr-inman-back-from-survey.html | WIDER TOLERANCE IS NOTED IN MEXICO; Dr. Inman, Back From Survey, Reports Churches Are Facing Fewer Restrictions. HE CITES ECONOMIC GAINS Political Situation Difficult, However -- German Refugees Aided in Latin America. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-c-j-oconnell-former-member-of-the-phlladelphia-registration.html | MRS. C. J. O'CONNELL; Former Member of the Philadelphia Registration Commission. | True | Special to TE ISW YORX TXMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/handles-1058-traffic-cases.html | Handles 1,058 Traffic Cases | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/reilly-to-pay-alimony-hauptmann-counsel-ordered-to-provide-30.html | REILLY TO PAY ALIMONY; Hauptmann Counsel Ordered to Provide $30 Weekly for Wife. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/police-renew-drive-on-gambling-clubs-raided-poker-game-in-hotel-is.html | POLICE RENEW DRIVE ON GAMBLING 'CLUBS; Raided Poker Game in Hotel Is Linked to Political Centers -- Many Seized for Betting. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/two-100000-houses-projected-in-brooklyn.html | Two $100,000 Houses Projected in Brooklyn | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/clash-over-army-surplus-maverick-tells-mcswain-witnesses-are-not.html | CLASH OVER ARMY SURPLUS; Maverick Tells McSwain Witnesses Are Not Getting 'Fair Deal.' | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/francis-sparacino-publisher-is-dead-head-of-the-nassau-daily-news.html | FRANCIS SPARACINO, PUBLISHER, IS DEAD; Head of The Nassau Daily News Had Been in Real Estate Business in New York. | True | Special to Tm IEW YOR TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sale-and-leases-in-queens.html | Sale and Leases in Queens | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dodge-pushes-inquiry-into-fake-accidents-tells-insurance-men-and.html | DODGE PUSHES INQUIRY INTO FAKE ACCIDENTS; Tells Insurance Men and State Officials at Conference 20 Have Been Arrested Thus Far. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/court-clears-chrysler-patrolman-says-traffic-summons-was-issued.html | COURT CLEARS CHRYSLER; Patrolman Says Traffic Summons Was Issued Through Error. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/utility-cuts-bank-loans.html | Utility Cuts Bank Loans | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/richter-smith.html | Richter -- Smith | True | Special to T NEW YORK TgS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/savings-bankers-map-conference-meetings-on-may-13-to-15-will-be.html | SAVINGS BANKERS MAP CONFERENCE; Meetings on May 13 to 15 Will Be Devoted to Survey of Investments and Service. AUTHORITIES WILL SPEAK Among Those Slated for Addresses at Atlantic City Are Grimm and Henry Bruere. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/36-bridge-masters-begin-title-play-fresh-paint-mars-game-and.html | 36 BRIDGE MASTERS BEGIN TITLE PLAY; Fresh Paint Mars Game and Sleeves of Many Experts in Individual Event Here. MRS. FULLER IN THE LEAD Mattheys Close Behind, With Von Zedtwitz and Becker Tied for Third Place. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/wheeler-bill-urged.html | Wheeler Bill Urged | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/lee-beats-tiedtke-by-50-to-42-for-fourth-cue-victory-in-row-new.html | Lee Beats Tiedtke by 50 to 42 For Fourth Cue Victory in Row; New York Player Retains Lead in World Amateur Three-Cushion Title Tournament -- Lagache, Defending Champion, Gains First Triumph -- Zaman and Deardorff Also Win. | True | By Lincoln A. Werden | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/les-sylphides-danced-de-basil-troupe-adds-ballet-to-performance-at.html | LES SYLPHIDES DANCED; De Basil Troupe Adds Ballet to Performance at Metropolitan. | True | T.M. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/shoots-and-hangs-himself.html | Shoots and Hangs Himself | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/500-cheer-hanging-of-hitler-effigy-dummy-is-slowly-hoisted-on-a.html | 500 CHEER HANGING OF HITLER EFFIGY; Dummy Is Slowly Hoisted on a Makeshift Gallows at Anti-Fascist Meeting. POLICE FORBID A BURNING Gathering Asks Congress to Cut Grants to Army and Navy and Spend Saving for Relief. | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/february-farm-sales-up-products-brought-469000000-or-68000000-above.html | FEBRUARY FARM SALES UP; Products Brought $469,000,000 or $68,000,000 Above 1935 Figure. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/7500-seek-homes-in-ten-eyck-center-inquiries-far-exceed-the-1627.html | 7,500 SEEK HOMES IN TEN EYCK CENTER; Inquiries Far Exceed the 1,627 Low-Cost Housing Units in Williamsburg Project. TENANTS TO BE SELECTED Store Space Also in Demand -- Near-By Building Activity Spurred by Program. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/i-mrs-ambrose-cort-i-musician-organized-county-chorus-z-in.html | i MRS. AMBROSE CORT I; Musician Organized County Chorus z in Rockaways During War. | True | pecIal to T EW YORK TS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sanford-saxe-new-york-handkerchief-maker-is-stricken-on-liner.html | SANFORD SAXE; New York Handkerchief Maker Is Stricken on Liner. | True | Special .Cable-to THE NEW YOR: TIM.S ' | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/back-to-duty.html | BACK TO DUTY | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/army-day-parade-route.html | Army Day Parade Route | True | REGINALD R. BELKNAP | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/borah-in-big-test-in-illinois-today-knox-is-his-rival-in-primary.html | BORAH IN BIG TEST IN ILLINOIS TODAY; Knox Is His Rival in Primary for Delegates to the National Convention. VOTE CONSIDERED PIVOTAL Senator, Back in Washington, Renews Charges of Fund to Defeat Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/listings-approved-for-four-companies-exchange-admits-additional.html | LISTINGS APPROVED FOR FOUR COMPANIES; Exchange Admits Additional Shares of Two Concerns for Split-Ups. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/2000-at-the-dance-of-young-democrats-dancing-halted-as-the.html | 2,000 AT THE DANCE OF YOUNG DEMOCRATS; Dancing Halted as the President Speaks in Baltimore -- His Daughter a Boxholder. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/lakes-navigation-is-late-opening-is-expected-to-be-delayed-by-ice.html | LAKES NAVIGATION IS LATE; Opening Is Expected to Be Delayed by Ice Conditions. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/archer-gets-lifetime-pass.html | Archer Gets Lifetime Pass | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/writ-halts-action-on-the-lyons-bill-justice-shientag-orders-erb-to.html | WRIT HALTS ACTION ON THE LYONS BILL; Justice Shientag Orders ERB to Show Cause Why Dismissals Should Not Be Barred. SUIT BY TWO EMPLOYES Flood of Protests May Cause Aldermen to Avoid Voting on the Measure Today. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/farley-back-unworried-over-the-liberty-league.html | Farley Back, Unworried Over the Liberty League | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/engineering-data-sought.html | Engineering Data Sought | True | W.W.M. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/deals-in-new-jersey-housing-and-business-parcels-sold-and-leased.html | DEALS IN NEW JERSEY; Housing and Business Parcels Sold and Leased. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/peter-pool.html | PETER POOL | True | SpectaI to THE NW YOR T.nSS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/text-of-presidents-baltimore-speech-to-young-democrats.html | Text of Presidents Baltimore Speech to Young Democrats | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/swope-foresees-banner-turf-year-state-commission-head-at-jamaica.html | SWOPE FORESEES BANNER TURF YEAR; State Commission Head, at Jamaica Luncheon, Predicts Rise in Crowds, Receipts. ELECTRIC EYE INSPECTED Will Be Used for First Time in New York Tomorrow -- Betting Ring Enlarged. | True | By Bryan Field | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gatharine-allen-becomes-a-bride-frederick-st-georgesmith-jr-of.html | GATHARINE ALLEN BECOMES A BRIDE; Frederick St. George-Smith Jr of Greenwich Weds Her at St. George's Church Here. DR. REILAND OFFICIATEc, Mrs. Lewi= E, Pierson Jr. Attends Sister -- Dr. Hugh O'Neil Heneken Best Man, | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/ludwig-baumann-adds-lines.html | Ludwig Baumann Adds Lines | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/divorce-information-senate-bill-would-bar-foreign-laws-and.html | DIVORCE INFORMATION; Senate Bill Would Bar Foreign Laws and Textbooks From Mail. | True | LAWYER | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-sarah-a-odonnell.html | MRS. SARAH A. O'DONNELL. | True | Special to TH NW YORE TIMmS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dennis-cunningham.html | Dennis -- Cunningham | True | Special to TH NV YORK TIS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hunter-title-goes-to-mister-gingo-howards-chestnut-triumphs-in.html | HUNTER TITLE GOES TO MISTER GINGO; Howard's Chestnut Triumphs in Feature Event of 20th Aiken Horse Show. RED ROBERT PLACED NEXT Miss Byers Gets Reserve Prize With Bay Gelding -- Bostwick Is Among Competitors. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/extortioner-gets-three-years.html | Extortioner Gets Three Years | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/toronto-amateur-six-wins.html | Toronto Amateur Six Wins | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mt-holyoker-leads-in-france.html | Mt. Holyoker Leads in France | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mkee-divorce-held-void-wife-of-columbia-professor-wins-separation.html | M'KEE DIVORCE HELD VOID; Wife of Columbia Professor Wins Separation and Alimony. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/eckener-seeks-end-of-clash-with-nazis-zeppelin-builder-will-go-to.html | ECKENER SEEKS END OF CLASH WITH NAZIS; Zeppelin Builder Will Go to Berlin, Where He Hopes to Have Talk With Goering. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/turks-plan-forts-near-italian-isles-league-permission-is-said-to-be.html | TURKS PLAN FORTS NEAR ITALIAN ISLES; League Permission Is Said to Be Sought for Arming of Islands in the Aegean Sea. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/diharlow-brooks-diaflnogtician-oie-beloveti-physician-suooumbs-a-65.html | DIHARLOW BROOKS ' DIAflNOgTICIAN, OIES; ' Beloveti Physician' Suooumbs a[ 65 After Operation for Abscess of the Liver. ODD CO!'NCIDENCE IN'DEATH FataLInfection Was Caused by Bacillus Scientist Helped to DiscoYer 40 Years Ago. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/copper-price-rise-to-9-12c-set-for-today-almost-all-producers-to.html | COPPER PRICE RISE TO 9 1/2c SET FOR TODAY; Almost All Producers to Follow Lead of Anaconda and Phelps Dodge. | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gulf-coasts-stock-pledged-run-up-17-shares-of-missouri-pacific-unit.html | GULF COAST'S STOCK, PLEDGED, RUN UP 17; Shares of Missouri Pacific Unit Are Subject to Seizure in Terms of Bond Security. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/alphonse-gilligan.html | ALPHONSE GILLIGAN | True | -sp[al to TH iW YORX TS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-jacobis-give-a-joint-art-show-exuberance-marks-painting-by-the.html | THE JACOBIS GIVE A JOINT ART SHOW; Exuberance Marks Painting by the German Artist and His Wife, Annot. EXHIBITION OF FOLK ARTS Display of National Committee Opens on Fifth Avenue With a Reception. | True | By Edward Alden Jewell | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/shakespeare-fete-opens-in-stratford-taming-of-the-shrew-presented.html | SHAKESPEARE FETE OPENS IN STRATFORD; ' Taming of the Shrew' Presented to Begin 25th Festival -- 24 Weeks Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/three-churches-robbed-burglars-get-easter-collections-in-atlanta.html | THREE CHURCHES ROBBED; Burglars Get Easter Collections in Atlanta and Milwaukee. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/48528-attend-fete-at-white-house-little-boys-and-girls-shrill-their.html | 48,528 ATTEND FETE AT WHITE HOUSE; Little Boys and Girls Shrill Their Glee at Annual Egg Rolling on Lawns. PRESIDENT SAYS HELLO First Lady Greets Merrymakers -- Vandenberg's Grandson, 4, 'Would Like to Live Here.' | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/folk-art-exhibition.html | Folk Art Exhibition | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/joneswentworth.html | JonesWentworth | True | Special fo Tm Nrw YoR Tz.. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/seek-foodimport-curbs-farmers-of-8-states-meet-at-sioux-city-today.html | SEEK FOOD-IMPORT CURBS; Farmers of 8 States Meet at Sioux City Today to Ask Federal Aid. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/missouri-pacific-sues-guaranty-trust-for-3200000-paid-on-terminal.html | Missouri Pacific Sues Guaranty Trust For $3,200,000 Paid on Terminal Contract | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cottonseed-output-up-crushings-during-eight-months-349995-tons.html | COTTONSEED OUTPUT UP; Crushings During Eight Months 349,995 Tons Above Year Ago. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/report-telephone-gains-chesapeake-and-potomac-company-and.html | REPORT TELEPHONE GAINS; Chesapeake and Potomac Company and Cincinnati Give Figures. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-andrew-cheeseman.html | MRS. ANDREW CHEESEMAN | True | Special to Tim lw Yo Ts. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/addis-ababa-reports-flight.html | Addis Ababa Reports Flight | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/underwriters-are-named-railway-equipment-co-ltd-also-gives-prices.html | UNDERWRITERS ARE NAMED; Railway Equipment Co., Ltd., Also Gives Prices for Bonds. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mrs-bartholomew-flies-to-los-angeles-boy-actors-mother-left-new.html | MRS. BARTHOLOMEW FLIES TO LOS ANGELES; Boy Actor's Mother Left New York Under Assumed Name to Prosecute Suit. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dewey-witness-in-jail-asks-to-go-to-movie.html | Dewey Witness, in Jail, Asks to Go to Movie | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/falls-4-stories-lands-on-feet.html | Falls 4 Stories, Lands on Feet | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/deaths-at-5year-peak-heart-disease-helped-lift-the-state-rate-for.html | DEATHS AT 5-YEAR PEAK; Heart Disease Helped Lift the State Rate for February. | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sunderland-gains-sixth-soccer-title-victory-at-birmingham-72.html | SUNDERLAND GAINS SIXTH SOCCER TITLE; Victory at Birmingham, 7-2, Clinches Championship of English League. PAYNE TALLIES TEN GOALS Luton Town's Center Forward Sets Circuit Scoring Mark in 12-0 Triumph. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/borrows-police-auto-driver-in-crash-accused-of-theft-flight-and.html | BORROWS' POLICE AUTO; Driver In Crash Accused of Theft, Flight and Intoxication. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/soviet-seen-aiding-mongol-plotters-manchukuoan-officials-said-to.html | SOVIET SEEN AIDING MONGOL PLOTTERS; Manchukuoan Officials Said to Have Planned to Ally Their People With Soviet. NEW UNITY PLAN BARED Tokyo Sends More Troops to Inner Mongolia Because of Strategic position. | True | By Hugh Byaswireless To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cardinals-score-over-browns-63-fifthinning-attack-for-three-tallies.html | CARDINALS SCORE OVER BROWNS, 6-3; Fifth-Inning Attack for Three Tallies Squares Spring Series at One-All. TRIO OF HOMERS IN GAME Medwick, Moore Connect for Victors, Clift for Losers -- Durocher Gets Triple. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/puerto-rico-assures-city-of-plenty-of-pineapples.html | Puerto Rico Assures City Of Plenty of Pineapples | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/loans-to-brokers-decrease-in-week-reserve-balances-at-federal-banks.html | LOANS TO BROKERS DECREASE IN WEEK; Reserve Balances at Federal Banks Increase $186,000,000 in Period to April 8. 101 LEADING CITIES REPORT Holdings of Government Bonds Rose $148,000,000 at Banks of the Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/canadian-line-sells-six-vessels.html | Canadian Line Sells Six Vessels | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/paintings-by-pupils-put-on-exhibition-300-examples-of-school-work.html | PAINTINGS BY PUPILS PUT ON EXHIBITION; 300 Examples of School Work Done With Fingers and Felt Brushes on Display. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gasoline-price-up-in-california.html | Gasoline Price Up in California | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/walker-d-hines-left-estate-of-499892-former-director-of-railroads.html | WALKER D. HINES LEFT ESTATE OF $499,892; Former Director of Railroads Also Had $77,153 in Connecticut -- C. J. Richter Had $1,501,170. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/tentative-plan-drafted-for-irt-special-directors-committee-offers-a.html | TENTATIVE PLAN DRAFTED FOR I.R.T.; Special Directors' Committee Offers a Course if Unification Proposal Fails. PLEA MADE TO 5s HOLDERS T.S. Watson and Others See Error in Balking on Cut in Sinking-Fund Terms. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/park-ball-season-postponed.html | Park Ball Season Postponed | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/100-young-doll-owners-vie-for-prizes-in-posteaster-style-parade-and.html | 100 Young Doll Owners Vie for Prizes In Post-Easter Style Parade and Show | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cards-pick-dizzy-dean-his-opponent-at-st-louis-will-be-warneke-of.html | CARDS PICK DIZZY DEAN; His Opponent at St. Louis Will Be Warneke of Cubs. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/soviet-urges-8000-youths-to-be-aviators-leader-says-best-fliers.html | Soviet Urges 8,000 Youths to Be Aviators; Leader Says Best Fliers Will Win Next War | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/full-tax-demand-by-president-seen-byrns-predicts-insistence-on.html | FULL TAX DEMAND BY PRESIDENT SEEN; Byrns Predicts Insistence on Total, Restoring Original Status of Budget. BILL FACES 10-DAY DELAY Senate Group Puts Undivided Income Levy Into Measure to Curb War Profits. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/shippers-oppose-ocean-rate-bill-against-proposal-providing.html | SHIPPERS OPPOSE OCEAN RATE BILL; Against Proposal Providing Penalties for Accepting Concessions From Lines. CALL PROVISIONS VAGUE Conference Asks Members of Congress to Disapprove Copeland Measure. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/increase-in-stock-approved.html | Increase in Stock Approved | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/henry-d-cruger.html | HENRY D. CRUGER | True | Special to THE NV YOR TIES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/review-act-aiding-bankrupt-cities-high-court-justices-to-hear.html | REVIEW ACT AIDING BANKRUPT CITIES; High Court Justices to Hear Arguments Soon on 1934 New Deal Law. GUFFEY RULING DELAYED Valentine Wins Hearing in Fight to Extradite the Neidecker Brothers to France. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/plebiscite-doubters-arrested-by-nazis-secret-police-active.html | PLEBISCITE DOUBTERS ARRESTED BY NAZIS; Secret Police Active Apprehending Those Who Question the Accuracy of Recent Poll. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sparrow-pulsifer.html | Sparrow -- Pulsifer | True | Special to T NW YoK TingS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/seek-tide-water-proxies-getty-interests-prepare-for-the-annual.html | SEEK TIDE WATER PROXIES; Getty Interests Prepare for the Annual Meeting on May 7. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/eastman-predicts-wider-rail-savings-coordinator-envisions-central.html | EASTMAN PREDICTS WIDER RAIL SAVINGS; Coordinator Envisions Central Research Bureau to Set Equipment Standards. FOR TRANSPORT ALLIANCE Federal Official, at Lehigh University, Forecasts Integration of All Forms of Service. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/women-to-hear-steel-official.html | Women to Hear Steel Official | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/austen-chamberlain-a-visitor-to-vienna-move-to-check-the-expansion.html | AUSTEN CHAMBERLAIN A VISITOR TO VIENNA; Move to Check the Expansion of Germany Seen in Presence of Foe of That Country. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/would-continue-sheltered-shop-nracommerce-report-commends-nonprofit.html | WOULD CONTINUE SHELTERED SHOP; NRA-Commerce Report Commends Non-Profit Program for the Handicapped. UNEMPLOYMENT RELIEVED Liaison of Charities to Industry Under Federal Supervision Is Called Successful. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hoffman-inquiry-again-voted-down-assembly-defeats-resolution-to.html | HOFFMAN INQUIRY AGAIN VOTED DOWN; Assembly Defeats Resolution to Investigate Governor on Hauptmann Case, 57 to 1. DR. CONDON COOL TO CALL Tells Mercer Grand Jury Head He Knows Nothing About the Wendel Case. | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/red-group-in-wpa-stirs-discontent-ridder-is-warned-city-projects.html | RED GROUP IN WPA STIRS DISCONTENT, RIDDER IS WARNED; City Projects Council, Ruled by Communists, Keeps Workers in Fear, Report Says. TWO-THIRDS FOUND LOYAL Link to Moscow Is Charged -- 'Action' Is Promised When Inquiry Is Completed. RED GROUP IN WPA ACCUSED IN REPORT | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/lester-d-hatch-power-sales-manager-of-lighting-company-in.html | LESTER D. HATCH; Power Sales Manager of Lighting Company in Westchester, | True | Special to TIIE lqW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/rodeudunnlug.html | RodeuDunnlug | True | Special to T lnw Yo TIBS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/macdonald-in-hospital-former-prime-minister-to-undergo-an-operation.html | MacDONALD IN HOSPITAL; Former Prime Minister to Undergo an Operation Today. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/bill-hart-on-stand-in-his-500000-action-declares-united-artists.html | BILL HART ON STAND IN HIS $500,000 ACTION; Declares United Artists Failed in Promise to Increase His Film Earnings. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cabinet-shift-forecast-sir-robert-horne-confirms-report-of-british.html | CABINET SHIFT FORECAST; Sir Robert Horne Confirms Report of British Shake-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/pennsylvania-relief-cases-drop.html | Pennsylvania Relief Cases Drop | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/searybritton.html | SearyBritton | True | Bpecial to THE NEW YOR TS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/british-holiday-ruined-snow-rain-and-wind-keep-temperatures-in-low.html | BRITISH HOLIDAY RUINED; Snow, Rain and Wind Keep Temperatures in Low Forties. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/action-on-receiver-deferred.html | Action on Receiver Deferred | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/calls-conference-on-bonus-payment-morgenthau-other-federal.html | CALLS CONFERENCE ON BONUS PAYMENT; Morgenthau, Other Federal Officials and Veterans' Leaders to Discuss Plans Today. WILL MAIL BONDS JUNE 15 Secretary Says Cash Is Ready for All Who Want It, but Advises Securities Be Held. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/foreign-exchanges-gain-hardening-is-noted-in-face-of-the-easter.html | FOREIGN EXCHANGES GAIN; Hardening Is Noted in Face of the Easter Recess Abroad. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/twoyear-job-rise-is-put-at-5413000-industrial-conference-boards.html | TWO-YEAR JOB RISE IS PUT AT 5,413,000; Industrial Conference Board's Report Backs Roosevelt's Statement on Labor Gains. WIDER ACTIVITY IS URGED Solution of Unemployment Problem Seen Not Resting on Increased Output Alone. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/news-of-the-stage-macbeth-in-harlem-murder-in-the-cathedral-till.html | NEWS OF THE STAGE; ' Macbeth' in Harlem -- 'Murder in the Cathedral Till May 2 - 'Bury the Dead' Deferred a Day. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/harvard-rewards-ford-captainelect-of-the-sextet-receives-tudor.html | HARVARD REWARDS FORD; Captain-Elect of the Sextet Receives Tudor Trophy. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dr-bentley-dies-on-knox-faculty-directed-music-conservatory-at.html | DR. BENTLEY DIES; ON KNOX FACULTY; Directed Music Conservatory at College for More Than Half a Century. HAD STUDIED IN EUROPE Once President of State Music Teachers Association A Composer of Songs. | True | Special to T NEW Yo TEES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/soviet-to-return-bodies.html | Soviet to Return Bodies | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/rfc-maps-agencies-for-disaster-aid-loan-offices-to-be-set-up-at.html | RFC MAPS AGENCIES FOR DISASTER AID; Loan Offices to Be Set Up at Tupelo, Hartford and Springfield When Congress Acts. LOW INTEREST INDICATED Corporation Will Lend $2,000,000 to Boston & Maine for Repairs if I.C.C. Approves. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dobie-is-injured-in-football-drill-suffers-a-broken-collarbone-when.html | DOBIE IS INJURED IN FOOTBALL DRILL; Suffers a Broken Collarbone When Boston College Backs Crash Into Him. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/30000-pennies-stolen-jersey-police-expect-indianhead-coppers-to.html | 30,000 PENNIES STOLEN; Jersey Police Expect Indian-Head Coppers to Give Clue. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/scudder-estate-79000-greenwich-woman-willed-bulk-to-daughter-in.html | SCUDDER ESTATE $79,000; Greenwich Woman Willed Bulk to Daughter in Washington. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/guiscard-91-shot-wins-lord-derbys-horse-takes-queens-prize-handicap.html | GUISCARD, 9-1 SHOT, WINS; Lord Derby's Horse Takes Queens Prize Handicap at Two Miles. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/south-american-replies.html | SOUTH AMERICAN REPLIES | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/edward-hperkifis-gioialist-50-dies-geology-professor-at-colby.html | EDWARD H.PERKIfiS, GIOIALIST, 50, DIES; Geology Professor at Colby College Held State Post in Maine Since 1929. ALSO AN ORNITi:IOLOGIST Prior to 1920 Taught at Rhode Island State and Western Ontario University. | True | Special to " l',lllw YOEl 'rlMES, | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/steel-output-at-679-up-34-points-this-week.html | Steel Output at 67.9%; Up 3.4 Points This Week | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/pelham-bay-dam-approved.html | Pelham Bay Dam Approved | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/kings-democrats-reelect-dorman-other-county-party-officials-are.html | KINGS DEMOCRATS RE-ELECT DORMAN; Other County Party Officials Are Unanimously Renamed by New Committee. ROOSEVELT IS DEFENDE Barkley Predicts Re-election of President and Attacks Hoover Budgets. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/nyac-to-honor-stars-at-dinner-tomorrow.html | N.Y.A.C. to Honor Stars At Dinner Tomorrow | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/new-army-of-300000-reported.html | New Army of 300,000 Reported | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/edward-l-allen.html | EDWARD L. ALLEN | True | Specla5 to THK NW YOR TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/590028-in-relief-fund-radio-stars-appeals-bring-contributions-for.html | $590,028 IN RELIEF FUND; Radio Stars' Appeals Bring Contributions for Disaster Sufferers. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/new-securities-firm.html | New Securities Firm | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/composers-league-presents-concert-pro-arte-players-offer-two-string.html | COMPOSERS LEAGUE PRESENTS CONCERT; Pro Arte Players Offer Two String Quartets, Heard for First Time in This City. WORKS WARMLY RECEIVED New Compositions Were Written by Werner Josten and Darius Milhaud in 1934 and '35. | True | By Olin Downes | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/troth-annouced-of-frances-holton-daughter-of-a-bethlehem-steel.html | TROTH ANNOUCED OF FRANCES HOLTON; Daughter of a Bethlehem Steel Executive Engaged to John :i Alan Aufhammer. GRADUATE OF BRYN MAWR The Bride-to-Be Studied in Hospital Laboratory -- Fiance is a Lehigh Alumnus, | True | Special to THE ']fima. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/alumnae-to-dance-friday-mt-st-maryonhudson-event-to-take-place-at.html | ALUMNAE TO DANCE FRIDAY; Mt. St. Mary-on-Hudson Event to Take Place at Sherry's. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/railway-statements-earnings-for-february-given-first-figures-for.html | RAILWAY STATEMENTS; Earnings for February Given -- First Figures for March Issued by the Alton. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hearing-disrupted-by-strike-guards-men-who-charge-they-were-unpaid.html | HEARING DISRUPTED BY STRIKE GUARDS; Men Who Charge They Were Unpaid in Building Walkout Scramble for Time Cards. LEGAL BATTLE OVER FUNDS Employment Agency Gets Writ in Fight to Release Assets -- Says Realty Men Still Owe. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/to-review-mat-situation-shikat-asked-to-appear-before-athletic.html | TO REVIEW MAT SITUATION; Shikat Asked to Appear Before Athletic Commission Monday. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/furniture-dealers-in-st-louis-accused-trade-board-cites-42-and.html | FURNITURE DEALERS IN ST. LOUIS ACCUSED; Trade Board Cites 42 and Their Association, Alleging Plot for Area Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/von-heffner-mat-victor-pins-grimes-in-2228-in-feature-bout-at.html | VON HEFFNER MAT VICTOR; Pins Grimes in 22:28 in Feature Bout at Coliseum. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/music-convention-opens-tomorrow-new-york-federation-of-clubs-to.html | MUSIC CONVENTION OPENS TOMORROW; New York Federation of Clubs to Begin Four-Day Biennial Celebration at Astor. NOTED PERSONS TO SPEAK Session Will Mark Retirement of Mrs. Etta H. Morris After Eight Years as President. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/four-die-in-home-fire.html | Four Die in Home Fire | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/miohael-laud-ba-i-dies-in-brooklyni-formerly-a-deputy-sanitation.html | MIOHAEL LAUd, ba, I DIES,' IN. BROOKLYNI; Formerly a Deputy Sanitation Commissioner, He Had Been Lieutenant of McCooey. ORGANIZED ITALIAN VOTE Headed Own Democratic Club, but Lost Power in Split Over County Court Post. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/right-of-teacher-to-punish-upheld-dr-graves-orders-reinstatement-of.html | RIGHT OF TEACHER TO PUNISH UPHELD; Dr. Graves Orders Reinstatement of Mrs. C.M. Hynie at Highland Falls School. REVERSES COUNTY BOARD Commissioner Puts Teacher and Parent on Same Plane in Correcting Child. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/ferrell-likely-choice-wes-expected-to-pitch-for-red-sox-in-boston.html | FERRELL LIKELY CHOICE; Wes Expected to Pitch for Red Sox in Boston Inaugural. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sze-wants-orient-in-peace-parleys-chinese-envoy-says-interests-of.html | SZE WANTS ORIENT IN PEACE PARLEYS; Chinese Envoy Says Interests of Europe Are Intertwined With Those of Far East. URGES NEED FOR CHANGE Many Treaties, He Asserts, Are Deemed Unjust by Those Who Find Them Burdensome. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/makes-appeal-for-funds-brundage-asks-exolympians-to-aid-in-us.html | MAKES APPEAL FOR FUNDS; Brundage Asks Ex-Olympians to Aid in U.S. Committee's Drive. | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/six-lehman-vetoes-are-read-in-senate-only-eight-members-present-in.html | SIX LEHMAN VETOES ARE READ IN SENATE; Only Eight Members Present in Each House of Legislature as Bills Are Offered. MORTGAGE REPORT DELAY Assembly Adopts Resolution to Pay Remaining Salary of Assemblyman Sherman to Widow. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/factoring-co-elects-directors.html | Factoring Co. Elects Directors | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/president-at-baltimore-workingage-curb-is-his-plan-for-attack-on.html | PRESIDENT AT BALTIMORE; Working-Age Curb Is His Plan for Attack on Unemployment. ALSO FOR A SHORTER WEEK NRA Gains Offset by Industry, Young Democrats Are Told at Jefferson Day Rally. DO SOMETHING,' HE URGES' If It Works, Do It Some More,' His Policy -- Thousands Join in Torchlight Parade. PRESIDENT FAVORS WORKING-AGE LIMIT | True | By Charles W. Hurdspecial To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/dr-moldenhawer-heads-presbytery-pastor-of-first-church-chosen.html | DR. MOLDENHAWER HEADS PRESBYTERY; Pastor of First Church Chosen Unanimously as Moderator of City Organization. DELEGATES ARE ELECTED Dr. W.P. Merrill Picked to Lead Ministerial Group to the General Assembly May 28. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/britain-to-eschew-armed-sanctions-against-italians-bars-closing.html | BRITAIN TO ESCHEW ARMED SANCTIONS AGAINST ITALIANS; BARS CLOSING SUEZ CANAL Police Work Is Precluded by Deficient Arms, Baldwin Tells Eden. LEAGUE REFORM SOUGHT London Also Feels Strategy Must Now Be Based on Open Seas, Not Mediterranean. ROME WILL DISCUSS PEACE Wants Geneva Talk Tomorrow Instead of Today -- Italians Close to Sudan Border. Eden Learns Cabinet's View BRITAIN TO ESCHEW ARMED SANCTIONS | True | By Augurwireless To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/bombs-are-linked-to-theft-at-mine-dynamite-used-at-wilkesbarre.html | BOMBS ARE LINKED TO THEFT AT MINE; Dynamite Used at Wilkes-Barre Identified as Type Stolen at Glen Alden Pit. CLUE BY NEW YORK POLICE Officers Aiding Inquiry Open Three Deadly Boxes -- Mgr. Curran Is Stricken. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/demerdjis-dies-in-athens-at-59-greek-premier-succumbs-to-a-heart-at.html | DEMERDJIS DIES IN ATHENS AT 59; Greek Premier Succumbs to a Heart Attack -- He Headed a Non-Partisan Government. METAXAS TO PICK CABINET King's Choice of War Minister Is Assailed by Venizelists -- They Want Action by Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hospital-gifts-coming-in-only-1-of-pledges-to-united-fund-unpaid.html | HOSPITAL GIFTS COMING IN; Only 1% of Pledges to United Fund Unpaid, Leader Says. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/urge-fixed-damages-in-copyright-bill-publishers-ask-amendment-to.html | URGE FIXED DAMAGES IN COPYRIGHT BILL; Publishers Ask Amendment to Duffy Measure -- Movie Forces Oppose Minimum Penalty. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/son-to-mrs-isidor-levinson.html | Son to Mrs. Isidor Levinson | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hull-again-urged-to-aid-polish-jews-labor-chiefs-join-spokesmen-of.html | HULL AGAIN URGED TO AID POLISH JEWS; Labor Chiefs Join Spokesmen of 350,000 American Jews in Asking Protest to Warsaw. PERSECUTION IS DECRIED Delegation Cites 'Massacres' and 'Economic Boycott' -- Violation of League Covenant Charged. | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mae-scheible-gets-four-years-in-prison-vice-ring-leader-wins-10day.html | MAE SCHEIBLE GETS FOUR YEARS IN PRISON; Vice Ring Leader Wins 10-Day Stay to Appeal -- Aide Receives Term of Fifteen Months. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hanauer-reaches-finals-at-chess-clinches-place-in-group-d-of-us.html | HANAUER REACHES FINALS AT CHESS; Clinches Place in Group D of U.S. Title Preliminaries With Three Draws. TREYSTMAN ALSO GAINS Assures Himself of Chance at Championship by Dividing Point With Bernstein. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/beattie-gold-mines.html | Beattie Gold Mines | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/price-for-the-prt-is-agreed-upon-philadelphias-mayor-and-lines.html | PRICE FOR THE P.R.T. IS AGREED UPON; Philadelphia's Mayor and Lines' Heads Accept 50-Year $34,000,000 Plan. UNDERLIERS A PROBLEM Stockholders, City Council, Public Service Body and Court Also Must Approve. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/varsity-eight-at-cornell-strong-and-experienced-is-among-best-in.html | Varsity Eight at Cornell, Strong and Experienced, Is Among Best in East; CORNELL'S OARSMEN SHOW GREAT POWER Six of Last Year's Stalwarts in Varsity Boat Which Displays Much Promise. MEN ARE IN NEED OF WORK Weather Has Retarded Their Progress -- Crew Looks Ahead to the Olympic Trials. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/us-destroyers-off-for-china.html | U.S. Destroyers Off for China | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/middle-west-fees-attacked-by-rfc-brief-filed-with-court-asks-70.html | MIDDLE WEST FEES ATTACKED BY RFC; Brief Filed With Court Asks 70% Reduction in Expenses of Reorganization. COST IS NOW $2,155,000 Judge Wilkerson Asked to Drop Some Claims, Such as $142,450 Filed by Receiver. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/us-steel-acts-to-sell-a-canadian-subsidiary.html | U.S. Steel Acts to Sell A Canadian Subsidiary | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/start-religious-tour-protestant-catholic-and-jew-begin-cooperative.html | START RELIGIOUS TOUR; Protestant, Catholic and Jew Begin Cooperative Campaign. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/albert-j-mclaughlin.html | ALBERT J. McLAUGHLIN | True | Special to T IIW YoK TS. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/auto-deaths-dropped-by-615-for-week-injuries-and-accidents-also.html | AUTO DEATHS DROPPED BY 61.5% FOR WEEK; Injuries and Accidents Also Were Cut Despite Rise in Total for Week-End. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/managua-honors-miss-brainerd.html | Managua Honors Miss Brainerd | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/ambassador-long-to-return.html | Ambassador Long to Return | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/1200-concerts-given-for-500000-children.html | 1,200 Concerts Given For 500,000 Children | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/chinese-silver-meeting-today.html | Chinese Silver Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/eleanor-a-gresser-engaged-to-marry-daughter-of-queens-jurist-to.html | ELEANOR A. GRESSER ENGAGED TO MARRY; Daughter of Queens Jurist to Become the Bride of A. C. Kelly, a Lawyer. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hegemann-rites-held.html | Hegemann Rites Held | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/more-salary-data-issued-by-the-sec-pay-of-rw-schiff-head-of-a.html | MORE SALARY DATA ISSUED BY THE SEC; Pay of R.W. Schiff, Head of a Columbus Company, Increased to $74,714 in 1935. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/new-erb-plan-rushed-contraction-of-district-offices-to-be-completed.html | NEW ERB PLAN RUSHED; Contraction of District Offices to Be Completed Saturday. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/zach-wheat-is-improved-examination-shows-his-skull-was-not.html | ZACH WHEAT IS IMPROVED; Examination Shows His Skull Was Not Fractured in Accident. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/catholic-educators-here-for-convention-2000-attending-first-meeting.html | CATHOLIC EDUCATORS HERE FOR CONVENTION; 2,000 Attending First Meeting Here Since 1920 -- Cardinal and Smith to Speak. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/warns-ships-of-ice-near-atlantic-route.html | Warns Ships of Ice Near Atlantic Route | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/session-of-congress-in-india-disrupted-sanatanists-rush-into-hall.html | SESSION OF CONGRESS IN INDIA DISRUPTED; Sanatanists Rush Into Hall Protesting Interference With Religious Matters. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/uoward-f-broderick.html | uOWARD F. BRODERICK | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/nuptials-planned-by-miss-schusser-her-marriage-to-john-sublet.html | NUPTIALS PLANNED BY MISS SCHUSSER; Her Marriage to John Sublet Herold Will Take Place in Greenwich on Saturday. | True | Special to TH Nmw YOR TnES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/roosevelt-to-make-initial-pitch-for-the-inaugural-in-washington.html | Roosevelt to Make Initial Pitch For the Inaugural in Washington; President and Mrs. Roosevelt Receive American League Passes Engraved on Gold -- 25,000 Expected to Watch Gomez of Yankees Hurl Against Newsom of the Senators Today. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/bonds-again-dull-undertone-firm-principal-interest-is-in-the-rails.html | BONDS AGAIN DULL; UNDERTONE FIRM; Principal Interest Is in the Rails -- Treasury Loan Changes Narrow. ITALY'S OBLIGATIONS OFF Gulf Coast Lines Issues, Auburn, Allis-Chalmers and American Water-Works Are Features. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/plan-to-receive-dirigible.html | Plan to Receive Dirigible | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/miss-grace-holden-engaged-to-marry-niece-of-edward-r-mcmahon.html | MISS GRACE HOLDEN ENGAGED TO MARRY; Niece of Edward R. McMahon, Industrial Engineer, Will Be Married to John Whitney. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/delay-womans-murder-trial.html | Delay Woman's Murder Trial | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/broker-suspended-sec-gives-reasons-its-authority-cited-in-decision.html | BROKER SUSPENDED, SEC GIVES REASONS; Its Authority Cited in Decision on Over-Counter Registration of Gerald Owens. THREE INJUNCTIONS CITED Futile Efforts to Find New Yorker Told -- Action Taken Under Act of 1934. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/roosevelt-names-2-ministers.html | Roosevelt Names 2 Ministers | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/nudist-book-lewd-sumner-declares-accused-of-false-arrest-he-says-he.html | NUDIST BOOK LEWD, SUMNER DECLARES; Accused of False Arrest, He Says He Acted Against the Vendor to Protect Public. $50,000 DAMAGES ASKED Merchant Who Spent 6 Hours in Tombs Was Later Cleared in Display of 'Let's Go Naked.' | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/robert-gets-democratic-post.html | Robert Gets Democratic Post | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/miss-helen-8choff-bride-in-media-pa-she-and-graham-wentz-are-wed-in.html | MISS HELEN 8CHOFF BRIDE IN MEDIA, PA.; She and Graham Wentz Are Wed in Christ Church -- Rev. G. W. G. Anthony Officiates. DONAL LUCE IS BEST MAN I Miss M. Gordon Schoff Maid of Honor for Sister -- Miss Alice W. Zinn Also an Attendant. | True | Bpcell to THa ...-EW YORJ TZ"7. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/150991000-bib-on-bills-tenders-for-50000000-accepted-average-rate.html | $150,991,000 BIB ON BILLS; Tenders for $50,000,000 Accepted -- Average Rate About 0.100%. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/norris-writein-drive-in-nebraska-today-friends-in-both-parties-seek.html | NORRIS WRITE-IN DRIVE IN NEBRASKA TODAY; Friends in Both Parties Seek to Force His Nomination for the Senate in Primaries. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/talked-lately-to-head-of-sears.html | Talked Lately to Head of Sears | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gauguin-canvas-is-brought-here-large-symbolic-work-acquired-by.html | GAUGUIN CANVAS IS BROUGHT HERE; Large Symbolic Work Acquired by Gallery -- Will Be Shown April 22 at Benefit. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/harder-will-oppose-rowe-indians-and-tigers-call-on-mound-aces-at.html | HARDER WILL OPPOSE ROWE; Indians and Tigers Call on Mound Aces at Cleveland. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/colombian-president-plans-visit-to-lima-leticia-settlement-called.html | COLOMBIAN PRESIDENT PLANS VISIT TO LIMA; Leticia Settlement Called Precedent to Be Followed at Peace Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/president-sets-may-1-as-child-health-day-proclamation-urges-study.html | PRESIDENT SETS MAY 1 AS CHILD HEALTH DAY; Proclamation Urges Study by All Agencies of Cooperation in Child Welfare. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/plane-somersaults-flier-saved-in-sound-pilot-is-unscathed-as-craft.html | PLANE SOMERSAULTS, FLIER SAVED IN SOUND; Pilot Is Unscathed as Craft Hits Wallack's Point Swamp, 'Bounces,' Upends in Water. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/cotton-agencies-merged-haywood-mackay-valentine-to-be-bliss-fabyan.html | COTTON AGENCIES MERGED; Haywood, Mackay & Valentine to Be Bliss Fabyan Department. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/inglis-is-reelected-again-named-president-of-metropolitan-pro-golf.html | INGLIS IS RE-ELECTED; Again Named President of Metropolitan Pro Golf Body. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/city-power-opposed-brooklyn-civic-council-decries-competition-with.html | CITY POWER OPPOSED; Brooklyn Civic Council Decries Competition With Business. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-play-novelty-number.html | THE PLAY; Novelty Number | True | By Brooks Atkinson | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/nelson-play-in-london-england-expects-by-middleton-is-story-of.html | NELSON PLAY IN LONDON; ' England Expects,' by Middleton, Is Story of Admiral's Love, | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/food-law-revision-praised-at-meeting-four-speakers-urge-passage-of.html | FOOD LAW REVISION PRAISED AT MEETING; Four Speakers Urge Passage of Copeland Bill at Session of Medical Jurisprudence Group. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/commodity-markets-rubber-and-wool-top-contracts-firmer-and-futures.html | COMMODITY MARKETS; Rubber and Wool Top Contracts Firmer and Futures Trading Is Dull -- Cash Markets Mixed | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/carr-ritchie.html | Carr -- Ritchie | True | Special to THE IV YOR TLZS. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/produces-a-fiber-a-third-thinner-than-natural-silk-chemist-reports.html | PRODUCES A FIBER A THIRD THINNER THAN NATURAL SILK; Chemist Reports Pound Ball of It Would Stretch From Coast to Coast. LANGMUIR PRIZE AWARDED Dr. J.G. Kirkwood of Cornell Picked as 'Most Promising Chemist' in Country. CHEMISTS PRODUCE NEW SUPER-RAYON | True | By William L. Laurencespecial To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/allan-ferris.html | Allan -- Ferris | True | pecial to T NW Yoc Tgs | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/buys-mount-kisco-house.html | Buys Mount Kisco House | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/liberals-criticize-british-blunders-youths-league-decries-reich.html | LIBERALS CRITICIZE BRITISH 'BLUNDERS'; Youths' League Decries Reich Action and Asks for Major Sanctions Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/sentence-suspended-on-jailer-for-theft-glennon-who-risked-his-life.html | SENTENCE SUSPENDED ON JAILER FOR THEFT; Glennon, Who Risked His Life to Save Attacked Keeper, Pleads Guilty in Loss of Funds. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/99-degrees-in-phoenix-ariz.html | 99 Degrees in Phoenix, Ariz. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/bridge-delay-is-authorized.html | Bridge Delay Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/princeton-names-jacobs-chosen-captain-of-gymnastics-team-gucker.html | PRINCETON NAMES JACOBS; Chosen Captain of Gymnastics Team -- Gucker Gets Medal. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/antinazi-benefit-to-be-held-may-3-labor-committee-seeks-funds-for.html | ANTI-NAZI BENEFIT TO BE HELD MAY 3; Labor Committee Seeks Funds for Aid of the 'Persecuted' German Trade Unionists. STAGE STARS WILL HELP Plea for Relief Fund Donors Assails Recent Convictions as Terrorism. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/editor-11-queries-mayor-on-politics-wisconsin-boy-fails-to-learn-if.html | EDITOR, 11, QUERIES MAYOR ON POLITICS; Wisconsin Boy Fails to Learn if La Guardia Will Run for President or Mayor. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/joseph-f-morgan-head-of-brooklyn-casket-co-mado-coffin-for-unknown.html | JOSEPH F. MORGAN; Head of Brooklyn Casket Co. Mado Coffin for Unknown Soldier. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/chain-stores-rent-new-retail-units-food-and-clothing-firms-will.html | CHAIN STORES RENT NEW RETAIL UNITS; Food and Clothing Firms Will Extend Operations -- Other Commercial Leases. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/henderson-upsets-rainville-in-3-sets-north-carolina-player-wins-46.html | HENDERSON UPSETS RAINVILLE IN 3 SETS; North Carolina Player Wins, 4-6, 6-3, 6-2, as North and South Tennis Starts. BYFIELD PUTS OUT BAGGS Hines, Hall and Surface Are Among Other Victors on Pinehurst Courts. | True | By Allison Danzigspecial To the New York Times. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/brazilian-rumors-denied-war-minister-stresses-that-army-is-backing.html | BRAZILIAN RUMORS DENIED; War Minister Stresses That Army Is Backing Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/delaney-outpoints-massera.html | Delaney Outpoints Massera | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/stock-offering.html | STOCK OFFERING | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/army-contracts-let-awards-for-engineering-projects-aggregate.html | ARMY CONTRACTS LET; Awards for Engineering Projects Aggregate $1,000,457. | True | Special to THE NEW YORK TIMES. | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/bond-offerings-by-municipalities-st-louis-will-award-4667000-of.html | BOND OFFERINGS BY MUNICIPALITIES; St. Louis Will Award $4,667,000 of Public Building Obligations Friday. KEARNY, N.J., SEEKS LOAN Tenders Are Asked on $455,000 Refunding Securities -- Chelsea, Mass., Sells Notes. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/thousands-carry-torches-garner-and-30-senators-in-baltimore-parade.html | THOUSANDS CARRY TORCHES; Garner and 30 Senators in Baltimore Parade for President. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/italy-asks-a-days-delay.html | Italy Asks a Day's Delay | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/townsend-aides-cheer-warning-but-special-house-committee-at-los.html | TOWNSEND AIDES CHEER 'WARNING'; But Special House Committee, at Los Angeles, Speaks of 'Startling Developments.' | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/gay-renominated-to-head-exchange-official-slate-also-favors-the.html | GAY RENOMINATED TO HEAD EXCHANGE; Official Slate Also Favors the Re-election of 11 of the 14 Other Incumbents. MEMBERS TO VOTE MAY 11 Three New Members Named for Governing Committee -- Little Interest in Balloting. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mitya-stillman-coposer-dead-author-of-eight-symphonies-and-of-works.html | MITYA STILLMAN, COPOSER, DEAD; Author of Eight Symphonies 'and of Works Played Here by String Quartets. WAS A VIOLIST FOR RADIO Also a Founder of Conductorless Orchestra of Which He Had Been Concert Master. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/jefferson-day-luncheon-democratic-club-also-hears-plans-for-big.html | JEFFERSON DAY LUNCHEON; Democratic Club Also Hears Plans for Big Dinner on April 25. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/senate-is-asked-to-convict-ritter-prosecutor-says-fees-judge.html | SENATE IS ASKED TO CONVICT RITTER; Prosecutor Says Fees Judge Allowed Cut Hotel's $600,000 Profits to $19,000. MORTGAGEES SUFFERERS' Defense Retorts These Sought to 'Steal Property' -- Closing Arguments Today. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/heads-st-nicholas-group-harold-e-ditmars-is-elected-by-long-island.html | HEADS ST. NICHOLAS GROUP; Harold E. Ditmars Is Elected by Long Island Society. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/mangrum-gets-143-for-medal-honors-tops-field-by-four-strokes-in.html | MANGRUM GETS 143 FOR MEDAL HONORS; Tops Field by Four Strokes in Qualifying Rounds of Wildwood Open Golf. SMITH AND HACKNEY TIE Card 147s to Share Second Place -- Kirkwood, Parks Are Next With 149. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/major-league-baseball-campaign-will-start-on-eight-fronts-today.html | Major League Baseball Campaign Will Start on Eight Fronts Today; OPENER FOR GIANTS WILL DRAW 55,000 La Guardia to Toss First Ball for Polo Grounds Clash With Dodgers Today. SCHUMACHER IS SELECTED Ace Right-Hander of Terry-men and Earnshaw to Pitch for Ancient Rivals. | True | By John Drebinger | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/a-railroad-anniversary.html | A RAILROAD ANNIVERSARY | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/daniel-t-roach.html | DANIEL T. ROACH | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/girl-scout-pageant-thursday.html | Girl Scout Pageant Thursday | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/tomorrow-is-limit-on-city-sales-tax.html | Tomorrow Is Limit On City Sales Tax | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/eaton-and-aides-to-be-reelected-naming-of-all-republican-leaders.html | EATON AND AIDES TO BE RE-ELECTED; Naming of All Republican Leaders Held Sure -- Fight on Mrs. Bacon Wanes. LANDON MANAGER HERE Headquarters Likely to Be Set Up Today -- Farley Certain to Keep State Post. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/house-in-tribute-i-to-james-mi-bicki-ransley-pennsylvania-makes.html | HOUSE IN TRIBUTE i TO JAMES Mi BICKI; Ransley, Pennsylvania, Makes Speech on the Work of the Former Solicitor General. FUNERAL RITES TOMORROW Cummings, Byrns and Other New Dealers Praise Achievements of Roosevelt Foe, | True | Special to T3 1NI -- W Yo Tz3s. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/howard-thijrston-ma6i3ian-is-dead-leading-american-illusionist-had.html | HOWARD THIJRSTON, MA6I3IAN, IS DEAD; Leading American Illusionist Had Vast Repertoire, but Liked Card Tricks Best. INVENTED NEW MYSTERIES Headed Last Big Show of Kind Played Before Royalty. Studied for Ministry. | True | Spes1 to Nllla' "OILIC s, | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/reports-for-closed-bank-receiver-gives-data-for-chelseasecond.html | REPORTS FOR CLOSED BANK; Receiver Gives Data for Chelsea-Second National, Atlantic City. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/in-washington-wagners-housing-ideals-near-the-stage-of-public.html | In Washington; Wagner's Housing Ideals Near The Stage of Public Debate. | True | By Arthur Krock | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/death-inquiry-closed-col-rd-black-succumbed-to-heart-disease.html | DEATH INQUIRY CLOSED; Col. R.D. Black Succumbed to Heart Disease, Examiner Says. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/5year-high-in-building-permits.html | 5-Year High in Building Permits | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/celebron-defeats-locatelli-in-10th-illinois-welterweight-gains.html | CELEBRON DEFEATS LOCATELLI IN 10TH; Illinois Welterweight Gains Victory as Referee Halts Bout at St. Nicks. SABAN WINS BY KNOCKOUT Stops Garcia in the Second Session of Semi-Final -- Ragone Beats Guesno. | True | By Louis Effrat | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/oxford-group-party-ends-dr-buchman-addresses-15000-before-the.html | OXFORD GROUP PARTY ENDS; Dr. Buchman Addresses 15,000 Before the Meeting Closes. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/prince-of-wales-trophy-is-taken-by-triminghams-yacht-in-bermuda.html | Prince of Wales Trophy Is Taken by Trimingham's Yacht in Bermuda Series; SAGA, AGAIN FIRST, CAPTURES SERIES Gains Third Victory in Four Races and Tops Six-Meter Fleet With 37 3/4 Points. INDIAN SCOUT IS SECOND Whiton's U.S. Craft Trails by 6 1/2 Tallies in Competition in Bermuda Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/hawaiian-volcano-expert-to-aid-montserrat-study.html | Hawaiian Volcano Expert To Aid Montserrat Study | True | Wireless to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/college-all-stars-beat-celtics-4634-kaplinsky-and-rubenstein-excel.html | COLLEGE ALL STARS BEAT CELTICS, 46-34; Kaplinsky and Rubenstein Excel in Charity Basketball Game -- Jewels Win Preliminary. | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/the-screen-at-the-teatro-cineroma.html | THE SCREEN; At the Teatro Cine-Roma | True | H.T.S. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/2-elevator-men-held-face-homicide-court-in-connection-with-fatal.html | 2 ELEVATOR MEN HELD; Face Homicide Court in Connection With Fatal Accidents. | True | | C1B 297055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/parnell-trial-begins-newark-city-commissioner-accused-of.html | PARNELL TRIAL BEGINS; Newark City Commissioner Accused of Malfeasance in Office. | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-14 | 1936-04-14 | https://www.nytimes.com/1936/04/14/archives/wider-rail-inquiry-asked-by-truckers-petition-to-icc-urges-that-it.html | WIDER RAIL INQUIRY ASKED BY TRUCKERS; Petition to I.C.C. Urges That It Cover Services Already in Use in South and West. FREE PICK-UP HELD UNFAIR It Should Come Under Motor Carrier Act or Highway Lines Face 'Strangulation.' | True | Special to THE NEW YORK TIMES. | C1B 297055 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/proudfoot-bailey.html | Proudfoot -- Bailey | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/skelly-oil-to-vote-may-1-on-refunding-120000-shares-of-preferred-no.html | SKELLY OIL TO VOTE MAY 1 ON REFUNDING; 120,000 Shares of Preferred, No Par, Are Planned to Replace 6% Preferred. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/trustee-to-seize-rail-equipment-certificate-holders-to-foreclose-on.html | TRUSTEE TO SEIZE RAIL EQUIPMENT; Certificate Holders to Foreclose on Florida East Coast Engines and Cars. FIRST CASE SINCE 1923 Company Offered to Release Rolling Stock After Principal Default. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hecla-mining.html | Hecla Mining | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/blast-in-auto-kills-physician-and-wife-los-angeles-police-find.html | BLAST IN AUTO KILLS PHYSICIAN AND WIFE; Los Angeles Police Find Indications That Doctor Had Explosive in Hands. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/investors-active-in-house-market-multifamily-structures-are.html | INVESTORS ACTIVE IN HOUSE MARKET; Multi-Family Structures Are Transferred in Three Boroughs of City. THREE WEST SIDE DEALS Savings Bank Is Among Sellers of Various Properties in Brooklyn. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/turkeys-model-behavior.html | TURKEY'S MODEL BEHAVIOR | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/the-screen-at-the-teatro-compoamor.html | THE SCREEN; At the Teatro Compoamor | True | H.T.S. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/union-bag-co-votes-to-issue-newstock-proceeds-of-2500000-to-be-used.html | UNION BAG CO. VOTES TO ISSUE NEWSTOCK; Proceeds of $2,500,000 to Be Used to Retire Bank Loans in Advance of Maturity. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/china-protests-to-russia.html | China Protests to Russia | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/crowds-jam-streets-as-macbeth-opens-police-open-way-through-the.html | CROWDS JAM STREETS AS 'MACBETH' OPENS; Police Open Way Through the Throng to Let Audience Into WPA Drama in Harlem. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/canadians-to-honor-johnson.html | Canadians to Honor Johnson | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/the-newark-centenary.html | THE NEWARK CENTENARY | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/two-killed-in-road-crash.html | Two Killed in Road Crash | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/texts-of-court-of-appeals-rulings-upholding-mortgage-commission.html | Texts of Court of Appeals Rulings Upholding Mortgage Commission | True | Special to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fights-canal-tax-plan-maritime-group-says-state-bill-would-injure.html | FIGHTS CANAL TAX PLAN; Maritime Group Says State Bill Would Injure Port Here. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/gun-drawn-in-legislature-but-weapon-is-seized-before-member-can.html | GUN DRAWN IN LEGISLATURE; But Weapon Is Seized Before Member Can Fire in Kentucky House. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/58-leave-dutchess-aid-rolls.html | 58 Leave Dutchess Aid Rolls | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/boston-college-scores-halts-penn-41-as-kelley-yields-three-hits-two.html | BOSTON COLLEGE SCORES; Halts Penn, 4-1, as Kelley Yields Three Hits, Two by Hauze. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/land-bank-calls-bonds-indianapolis-institution-plans-to-retire.html | LAND BANK CALLS BONDS; Indianapolis Institution Plans to Retire $718,300 of 4 1/2s. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/centre-hurt-by-victory-president-turck-calls-football-victory-over.html | CENTRE HURT BY VICTORY; President Turck Calls Football Victory Over Harvard an Evil. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/indicted-as-tax-evader.html | Indicted as Tax Evader | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/politically-impractical.html | Politically Impractical | True | F.W.E. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/emergency-shelter-gains-by-style-show-many-in-society-entertain.html | EMERGENCY SHELTER GAINS BY STYLE SHOW; Many in Society Entertain With Parties at Fashion Pageant in Weylin's Caprice Room. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/toscanini-program-for-farewell-given-heifetz-will-be-soloist-at.html | TOSCANINI PROGRAM FOR FAREWELL GIVEN; Heifetz Will Be Soloist at Last Appearance of Conductor With Philharmonic. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/smith-to-play-pro-football.html | Smith to Play Pro Football | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mary-m-devitt-married-bridgeport-girl-becomes-bride-of-dr-jerome-j.html | MARY M. DEVITT MARRIED; Bridgeport Girl Becomes Bride of Dr. Jerome J. Drisooll. | True | Special to TJa: Yo s. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sikorsky-amphibian-climbs-to-27950-feet-two-world-altitude-records.html | Sikorsky Amphibian Climbs to 27,950 Feet; Two World Altitude Records Are Claimed | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/interests-battle-on-gasoline-blend-clash-over-use-of-alcohol-is.html | 'INTERESTS' BATTLE ON GASOLINE BLEND; Clash Over Use of Alcohol Is Brought Out in Open at Chemists' Meeting. '2,000,000 JOBS' AN ISSUE Farmers See Oil Men Aided Also by New Market for Crops -- Foes Hit 'Inferior' Fuel. | True | By William L. Laurencespecial To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/forain-oils-seen-in-show-of-his-art.html | FORAIN OILS SEEN IN SHOW OF HIS ART; Canvases Are at Durand-Ruel Galleries -- Prints Are More Frequently Exhibited. | True | By Edward Alden Jewell | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/william-peters-i.html | WILLIAM PETERS I | True | Special to TRB IT.W YORK TIMgS. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ruling-stirs-group-of-presbyterians-philadelphia-presbytery-head.html | RULING STIRS GROUP OF PRESBYTERIANS; Philadelphia Presbytery Head Rejects Overture on Board of Education Members. FUNDAMENTALISTS OBJECT Amendment to Rule on Examination of Candidates for the Ministry Is Voted Down. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/francis-smyth-member-of-firm-of-cadwalader-wickersham-taft.html | FRANCIS SMYTH; Member of Firm of Cadwalader, Wickersham &, Taft, | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/less-wheat-in-canada.html | Less Wheat in Canada | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/walkerthomas.html | WalkerThomas | True | Special to T. NW YOR T-B. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/refrigeratorfinancing-plan-drafted-here-utility-like-fha-guarantor.html | Refrigerator-Financing Plan Drafted Here; Utility, Like FHA, Guarantor for Bank | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/3-lion-cubs-born-at-zoo-two-arrive-at-prospect-park-at-3-am-third.html | 3 LION CUBS BORN AT ZOO; Two Arrive at Prospect Park at 3 A.M., Third at 10 A.M. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/cotton-is-easier-in-quiet-market-improved-weather-in-the-east.html | COTTON IS EASIER IN QUIET MARKET; Improved Weather in the East Brings Losses Ranging From 1 to 12 Points. NEAR MONTH IS STEADY Pool Continues Inactive, With No Contracts Sold Since March Holdings Were Liquidated. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/pope-appeals-to-france-asks-intercession-to-end-war-between.html | POPE APPEALS TO FRANCE; Asks intercession to End War Between Ethiopia and Italy. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/many-diversions-at-butterfly-ball-dinner-dance-at-ritzcarlton-is.html | MANY DIVERSIONS AT BUTTERFLY BALL; Dinner Dance at Ritz-Carlton Is Featured by Program of Continuous Entertainment. SHIPBOARD ASPECT NOTED Young Women Take Part in Mock Horse Races -- Fund Goes to House of Rest Service. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/guards-kill-two-felons.html | Guards Kill Two Felons | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/gen-von-bahrfeldt-of-germany-dead-one-of-leadersin-march-through.html | GEN. VON BAHRFELDT OF GERMANY DEAD; One of Leaders'in March Through Belgium Was Convicted in Absentla of Atrocities. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/music-canadian-choristers-heard.html | MUSIC; Canadian Choristers Heard | True | I.S. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/berlin-calls-diplomat-dr-leitner-now-at-washington-will-head.html | BERLIN CALLS DIPLOMAT; Dr. Leitner, Now at Washington, Will Head Foreign Office Division. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/morris-high-tops-commerce-4-to-3-opens-ps-al-season-with-victory.html | MORRIS HIGH TOPS COMMERCE, 4 TO 3; Opens P.S. A.L. Season With Victory -- Results of Other School Baseball Games. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/peace-deadlock-likely-in-geneva-conciliators-give-up-trying-to-get.html | PEACE DEADLOCK LIKELY IN GENEVA; Conciliators Give Up Trying to Get Delegates of Warring Powers Together. BOTH SIDES FIRM IN VIEWS Ethiopia Insists Italy State Terms First and Deal Through League -- Rome Refuses. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/large-suites-taken-in-park-av-houses-marshall-field-gets-18room.html | LARGE SUITES TAKEN IN PARK AV. HOUSES; Marshall Field Gets 18-Room Duplex -- Other Apartment Rentals Listed. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fifteen-buildings-bid-in-at-auctions-west-end-avenue-corner-house.html | FIFTEEN BUILDINGS BID IN AT AUCTIONS; West End Avenue Corner House Is Among Parcels Taken Over to Protect Liens. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/house-members-in-tilt-zioncheck-and-blanton-held-from-fight-by.html | HOUSE MEMBERS IN TILT; Zioncheck and Blanton Held From Fight by Colleagues. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/peekskill-elects-trustees.html | Peekskill Elects Trustees | True | Special to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/auto-makers-quit-national-chamber-they-are-said-in-capital-to.html | AUTO MAKERS QUIT NATIONAL CHAMBER; They Are Said in Capital to Object to Stand on Bus and Truck Control. REEVES DENIES 'POLITICS' Explains Here That Industry Has Joined Manufacturers' Body Due to Trade Interests. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/two-killed-in-fall-off-triborough-span-wpa-workers-lose-balance-in.html | TWO KILLED IN FALL OFF TRIBOROUGH SPAN; WPA Workers Lose Balance in Reaching for Cement Bucket and Plunge to Street. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/youths-challenge-roosevelt.html | Youths Challenge Roosevelt | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/buys-leases-in-rodessa-field.html | Buys Leases in Rodessa Field | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/wl-toy-heads-scott-williams.html | W.L. Toy Heads Scott & Williams | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/50000000-art-on-ship-aground-near-gibraltar-en-route-to-china.html | $50,000,000 Art on Ship Aground Near Gibraltar En route to China; Ranpura, Carrying Treasures Lent by Nanking for the British Exhibit, Runs on the Sand in a High Wind -- Admiralty Tugboats Prove Unable to Refloat Her. $50,000,000 IN ART ON LINER AGROUND | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/5400-on-police-force-to-take-test-today-patrolmen-pay-5-each-in.html | 5,400 ON POLICE FORCE TO TAKE TEST TODAY; Patrolmen Pay $5 Each in Fees for Promotion Examination -- Citations Announced. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sharkey-b0xes-to-draw-wages-even-battle-with-shucco-in-ten-rounds.html | SHARKEY B0XES TO DRAW; Wages Even Battle With Shucco in Ten Rounds at Boston. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/baseball-openers-draw-204543-most-since-31.html | Baseball Openers Draw 204,543, Most Since '31 | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/frank-m-benne.html | FRANK M. BENNE | True | 'i' Special to T NL'W Yo Tl2s. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/less-cotton-shipped-to-italy-despite-war-amount-sent-in-last-8.html | LESS COTTON SHIPPED TO ITALY DESPITE WAR; Amount Sent in Last 8 Months Off Sharply, but Total Exports of Staple Rise. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/stock-market-indices-international-average-unchanged-for-week-at.html | STOCK MARKET INDICES; International Average Unchanged for Week at 58.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/king-gustaf-reaches-paris.html | King Gustaf Reaches Paris | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lion-oil-directors-reelected.html | Lion Oil Directors Re-elected | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/jericho-synagogue-found-foundations-date-back-to-the-fourth-century.html | JERICHO SYNAGOGUE FOUND; Foundations Date Back to the Fourth Century A.D. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/foreign-exchange-tuesday-april-14-1936.html | FOREIGN EXCHANGE; Tuesday, April 14, 1936 | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/perry-makes-son-a-deacon.html | Perry Makes Son a Deacon | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/murphy-here-pleads-for-legion-program-national-commander-asks-aid.html | MURPHY HERE PLEADS FOR LEGION PROGRAM; National Commander Asks Aid for Widows and Orphans and Adequate Defense. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/get-long-terms-in-theft-five-sentenced-in-bold-robbery-at-home-of.html | GET LONG TERMS IN THEFT; Five Sentenced in Bold Robbery at Home of Joseph Love. | True | Special to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bishop-j-a-walsh-mission-head-dies-superior-general-of-catholic.html | BISHOP J. A. WALSH, MISSION HEAD, DIES; Superior General of Catholic Society Was Co-Founder of Maryknoll Groups. DID MUCH WORK IN ORIENT Raised to Episcopacy in 1933 Author of Several Books on Religious Subjects. | True | SPecia! to T1 kqw YOEK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/eyston-english-auto-racer-here-to-seek-new-marks-and-develop.html | Eyston, English Auto Racer, Here to Seek New Marks and Develop Diesel-Driven Car | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/cubans-still-clash-over-congress-post-nationalists-continue-their.html | CUBANS STILL CLASH OVER CONGRESS POST; Nationalists Continue Their Effort to Upset the Election of President of the House. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-john-l-mead.html | MRS. JOHN L. MEAD | True | Special to TE W YOR TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/2000000-veterans-get-bonus-june-15-morgenthau-tells-leaders-that.html | 2,000,000 VETERANS GET BONUS JUNE 15; Morgenthau Tells Leaders That Bonds and Checks Will Be Out Then. PAYMENTS ARE TAX FREE Organization Heads Report Many Men Plan to Hold Securities as Investments. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/see-delay-in-lakes-opening.html | See Delay in Lakes' Opening | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-bill-presented-by-de-basil-ballet-lac-des-cygnes-union-pacific.html | NEW BILL PRESENTED BY DE BASIL BALLET; 'Lac des Cygnes,' 'Union Pacific' and 'Boutique Fantasque' Given at Metropolitan. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/nancy-price-in-new-role-english-actress-is-centenarian-in-mazo-de.html | NANCY PRICE IN NEW ROLE; English Actress Is Centenarian in Mazo de la Roche Play. | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/1000000-asked-here-for-edison-memorial-citys-quota-for-fund-to-be.html | $1,000,000 ASKED HERE FOR EDISON MEMORIAL; City's Quota for Fund to Be Used Chiefly for Scholarships Announced by Young. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/zedtwitz-leads-in-bridge-tourney-mattheys-is-in-second-place-in.html | ZEDTWITZ LEADS IN BRIDGE TOURNEY; Mattheys Is in Second Place in Individual Masters' Play -- Becker Is Third. LUCK BRINGS GRAND SLAM Pair Makes a Contract That Could Go Down Six Tricks -- Final Session Today. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/belgian-gets-columbia-post.html | Belgian Gets Columbia Post | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/chase-bank-victor-in-10000000-suit-court-reluctantly-absolves-it-in.html | CHASE BANK VICTOR IN $10,000,000 SUIT; Court 'Reluctantly' Absolves It in Action by 125 Investors in Former Insull Company. INDENTURE PLAN ASSAILED Rosenman Holds Ordinary Care Is Not Required of Trustee Under 'Unjust' System. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/social-aid-act-hit-as-outworn-plan-frazier-insurance-bill-hearing.html | SOCIAL AID ACT HIT AS OUTWORN PLAN; Frazier Insurance Bill Hearing Brings Charge That Present Law Is Too Costly. NEED FOR RESERVES DENIED Abraham Epstein Tells Senators Country Cannot Afford the Pending Proposal. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/4800000-insurance-for-liner-queen-mary.html | 4,800,000 Insurance For Liner Queen Mary | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/republican-womens-aid-asked.html | Republican Women's Aid Asked | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/corporate-bonds-weaken-in-market-declines-from-fractions-to-4.html | CORPORATE BONDS WEAKEN IN MARKET; Declines From Fractions to 4 Points Listed in More Speculative Division. GOVERNMENT ISSUES FIRM Secondary Railroad Liens Are Lower for Day With B. & O. and Lehigh Leading Way. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/replies-on-design-bill-guild-take-up-retail-objection-in-letter-to.html | REPLIES ON DESIGN BILL; Guild Take Up Retail Objection in Letter to Sirovich. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/business-world.html | Business World | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ship-lines-oust-bridges-red-union-in-san-francisco-act-when-dockers.html | SHIP LINES OUST BRIDGES 'RED' UNION IN SAN FRANCISCO; Act When Dockers Refuse to Handle Cargo of the Santa Rosa, In From New York. WASHINGTON MOVES FAIL 'Showdown' Involves a Test of Ryan's Leadership of International Longshoremen. SHIP LINES OUST BRIDGES 'RED' UNION | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/pirates-14-blows-beat-reds-by-86-derringer-is-routed-in-third-as.html | PIRATES 14 BLOWS BEAT REDS BY 8-6; Derringer Is Routed in Third as Cincinnati Drops Opener Before Crowd of 32,243. VICTORS GET 8 DOUBLES Hafey Drives Four-Bagger in Opening Inning With Paul Waner on Base. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/james-fraser-i.html | JAMES FRASER I | True | SpeCial to T NKW Yoa Ts. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/tax-riddles.html | TAX RIDDLES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fund-inquirers-named-lonergan-heads-senate-committee-on-campaign.html | FUND INQUIRERS NAMED; Lonergan Heads Senate Committee on Campaign Expenditures. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/eden-handicapped-in-geneva-moves-foreign-secretary-is-warned-by.html | EDEN HANDICAPPED IN GENEVA MOVES; Foreign Secretary Is Warned by British Prime Minister Not to Seek Drastic Action. ITALIAN TROUBLES SEEN Official Broadcast Denies That Personal Feeling Is Back of Sanctions Program. | True | By Ferdinand Kuhn Jrwireless To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/no-bar-in-regulations.html | No Bar in Regulations | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/us-destroyers-collide-whipple-and-smith-thompson-are-badly-damaged.html | U.S. DESTROYERS COLLIDE; Whipple and Smith Thompson Are Badly Damaged Off Luzon. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/reporter-recalls-lincoln-tragedy-isador-lewi-85-tells-how-the-crime.html | REPORTER RECALLS LINCOLN TRAGEDY; Isador Lewi, 85, Tells How the Crime Plunged a Joyous Nation Into Mourning. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fha-loans-are-urged-to-restock-stores-federation-asks-for-congress.html | FHA LOANS ARE URGED TO RESTOCK STORES; Federation Asks for Congress Action -- State Associations to Control Group. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/safe-crackers-get-6000.html | Safe Crackers Get $6,000 | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/gobel-claims-rejected-court-rules-company-is-not-liable-for-illness.html | GOBEL CLAIMS REJECTED; Court Rules Company Is Not Liable for Illness of 53. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sees-difficult-years-no-automatic-trade-upswing-ahead-chapin.html | SEES DIFFICULT YEARS; No Automatic Trade Upswing Ahead, Chapin Hoskins Says. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/showing-of-play-for-charity.html | Showing of Play for Charity | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/amity-with-japan-pledged-to-hirota-27-men-prominent-in-nation-see.html | AMITY WITH JAPAN PLEDGED TO HIROTA; 27 Men Prominent in Nation See New Era in Relations in Cable to Premier. ANTIPATHIES ARE DECRIED 'Perverse Heritage of Passing Generation,' Says Statement Issued by Ackerman. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/gate-theatre-in-london-dublin-company-presents-lord-longfords.html | GATE THEATRE IN LONDON; Dublin Company Presents Lord Longford's 'Armlet of Jade.' | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ethiopia-lists-13-towns-bombed-with-poison-gas.html | Ethiopia Lists 13 Towns Bombed With Poison Gas | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/crude-oil-output-increases-in-week-daily-average-of-2890050-barrels.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average of 2,890,050 Barrels, Rise of 16,150, Is Reported by Institute. MOTOR FUEL STOCKS DROP Runs to Stills Slightly Higher -- Refineries Operate at 73.9 Per Cent of Capacity. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/warren-captures-title-at-bowling-wins-singles-with-735-total-as-abc.html | WARREN CAPTURES TITLE AT BOWLING; Wins Singles With 735 Total as A.B.C. Tourney Ends at Indianapolis. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/queens-tunnel-plan-opposed-by-desmond-senator-will-propose-bridge.html | QUEENS TUNNEL PLAN OPPOSED BY DESMOND; Senator Will Propose Bridge at '$36,000,000 Saving' -- Levy to Give Views. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/retail-prices-turn-down-fairchild-index-records-first-dip-since.html | RETAIL PRICES TURN DOWN; Fairchild Index Records First Dip Since July of Last Year. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/to-speak-on-catholic-social-work.html | To Speak on Catholic Social Work | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/republicans-decry-roosevelt-speech-suggestion-of-shorter-working.html | REPUBLICANS DECRY ROOSEVELT SPEECH; Suggestion of Shorter Working Week Is Called Defiance of the NRA Decision. USE OF TROOPS ATTACKED Fletcher Asks Why They Were in Parade -- Liberty League Joins in the Criticism. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/i-dr-andrew-curtis-white-j.html | i DR. ANDREW CURTIS WHITE J | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sees-lack-of-technicians-dr-davis-tells-graduating-class-shortage.html | SEES LACK OF TECHNICIANS; Dr. Davis Tells Graduating Class Shortage Is Acute. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/housing-bill-demanded-twenty-civic-groups-to-send-messages-to.html | HOUSING BILL DEMANDED; Twenty Civic Groups to Send Messages to Washington. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-james-b-alley-has-son.html | Mrs. James B. Alley Has Son | True | Slecia! to T N%w YORK Tr,S. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/troths-announied-or-issbs-oiiqan-mrgt-wiu-ecome-eriao-of-c-w.html | TROTHS ANNOUN(IED Or ISSBS OIIQAN; Mrgt.' W.iu 'ecome.' eriao of C. W. Parr-and Catharine to BeWed to, W. R, Pettit Jr. DOUBLE NUPTIALS IN FALL They Attended' Packer Institute; Are Descended From William Bradford of Plymouth. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fascistred-fights-mar-spains-fete-several-slain-in-jerez-de-la.html | FASCIST-RED FIGHTS MAR SPAIN'S FETE; Several Slain in Jerez de la Frontera on the Republic's Fifth Anniversary. ONE IS KILLED IN MADRID Exploding Firecrackers Cause Panic at Parade in Capital -- Wounded Magistrate Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/la-guardia-hails-housing-advance-shovels-first-concrete-in-new.html | LA GUARDIA HAILS HOUSING ADVANCE; Shovels First Concrete in New Phase of Construction on Williamsburg Project. PLEDGES WAGNER BILL AID Ceremonies Include Raising of Flag and Address -- Work on Foundations Rushed. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/miss-woods-bride-of-ag-mmahon-daughter-of-former-mayor-of-lyndhurst.html | MISS WOODS BRIDE OF A.G. M'MAHON; Daughter of Former Mayor of Lyndhurst Is Wed to Son of Ex-Mayor of Wallington. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/investment-trusts-report-asset-gains-tricontinental-corporation-and.html | INVESTMENT TRUSTS REPORT ASSET GAINS; Tri-Continental Corporation and Affiliates Lifted Values in March Quarter. ITS OWN PROFIT $294,423 Selected Industries, Inc., Net $272,314 in Three Months -- Other Figures Given. INVESTMENT TRUSTS REPORT ASSET GAINS | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/railroad-plans-new-issue.html | Railroad Plans New Issue | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mayor-suspends-the-residence-act-passed-over-veto-declaring-tera.html | MAYOR SUSPENDS THE RESIDENCE ACT, PASSED OVER VETO; Declaring TERA Rules Conflict, He Acts at Once Under Power Included in Measure. ALDERMEN VOTE BILL 54-5 Lyons Denies the State Relief Rules Are Violated, Suggests Suit to Bale La Guardia. $6,000,000 AID AT STAKE 'Won't Play Poker' With Funds, Says Mayor, but Offers to Void Order if City Assembly Asks. MAYOR SUSPENDS THE RESIDENCE ACT | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/marvin-shattuck.html | Marvin -- Shattuck | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/silas-b-mason-nationally-known-contractor-one-of-grand-coulee-dams.html | SILAS B. MASON; Nationally Known Contractor One of Grand Coulee Dam's Builders, | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/card-party-for-charity-catholic-alumnae-will-give-entertainment-on.html | CARD PARTY FOR CHARITY; Catholic Alumnae Will Give Entertainment on Saturday. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-crop-wheat-up-2c-a-bushel-shorts-cover-and-go-long-on-reports.html | NEW CROP WHEAT UP 2C A BUSHEL; Shorts Cover and Go Long on Reports Winter Plant Has Begun to Deteriorate. CLOSE 1 1/8 TO 1 7/8 HIGHER Condition in the 'Dust Bowl' Given as Only 14% of Normal, Virtually a Failure. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/best-co-election-dividend-of-50-cents-is-declared-on-the-common.html | BEST & CO. ELECTION; Dividend of 50 Cents Is Declared on the Common Stock. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/charles-s-reed-i.html | CHARLES S. REED I | True | Special to THE NEW YORK TIMES. I | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bond-traders-outing-corporation-group-to-hold-field-day-on-june.12.html | BOND TRADERS OUTING; Corporation Group to Hold Field Day on June 12. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/princeton-routs-panzer-nine-80-three-hurlers-yield-only-four-hits.html | PRINCETON ROUTS PANZER NINE, 8-0; Three Hurlers Yield Only Four Hits, Reichel Giving One in Six Innings. | True | Special to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/a-longexpected-showdown.html | A Long-Expected "Show-Down" | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/dnnnfortlson.html | Dnnn.Fortlson | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/red-cross-fund-591587-ruth-draper-among-contributors-for-storm.html | RED CROSS FUND $591,587; Ruth Draper Among Contributors for Storm Victims. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/westchester-items-apartment-house-in-bronxville-changes-hands.html | WESTCHESTER ITEMS; Apartment House in Bronxville Changes Hands. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/alien-enemy-law-basis-of-us-suit-1081298-is-sought-from-estate-of.html | ALIEN ENEMY LAW BASIS OF U.S. SUIT; $1,081,298 Is Sought From Estate of J.F. Hackfeld -- Citizenship Fraud Is Charged. PROPERTY SEIZED IN 1918 Sugar Man Got Back Holdings in 1924 by Denying He Was a German Subject. | | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/atlantic-beach-home-sold.html | Atlantic Beach Home Sold | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lee-triumphs-over-soussa-5031-to-strengthen-lead-in-cue-play-new.html | Lee Triumphs Over Soussa, 50-31, To Strengthen Lead in Cue Play; New York Star Registers Fifth Straight Victory and Becomes Heavy Favorite to Take World's Amateur 3-Cushion Title -- Robyns Defeats Ankrom -- Lagache Scores Twice. | True | By Lincoln A. Werden | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/garden-fete-held-in-aid-of-welfare-festival-indoors-has-pageant.html | GARDEN FETE HELD IN AID OF WELFARE; Festival Indoors Has Pageant Called 'Brides of Two Centuries' at Luncheon. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-henry-gottlieb-principal-of-p-s-38-queens-had-taught-in-city.html | MRS, HENRY GOTTLIEB; Principal of P. S. 38, Queens, Had Taught in City Since 1898. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/canada-sets-record-in-newsprint-output-production-in-march-and.html | CANADA SETS RECORD IN NEWSPRINT OUTPUT; Production in March and First Quarter Unprecedented -- 18% Gain Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/huge-loss-in-trade-laid-to-sales-tax-lee-j-eastman-urging-study-of.html | HUGE LOSS IN TRADE LAID TO SALES TAX; Lee J. Eastman, Urging Study of Alternatives, Puts Cost at Hundreds of Millions. FIGURES ON AUTOS CITED $25,000,000 Yearly Diversion to Car Dealers Outside City Said to Be Indicated. HUGE LOSS IN TRADE LAID TO SALES TAX | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/three-court-units-proposed-for-city-justice-martin-presents-plan.html | THREE COURT UNITS PROPOSED FOR CITY; Justice Martin Presents Plan for Simplification -- Would Drop Many Present Branches. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sales-by-general-motors-at-6year-peak-overseas.html | Sales by General Motors At 6-Year Peak Overseas | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/assembly-extends-recess-on-budget-ives-declares-there-will-be-no.html | ASSEMBLY EXTENDS RECESS ON BUDGET; Ives Declares There Will Be No Activity Until Agreement Is Reached on Cuts. MORE REDUCTIONS SOUGHT Committee Fails to Break Deadlock With Senate -- Cut in Gas Tax to Stand. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/municipal-loans-new-bonds-and-notes-to-be-offered-to-the-public-and.html | MUNICIPAL LOANS; New Bonds and Notes to Be Offered to the Public and Investment Bankers. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/tea-for-miss-rosalind-ball.html | Tea for Miss Rosalind Ball | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/alcohol-and-the-farmer.html | ALCOHOL AND THE FARMER | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/financial-markets-stocks-down-1-to-5-points-bonds-lower-in-sympathy.html | FINANCIAL MARKETS; Stocks Down 1 to 5 Points; Bonds Lower in Sympathy -- Franc Higher -- Wheat Strong, Cotton Easier. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/puerto-rico-buys-big-sugar-central-pays-3815000-for-lafayette-to-be.html | PUERTO RICO BUYS BIG SUGAR CENTRAL; Pays $3,815,000 for Lafayette, to Be Cooperatively Operated in Reconstruction Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/quits-party-would-head-rivals.html | Quits Party, Would Head Rivals | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/borahs-slogan-is-barred-from-ballots-in-jersey.html | Borah's Slogan Is Barred From Ballots in Jersey | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/brunner-aide-testifies-grand-jury-takes-up-charge-that-undated.html | BRUNNER AIDE TESTIFIES; Grand Jury Takes Up Charge That Undated Resignation Was Required. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/catholics-demand-teaching-freedom-educators-meeting-here-see-menace.html | CATHOLICS DEMAND TEACHING FREEDOM; Educators, Meeting Here, See Menace in Growing Tendency Toward Government Rule. WANT PARENTS IN CONTROL Communist Doctrines and the State's Refusal to Aid Their Schools Are Assailed. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/respighi-composer-is-iii.html | Respighi, Composer, Is III | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/league-officials-confer.html | League Officials Confer | True | By Clarence K. Streitwireless To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/copper-quiet-at-9-12c-prices-abroad-at-920-are-lower-than-on.html | COPPER QUIET AT 9 1/2C; Prices Abroad at 9.20 Are Lower Than on Saturday. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/liu-overcomes-providence-7-to-2-stages-4run-drive-in-sixth-to.html | L.I.U. OVERCOMES PROVIDENCE, 7 TO 2; Stages 4-Run Drive in Sixth to Capture Fifth Straight Victory This Season. ST. JOHN'S BEATEN, 4 TO 3 Friars Tie Score in Sixth and Win Game in Eighth to Gain Split in Twin Bill. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/the-president-at-baltimore.html | THE PRESIDENT AT BALTIMORE | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/the-paradox-of-recovery.html | THE PARADOX OF RECOVERY | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/civic-virtue-is-art-sumner-asserts-but-vice-foe-on-stand-in-suit.html | 'CIVIC VIRTUE' IS ART, SUMNER ASSERTS; But Vice Foe, on Stand in Suit, Won't Pass Judgment on Statues in Museum. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/inflation-threat-seen-in-us-budget-orrin-g-wood-head-of-iba-tells.html | INFLATION THREAT SEEN IN U.S. BUDGET; Orrin G. Wood, Head of I.B.A., Tells Bankers of Danger of Continued Outgo. CITES FOUR DEFICIT YEARS Federal Spending in 1936 Is Expected to Top Income by Largest Sum Yet. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/i-charles-h-ashley-i.html | I CHARLES H. ASHLEY I | True | Special to THs NEW YoaK TS. I | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/state-methodists-to-debate-merger-conference-opening-today-at.html | STATE METHODISTS TO DEBATE MERGER; Conference Opening Today at Kingston Will Pick Delegates to Columbus. WARD WRITINGS A TOPIC Laymen at Dinner Will Debate 'Socialistic' Statements of Union Professor. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/salvation-army-report-today.html | Salvation Army Report Today | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/underwriters-hear-bc-forbes.html | Underwriters Hear B.C. Forbes | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/to-issue-new-german-bonds.html | To Issue New German Bonds | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fosterchild-wins-90000-of-estate-failure-to-mention-an-adopted-girl.html | FOSTER-CHILD WINS $90,000 OF ESTATE; Failure to Mention an Adopted Girl, 8, in Will Makes Her an Heir of F.E. Griffin. WIDOW'S SHARE REDUCED Surrogate Rules a Small Bank Account Is Not Adequate Provision Under Law. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-ray-c-gallup-j.html | MRS. RAY C. GALLUP J | True | Special to TJ NEW YORK TES.' I | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/oc-de-cordova-70-onge-broker-dies-secretary-of-bridge-whist-club.html | O'C. DE CORDOVA, 70, ONGE BROKER, DIES; Secretary of Bridge Whist Club Here for Twenty Nears -- With Old Consolidated Exchange. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hart-tells-of-a-rebuff-actor-testifies-he-was-declared-too-old-for.html | HART TELLS OF A REBUFF; Actor Testifies He Was Declared Too Old for Cowboy Role. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/boo-k-notes.html | BOO K NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/further-aid-urged-for-gold-star-group-more-federal-and-state-funds.html | FURTHER AID URGED FOR GOLD STAR GROUP; More Federal and State Funds Needed for Veterans' Mothers, Convention Is Told. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/paris-market-still-depressed.html | Paris Market Still Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/catholic-scientists-hold-session-here-anthropological-group-elects.html | CATHOLIC SCIENTISTS HOLD SESSION HERE; Anthropological Group Elects the Rev. Leopold J. Tibsar Its President. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bermuda-stamps-ready-collectors-besiege-postoffice-to-buy-first.html | BERMUDA STAMPS READY; Collectors Besiege Postoffice to Buy First Pictorial Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/whalen-stresses-science-in-crime-warns-that-modern-crooks.html | WHALEN STRESSES SCIENCE IN CRIME; Warns That Modern Crooks Constantly Change Technique as World Advances. PACE HELD SET FOR POLICE Ex-Head of City Department Praised at Conference of State Group Here. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/pennell-bequest-bill-signed.html | Pennell Bequest Bill Signed | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/aeatrudeowedi-in-floral-ssttinqi-her-marriage-1o-george-philip.html | aEaTRUDE;O.WEDI IN FLORAL SSTTINQI; Her Marriage 1:o George Philip Lynch Takes Place at St. James Church Here, DR. URBANO OFFICIATES Mrs. Alfred J. Yard!ey and Mrs. E. H. Low MatrOns of Honor -- Reception at Colony Club. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/franc-advances-here-lira-at-new-low-mark-for-year-in-foreign.html | FRANC ADVANCES HERE; Lira at New Low Mark for Year In Foreign Exchange Trading. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/australia-to-seek-pact-hears-us-is-more-favorably-disposed-to.html | AUSTRALIA TO SEEK PACT; Hears U.S. Is More Favorably Disposed to Negotiation. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/george-lane.html | GEORGE LANE | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ridder-favorable-to-union-in-wpa-but-he-will-not-try-to-form-them.html | RIDDER FAVORABLE TO UNION IN WPA; But He Will Not Try to Form Them in Opposition to City Projects Council. REPORT TO HIM ATTACKED William L. Nunn Is Appointed Business Manager of Four Federal Art Divisions. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/tupper-clinger.html | Tupper -- Clinger | True | Special to T NEV YOR 'r.s. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/told-to-fight-rail-bill.html | 'Told' to Fight Rail Bill | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/landlady-80-feted-in-house-of-genius-mrs-branchard-rides-about.html | LANDLADY, 80, FETED IN 'HOUSE OF GENIUS'; Mrs. Branchard Rides About Washington Sq. in Barouche in Birthday Celebration. NOTED MEN HER ROOMERS Seeger, Dreiser, O'Neill Among Them -- Party in Room Where Patti Sang 45 Years Ago. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sanooke-tosses-grimes-takes-st-nick-mat-feature-in-14-07-von.html | SANOOKE TOSSES GRIMES; Takes St, Nick Mat Feature in 14: 07 -- Von Heffiner Scores. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/value-of-shares-reduced-holders-of-federal-mining-and-smelting.html | VALUE OF SHARES REDUCED; Holders of Federal Mining and Smelting Stock Back Step. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/prayer-with-works.html | Prayer With Works | True | J. ALFRED CHARD. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/stars-advance-in-net-play-surface-conquers-burwell-at-tennis-scores.html | Stars Advance in Net Play; SURFACE CONQUERS BURWELL AT TENNIS Scores by 6-4, 6-4 in North and South Tourney -- Hall and Hines Victors. MISS TAUBLE ADVANCES Miss Winthrop, Hirsh and Anderson Also Triumph in Women's Singles. | True | By Allison Danzigspecial to the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/roosevelt-puzzle-to-british-labor-morrison-here-for-lectures-says.html | ROOSEVELT PUZZLE TO BRITISH LABOR; Morrison, Here for Lectures, Says He Is Mystified by Philosophy of President. BACKS SANCTIONS ON ITALY Mussolini Would Have Failed if Oil Restrictions Had Been Immediate, He Says. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/japanese-agents-at-work-in-china-nanking-officials-assert-they-are.html | JAPANESE AGENTS AT WORK IN CHINA; Nanking Officials Assert They Are Again Stimulating Move for an Independent North. NEW PROTEST TO RUSSIA China Insists That the Treaty With Outer Mongolia Is Violation of Sovereignty. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/store-employes-dine-twentyfive-year-club-holds-annual-party-at.html | STORE EMPLOYES DINE; Twenty-five Year Club Holds Annual Party at Macy's. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/former-rye-official-is-jailed.html | Former Rye Official Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/links-labor-spies-to-liberty-league-witness-traces-connection-of.html | LINKS LABOR 'SPIES' TO LIBERTY LEAGUE; Witness Traces 'Connection' of Strike-Breakers and the Group's Lawyers. GREEN REPORTS NEW DRIVE Employers Are Planning Attack on Unions Like That After the War, He Tells Senators. | True | By Louis Starkspecial To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mswain-inquiry-ends-house-committee-drops-case-over-surplus-army.html | M'SWAIN INQUIRY ENDS; House Committee Drops Case Over Surplus Army Goods Sales. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-lowndes-here-talks-of-her-work-jealousy-keynote-of-her-new-book.html | MRS. LOWNDES, HERE, TALKS OF HER WORK; Jealousy Keynote of Her New Book With a Murder Only Incidental, She Says. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/race-horses-dash-is-ended-by-lasso-policeman-in-auto-ropes-animal.html | RACE HORSE'S DASH IS ENDED BY LASSO; Policeman in Auto Ropes Animal Which Breaks Stable and Speeds Through Jamaica. FLIGHT STARTED AT 3 A.M. Whisk Polly's Departure From Track Noticed by Stablemen and Pursuit Begins. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hold-movies-need-copyright-penalty-witnesses-before-house-group.html | HOLD MOVIES NEED COPYRIGHT PENALTY; Witnesses Before House Group Urge Retaining Damage Clause in Duffy Bill. FILM 'PIRATE' PICTURED Unfair Competition Would Follow Enactment of Bill, Committee Is Told. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ch-milson-oboy-scores-in-wheeling-show-registering-his-41st-best-of.html | Ch. Milson O'Boy Scores in Wheeling Show, Registering His 41st Best of Breed Award | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/salvador-observes-the-day.html | Salvador Observes the Day | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-henry-j-doyle.html | MRS. HENRY J. DOYLE | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/flexner-again-heads-advanced-institute-dr-ww-riefler-is-elected-a.html | FLEXNER AGAIN HEADS ADVANCED INSTITUTE; Dr. W.W. Riefler Is Elected a Trustee and Officers Are Renamed at Princeton School. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/cantor-to-announce-essay-winner-sunday-missouri-boy-first-chosen.html | CANTOR TO ANNOUNCE ESSAY WINNER SUNDAY; Missouri Boy First Chosen, Who Copied His Offering, Goes Home Feeling 'Awful Bad.' | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/two-giant-homers-down-dodgers-85-ott-ties-score-with-wallop-and.html | TWO GIANT HOMERS DOWN DODGERS, 8-5; Ott Ties Score With Wallop and Bartell, Atoning for Errors, Puts Team Ahead. NOISY CROWD HAILS RIVALS Near-Record Opening Turnout Divided in Its Sympathies -- La Guardia Starts Game. SCENES DURING OPENING GAME HERE YESTERDAY BETWEEN THE GIANTS AND DODGERS TWO GIANT HOMERS BEAT DODGERS, 8-5 | True | By John Drebinger | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/allegheny-steel-orders.html | Allegheny Steel Orders | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/plan-150000-addition-to-lenox-hill-hospital.html | Plan $150,000 Addition To Lenox Hill Hospital | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/antinew-dealers-backed-farm-group-industrialists-of-liberty-league.html | ANTI-NEW DEALERS BACKED FARM GROUP; Industrialists of Liberty League Helped Finance Independence Council. CALLED REPUBLICAN ALLY Black Committee Holds Testimony of an Organizer Shows Political Partisanship. ANTI-NEW DEALERS BACKED FARM GROUP | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/davis-of-phillies-crushes-bees-41-yields-four-hits-losing-a-shutout.html | DAVIS OF PHILLIES CRUSHES BEES, 4-1; Yields Four Hits, Losing a Shut-Out in Eighth, to Turn Back MacFayden. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/-r-d-goddard-dies-bridgeport-banker-recently-had-operation-for.html | ! R. D. GODDARD DIES; BRIDGEPORT BANKER; Recently Had Operation for Appendicitis- Member of City Financial Board. | True | Special to Tm NEW yOR' TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/i-dr-william-h-roe-i.html | I DR. WILLIAM H, ROE I | True | Spectal to T NEW YOK TLmS. I | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/long-island-coin-bill-signed.html | Long Island Coin Bill Signed | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/jurors-drop-move-to-query-condon-act-after-educator-sends-word-he.html | JURORS DROP MOVE TO QUERY CONDON; Act After Educator Sends Word He Knows Nothing of the Wendel Case. OTHER WITNESSES HEARD Detective Who Brought Charge of Murder Is Examined -- Parker on Stand Today. | | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lawyers-endorse-judge-collins.html | Lawyers Endorse Judge Collins | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/marcella-c-carr-wed.html | Marcella C. Carr Wed | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/taxing-surpluses-mr-oliphants-reasoning-as-to-the-corporations.html | TAXING SURPLUSES; Mr. Oliphant's Reasoning as to the Corporation's Position Disputed. | True | HARLEY L. STOWELL. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/finnish-frigate-in-peril-training-ship-disabled-soon-after-leaving.html | FINNISH FRIGATE IN PERIL; Training Ship Disabled Soon After Leaving Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/white-sox-subdue-browns-by-7-to-6-coleman-bell-and-piet-connect-for.html | WHITE SOX SUBDUE BROWNS BY 7 TO 6; Coleman, Bell and Piet Connect for Home Runs in Battle of Extra-Base Hits. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/knox-leads-borah-in-illinois-poll-gov-horner-ahead-publisher.html | KNOX LEADS BORAH IN ILLINOIS POLL; GOV. HORNER AHEAD; Publisher Carries Cook County Easily, but Lags by Small Margin Down-State. REBUKE TO KELLY IS SEEN Bundesen Gets Big Plurality in City, but Apparently Is Loser in Total Count. HEAVY VOTE EVERYWHERE Roosevelt Piles Up Huge Endorsement - - Sluggings and Kidnappings Mark the Day. KNOX LEADS BORAH IN ILLINOIS POLL | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/300-to-500-ship-tieups-cited.html | 300 to 500 Ship Tie-Ups Cited | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/railroads-stock-up-again.html | Railroad's Stock Up Again | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/incendiaries-destroy-old-mexican-church-priceless-treasures-of.html | INCENDIARIES DESTROY OLD MEXICAN CHURCH; Priceless Treasures of Edifice in Guadalajara Are Total Loss After Blaze. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/tribute-to-thurston-paid-by-magicians-proskauer-societys-president.html | TRIBUTE TO THURSTON PAID BY MAGICIANS; Proskauer, Society's President, Reads Memorial Message and Breaks Wand. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/killed-in-14story-fall-wife-of-montreal-manufacturer-suffered-from.html | KILLED IN 14-STORY FALL; Wife of Montreal Manufacturer Suffered From Nervous Ailment. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/us-owned-horses-score-clark-stoddard-entries-first-and-second-in.html | U.S. OWNED HORSES SCORE; Clark, Stoddard Entries First and Second in Welsh Chase. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/roosevelt-hit-sawmills-reference-in-speech-to-lapse-in-jobs-aimed.html | ROOSEVELT HIT SAWMILLS; Reference in Speech to Lapse in Jobs Aimed at That Industry. | True | Special to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/butler-store-plan-backed-by-court-byers-in-tentative-approval.html | BUTLER STORE PLAN BACKED BY COURT; Byers, in Tentative Approval, Orders It Resubmitted After Modification. OBJECTIONS ARE DISMISSED A Serviced System of Owner-Managers Is Held 'Wise' in the Reorganization. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/senatorial-primary-surprises-nebraska-carpenter-leads-democratic.html | SENATORIAL PRIMARY SURPRISES NEBRASKA; Carpenter Leads Democratic Race -- Norris and Landon Get Big Write-In Vote. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/champlain-route-studied-as-seaway-13-upstate-and-canada-commerce.html | CHAMPLAIN ROUTE STUDIED AS SEAWAY; 13 Up-State and Canada Commerce Chambers Approve New York-Montreal Link. WOULD JOIN HUDSON RIVER International Joint Commission Plans Hearings Soon on New St. Lawrence Project. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fervid-arguments-close-ritter-trial-senate-votes-at-noon-today-on.html | FERVID ARGUMENTS CLOSE RITTER TRIAL; Senate Votes at Noon Today on Six Impeachment Charges Against Florida Judge. CONDUCT CALLED 'RIGHT' Walsh Sees 'Ermine Unsullied' -- Sumners Hopes for 'Almost Unanimous' Condemnation. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/troop-ship-sails.html | Troop Ship Sails | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/europa-sails-with-800.html | Europa Sails With 800 | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/geoghan-aides-testify-mcguinness-and-cummings-again-heard-in.html | GEOGHAN AIDES TESTIFY; McGuinness and Cummings Again Heard in Drukman Case. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/midnight-is-deadline-on-state-income-tax.html | Midnight Is Deadline On State Income Tax | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-reid-a-kathan-widow-of-former-head-of-firm-publishing_aw-book.html | MRS. REID A. KATHAN; Widow of Former Head of Firm Publishing !_aw Book. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/nicaragua-cuts-interest-rate.html | Nicaragua Cuts Interest Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/cotton-consumed-rises-for-march-548913-bales-of-lint-and-60811-of.html | COTTON CONSUMED RISES FOR MARCH; 548,913 Bales of Lint and 60,811 of Linters Higher Than in February. STOCKS ON HAND LOWER Home Use Is Largest for the Month Since 1929 -- Export Total Falls Slightly. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/allenbymuteher.html | AllenbyMuteh]er | True | Special to 'IZ Navy Nolt Tr. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/liquor-firms-sued-for-7071906.html | liquor Firms Sued for $7,071,906 | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/retail-failures-rise-decline-in-manufacturing-group-shown-in-duns.html | RETAIL FAILURES RISE; Decline in Manufacturing Group Shown in Dun's Weekly Report. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/gain-in-crude-oil-deliveries.html | Gain in Crude Oil Deliveries | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/leaps-to-death-under-train.html | Leaps to Death Under Train. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-landon-group-is-selected-here-committee-of-exkansans-will-push.html | NEW LANDON GROUP IS SELECTED HERE; Committee of Ex-Kansans Will Push Governor's Candidacy in Northeastern States. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/register-makers-clear-341750-nationals-net-in-quarter-to-march-31.html | REGISTER MAKERS CLEAR $341,750; National's Net in Quarter to March 31 Equal to 21c a Capital Share. 12C EACH A YEAR BEFORE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/studebaker-bid-rejected-sec-refuses-to-let-boston-board-continue.html | STUDEBAKER BID REJECTED; SEC Refuses to Let Boston Board Continue Unlisted Trading. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/an-equal-education.html | AN EQUAL EDUCATION | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/honored-as-inventors-dr-james-ewing-gf-kelly-and-kettering-win-the.html | HONORED AS INVENTORS; Dr. James Ewing, G.F. Kelly and Kettering Win the Scott Medals. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-figure-sought-in-titterton-case-police-now-believe-slayer-was-a.html | NEW FIGURE SOUGHT IN TITTERTON CASE; Police Now Believe Slayer Was a Mental Defective - Friends of Family Cleared. RAYS PROVIDE NEW CLUES Stains on Clothing Revealed by Ultra-Violet Light Sent to City Toxicologist. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/equipment-trusts-bought-by-the-rfc-icc-approves-sale-by-the.html | EQUIPMENT TRUSTS BOUGHT BY THE RFC; I.C.C. Approves Sale by the Milwaukee of $3,840,000 of 4% Certificates. AGENCY TO RETURN BONDS $4,737,000 of Obligations of a Subsidiary to Be Released to Southern Pacific. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/britain-will-honor-von-hoesch-today-funeral-procession-for-german.html | BRITAIN WILL HONOR VON HOESCH TODAY; Funeral Procession for German Envoy to Precede Meeting of 3 Powers' Staffs. | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/barren-island-school-shuts-doors-june-30-ending-18year-service-of.html | Barren Island School Shuts Doors June 30, Ending 18-Year Service of Popular Teacher | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mr-blooms-endeavors-it-is-suggested-that-representative-turn.html | MR. BLOOM'S ENDEAVORS; It Is Suggested That Representative Turn Attention to Other Fields. | True | OTHO L. VARS. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/prr-loss-in-flood-put-at-12500000-8500000-loss-from-waters-and.html | P.R.R. LOSS IN FLOOD PUT AT $12,500,000; $8,500,000 Loss From Waters and $4,000,000 From Decline in Revenue. DEBT INCREASE IS VOTED Holders at Meeting Sanction a $75,000,000 Addition to Present $1,120,000,000. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/roosevelt-makes-wild-first-pitch-long-wait-for-photographers.html | ROOSEVELT MAKES WILD FIRST PITCH; Long Wait for Photographers Affects His Control, and the Ball Goes Astray. PRESIDENT STAYS TO END Munches Peanuts and Keeps Own Score at Washington Game -- Hurries Through Day's Work. | True | By Charles W. Hurdspecial To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/evelyn-eilert-wed-in-pelham.html | Evelyn Eilert Wed in Pelham | True | Special to T IEX' YOR TI.MIgS. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/name-hill-for-il-duce-italians-christen-mussolini-summit-at-lake.html | NAME HILL FOR IL DUCE; Italians Christen Mussolini Summit at Lake Tana. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/silva-outpoints-falco-takes-10round-decision-in-bout-at-the.html | SILVA OUTPOINTS FALCO; Takes 10-Round Decision in Bout at the Broadway Arena. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hull-sees-parley-as-world-peace-aid-says-panamerican-conference.html | HULL SEES PARLEY AS WORLD PEACE AID; Says Pan-American Conference Offers Opportunity to Set Universal Example. STRESSES TRADE FACTOR Secretary in Washington Talk Holds Dropping of Barriers an Essential Aim. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/brown-elkin.html | Brown -- Elkin | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/to-refund-18000000-general-american-transportation-increases.html | TO REFUND $18,000,000; General American Transportation Increases Earnings. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/john-tonj-es.html | JOHN TONJ ES | True | special to T IEw Yo TE ES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/cavein-dims-hopes-of-saving-3-in-mine-second-fall-shuts-nova-scotia.html | CAVE-IN DIMS HOPES OF SAVING 3 IN MINE; Second Fall Shuts Nova Scotia Tunnel, and New Shaft Will Take 3 or 4 More Days. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/samuel-goldwyn-in-hospital.html | Samuel Goldwyn in Hospital | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mangrum-victor-at-golf-takes-wildwood-open-after-play-off-with.html | MANGRUM VICTOR AT GOLF; Takes Wildwood Open After Play- Off With Dodson. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/silicosis-problem-in-state-at-crisis-andrews-paper-read-at-capital.html | SILICOSIS PROBLEM IN STATE AT 'CRISIS'; Andrews Paper, Read at Capital Parley, Cites Move to Modify Compensation Law. HAZARD HELD 'ON WAY OUT' New Appliances Promising, Research Aide Says -- Miss Perkins Urges Broad Plan. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/syracuse-crews-off-to-late-start-flood-snow-and-rain-handicap-ten.html | SYRACUSE CREWS OFF TO LATE START; Flood, Snow and Rain Handicap Ten Eyck in Effort to Get Oarsmen Into Condition. BUT GOOD SPIRIT IS SHOWN Two Varsity Eights Are on the Water -- Roadside Stand Is Used as Boathouse. | True | By Robert F. Kelley special To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/commodity-markets-sugar-futures-rise-7-to-9-points-in-broadest.html | COMMODITY MARKETS; Sugar Futures Rise 7 to 9 Points in Broadest Advance Since Jan. 7 -- Cash List Firmer. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bishop-to-officiate-at-brooks-services-military-escort-will-honor.html | BISHOP TO OFFICIATE AT BROOKS SERVICES; Military Escort Will Honor the Diagnostician at Funeral Tomorrow Morning. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/favors-air-board-without-politics-mcmanamy-tells-house-group-civil.html | FAVORS AIR BOARD WITHOUT POLITICS; McManamy Tells House Group Civil Service Body Should Control Transport. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/business-leasing-sets-brisk-pace-stores-and-offices-attract-tenants.html | BUSINESS LEASING SETS BRISK PACE; Stores and Offices Attract Tenants to Many Buildings in Fifth Avenue Area. IMPORTERS LEASE SPACE Women's Shoe Firm Takes Shop in West 57th St. -- Several Rentals Downtown. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/derrick-to-decorate-school.html | Derrick to 'Decorate' School | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/await-farley-keynote-state-democrats-to-pay-25-each-for-dinner-at.html | AWAIT FARLEY 'KEYNOTE'; State Democrats to Pay $25 Each for Dinner at Albany Tonight. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bolte-thompson.html | Bolte -- Thompson | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lord-runciman-pictures-illness-in-sea-phrases.html | Lord Runciman Pictures Illness in Sea Phrases | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-brokerage-firm-formed-on-exchange-lobdell-co-is-organized-new.html | NEW BROKERAGE FIRM FORMED ON EXCHANGE; Lobdell & Co. Is Organized -- New Partners Admitted by Other Wall St. Concerns. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/tobacco-road-in-boston.html | 'Tobacco Road' in Boston | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ferrell-red-sox-tops-athletics-94-allows-10-hits-and-6-passes-but.html | FERRELL, RED SOX, TOPS ATHLETICS, 9-4; Allows 10 Hits and 6 Passes, but Is Effective in Pinches Before 29,100. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/i-sister-cecilia-mother-superior-of-hackensackl-and-cliffside-park.html | I ' SISTER CECILIA; Mother Superior of Hackensackl and Cliffside Park Schools. I | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/f-i-george-f-murray-labor-leader-dies-assisted-in-organization-of.html | F i GEORGE F. MURRAY, LABOR LEADER, DIES; Assisted in Organization of Cigar Makers and of Typographical Union 6 -- Editor for Years. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/rfc-flood-aid-fund-goes-to-president-house-completes-action-on.html | RFC FLOOD AID FUND GOES TO PRESIDENT; House Completes Action on $50,000,000 in Loans for Repairing Industrial Damage. POWER PROJECTS IN HAND Senate Committee Gets Report of Engineers on Measures Urged for Rehabilitation. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/french-ask-british-in-military-talks-to-guard-belgium-sure-own.html | FRENCH ASK BRITISH IN MILITARY TALKS TO GUARD BELGIUM; Sure Own Border Is Safe, They Seek at London Session to Get Flank Protection. BRITAIN'S AIMS COINCIDE Experts of Three Powers Base Strategy on a Hypothetical German Thrust in South. FRENCH ASK BRITISH TO GUARD BELGIUM | True | By Augurwireless To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/landis-will-not-talk-of-resignation-rumor-associates-on-sec.html | LANDIS WILL NOT TALK OF RESIGNATION RUMOR; Associates on SEC Confident He Will Remain at His Post of Chairman. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hurtado-stops-brink-in-6th-at-coliseum-referee-bars-scranton-boxer.html | HURTADO STOPS BRINK IN 6TH AT COLISEUM; Referee Bars Scranton Boxer From Returning After 5th -- Mauro Defeats Allen. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/driverdroge.html | DriverDroge | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/triborough-issue-pressed-by-moses-turtle-in-refusing-to-go-on.html | TRIBOROUGH ISSUE PRESSED BY MOSES; Turtle, in Refusing to Go on 40-Hour Week, Ignores Basic Problem, He Declares. SAYS GOOD HELP IS SCARCE Finds Project Hampered as Many Quit for Private Jobs, but Promises to Finish on Time. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/argentina-to-send-polo-team-to-us-squad-destined-for-olympics.html | ARGENTINA TO SEND POLO TEAM TO U.S.; Squad Destined for Olympics Coming Here to Play for Cup of the Americas. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/kelly-and-crews-are-again-elected-democratic-and-republican.html | KELLY AND CREWS ARE AGAIN ELECTED; Democratic and Republican Brooklyn Leaders Chosen to Remain in Posts. BOTH ACTIONS UNANIMOUS Kelly Pledges Fair Play to His Aides -- Crews Named 'Sole Spokesman' for County. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/demerdjis-funeral-held-crowds-line-streets-to-see-cortege-greek.html | DEMERDJIS FUNERAL HELD; Crowds Line Streets to See Cortege Greek Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/taylor-urges-cut-in-city-pier-rents-suggests-a-radical-change-in.html | TAYLOR URGES CUT IN CITY PIER RENTS; Suggests a Radical Change in Policy to Induce Lines That Have Left to Return Here. POINTS TO VACANT DOCKS Would Charge Only Enough to Cover Interest on Bonds and to Amortize Them. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/james-p-linahan-president-of-new-york-casket-company-named-for-him.html | JAMES P. LINAHAN; President of New York Casket Company Named for Him. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/stocks-in-london-paris-and-berlin-international-situation-has.html | STOCKS IN LONDON, PARIS AND BERLIN; International Situation Has Depressing Influence on Securities Trading. BRITISH FUNDS ARE STEADY French Exchange Market Tense; Rentes Recover Partly -- German Operations Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/left-wing-laborites-are-split-in-britain-financial-apathy-revealed.html | LEFT WING LABORITES ARE SPLIT IN BRITAIN; Financial Apathy Revealed as Once-Powerful Party Ends Annual Session. | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/community-hall-opened-mrs-la-guardia-praises-sears-roebuck-for.html | COMMUNITY HALL OPENED; Mrs. La Guardia Praises Sears, Roebuck for Project. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/meehan-will-not-testify-broker-is-too-iii-counsel-tells-securities.html | MEEHAN WILL NOT TESTIFY; Broker Is Too III, Counsel Tells Securities Commission at Hearing. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/cooper-union-fights-to-escape-taxation-takes-exemption-on-chrysler.html | COOPER UNION FIGHTS TO ESCAPE TAXATION; Takes Exemption on Chrysler Building and Other Property to Appellate Division. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/whipple-kindler.html | Whipple -- Kindler | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/henryciteroniiei-frtnch-ttebai-former-finance-ministe-had-notable.html | HEN'RYCitERONI)IES;I FRtNCH TTEBAI; Former Finance Ministe Had Notable Economy Recordw Senator Since 1913. MEMBER OF 12 CABINETS Minister of Justice at Time of Stavisky Scandal and Was Forced to Resign, | True | Special Cable to Tm Nz7 YOnE TS. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-film-coating-cuts-out-negative-chemists-report-process-for.html | NEW FILM COATING CUTS OUT NEGATIVE; Chemists Report Process for Getting Positives Directly From Camera Rolls. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/iarthur-morton-crane-i.html | IARTHUR MORTON CRANE I | True | Special to THE NEW Yoa TLUES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/schmeling-to-sail-today.html | Schmeling to Sail Today | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/aid-antiwar-drive.html | Aid Anti-War Drive | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hh-rogerss-will-fought-by-widow-she-asks-court-to-set-aside-the.html | H.H. ROGERS'S WILL FOUGHT BY WIDOW; She Asks Court to Set Aside the Waiver She Signed Agreeing to Terms of Document. CHARGES SHE WAS MISLED Financier's Third Wife Contends Husband's Lawyer Did Not Tell Her Value of Estate. | True | Special to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fight-fraud-curb-sought-alderman-curran-submits-bill-for-control-of.html | FIGHT FRAUD CURB SOUGHT; Alderman Curran Submits Bill for Control of Ticket Sales. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/i-frank-h-morreee-i.html | I FRANK H. MORREEE I | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/city-wins-pay-case-in-appeals-court-legislature-could-not-repeal.html | CITY WINS PAY CASE IN APPEALS COURT; Legislature Could Not Repeal Economy Act by Resolution, Says Opinion. PATROLMEN'S PLEA FAILS Suit Asked Restoration of Pre-Emergency Salaries -- Saving to City Put at $18,000,000. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lafayette-coach-named.html | Lafayette Coach Named | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/miss-elizabeth-west-married-at-capital-the-rev-dr-charles-t-warner.html | MISS ELIZABETH WEST MARRIED AT CAPITAL; The Rev. Dr. Charles T. Warner Is Officiating Clergyman at Marriage to M. A. English Jr. | True | Special to T l-w Yo: TZES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/150000-youths-idle-here-they-need-aid-marks-asserts-in-welfare-fund.html | 150,000 YOUTHS IDLE HERE; They Need Aid, Marks Asserts in Welfare Fund Appeal. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/locarno-transformed.html | Locarno Transformed | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/news-of-the-stage-bury-the-dead-and-her-weekend-deferred-again-lady.html | NEWS OF THE STAGE; 'Bury the Dead' and 'Her Week-End' Deferred Again -- 'Lady Luck' Tonight -- Equity Proposes a Change. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/nuptials-planned-by-miss-estbrook-her-marriage-to-henry-kirke.html | NUPTIALS PLANNED BY MISS EST/[BROOK; Her Marriage to Henry Kirke Cushing Will Take Place in Marion, Mass., Church. CEREMONY TO BE MAY 30 Mrs. James Roosevelt, .Sister of the Bridegroom-Elect, Will Be Matron of Honor. | True | Special to TIIE IEW YO 'rlMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/tells-alberta-bond-plan-treasurer-reveals-new-scheme-of-social.html | TELLS ALBERTA BOND PLAN; Treasurer Reveals New Scheme of Social Credit Government. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/belgrade-university-has-strike.html | Belgrade University Has Strike | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/women-demand-jobs-as-court-attendants-oppose-civil-service-plan-to.html | WOMEN DEMAND JOBS AS COURT ATTENDANTS; Oppose Civil Service Plan to Limit Eligible List to Men -- Deny Strength Is Needed. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/trucks-kill-2-boys-one-felled-playing-in-street-second-as-he-runs.html | TRUCKS KILL 2 BOYS; One Felled Playing in Street, Second as He Runs From Yard. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/roosevelt-watches-yanks-lose-to-senators-1-to-0-newsom-despite.html | Roosevelt Watches Yanks Lose to Senators, 1 to 0; Newsom, Despite Injury, Outpitches Gomez, Yielding Only Four Hits -- Reynolds's Double Scores Travis in Ninth. SENATORS SUBDUE YANKS IN NINTH, 1-0 | True | By James P. Dawsonspecial To the New York Times. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/porterroderick.html | PorterRoderick | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/first-race-of-cubit-cup-yachting-series-won-by-american-team-in.html | First Race of Cubit Cup Yachting Series Won by American Team in Bermuda; U.S. 6-METER BOATS SCORE IN BERMUDA Gain a 20-to.16 1/4 Victory and Capture Lead in Series for Governor Cubitt Cup. SAGA IS HOME IN FRONT Trimingham Yacht Triumphs by Almost a Minute Over Paul Shields's Challenge. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/upholds-authority-of-mortgage-board-albany-court-decides-that.html | UPHOLDS AUTHORITY OF MORTGAGE BOARD; Albany Court Decides That Commission May Reorganize Certificate Issues. TAX BORROWING IS VALID Decision Declares One Certificate Holder Should Not Jeopardize Others. AUTHORITY UPHELD OF MORTGAGE BOARD | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/more-bartholomews-arrive.html | More Bartholomews Arrive | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/spaniards-here-celebrate.html | Spaniards Here Celebrate | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/new-jersey-assembly-votes-a-luxury-tax-approval-of-senate-is.html | New Jersey Assembly Votes a Luxury Tax; Approval of Senate Is Expected Tonight | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/auto-thiefs-loot-found-2500-worth-of-clothing-jewelry-and-other.html | AUTO THIEF'S LOOT FOUND; $2,500 Worth of Clothing, Jewelry and Other Items Recovered. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/niagarahudson-power-drop-of-225000-in-earnings-laid-to-ice-and.html | NIAGARA-HUDSON POWER; Drop of $225,000 in Earnings Laid to Ice and Taxes. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/long-metropolitan-racing-season-gets-under-way-today-at-jamaica-7.html | Long Metropolitan Racing Season Gets Under Way Today at Jamaica; 7 NAMED TO START IN THE PAUMONOK King Saxon and Tintagel Are Rated Best in Feature at Jamaica Today. PSYCHIC BID SPEEDY RIVAL Clubhouse Bookies Among Many Betting Changes -- Camera to Be Used at Finish. | True | By Bryan Field | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/most-of-state-to-go-hour-ahead-april-26-300-cities-and-towns-will.html | MOST OF STATE TO GO HOUR AHEAD APRIL 26; 300 Cities and Towns Will Use Daylight Saving -- Many New Adherents to the Plan. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/h-o-caster-dead-i-utilities-leader-associate-of-henry-l-doherty.html | H. O. CASTER DEAD; i UTILITIES LEADER; Associate of Henry L. Doherty Since 1919 -- Began Career in Kansas in 1914. ACTIVE IN SCHOOL SYSTEM Came to New York in 1925 Fpom Bartlesville, Okla., Where He Served Fuel Concern. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/unknown-station-blurs-ethiopian-empress-on-air.html | Unknown Station Blurs Ethiopian Empress on Air | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/colombian-congress-to-adjourn.html | Colombian Congress to Adjourn | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/newark-centennial-to-be-marked-today-100year-anniversary-program-to.html | NEWARK CENTENNIAL TO BE MARKED TODAY; 100-Year Anniversary Program to Be Opened With Meeting of City Commission. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/refuses-to-shoot-in-duel-as-foes-gun-misses-fire.html | Refuses to Shoot in Duel As Foe's Gun Misses Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/in-bishop-burts-memory-service-to-be-held-at-methodist-book.html | IN BISHOP BURT'S MEMORY; Service to Be Held at Methodist Book Concern's Chapel Today. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/rise-of-new-party-seen-by-la-guardia-progressives-await-result-of.html | RISE OF NEW PARTY SEEN BY LA GUARDIA; Progressives Await Result of Two Conventions Before Taking Stand, He Says. WILL NOT BE SUBMERGED Mayor, in Article, Displays Leaning to Roosevelt but Fear of Conservatism. | True | | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/the-play-macbeth-or-harlem-boy-goes-wrong-under-auspices-of-federal.html | THE PLAY; 'Macbeth,' or Harlem Boy Goes Wrong, Under Auspices of Federal Theatre Project. | True | By Brooks Atkinson | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/safecrackers-get-6000-stamps-and-change-are-loot-taken-in-raid-on.html | SAFE-CRACKERS GET $6,000; Stamps and Change Are Loot Taken in Raid on Fashion Syndicate. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/changing-the-basic-law-jefferson-said-institutions-must-keep-pace.html | CHANGING THE BASIC LAW; Jefferson Said Institutions Must Keep Pace With Progress. | True | ARTHUR BERNSTEIN. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/pro1-1-toenne-sociologist-80-dead-member-of-the-faculty-of-kie.html | PRO1:. 1:. S. TOENN!ES SOCIOLOGIST, 80, DEAD; Member of the Faculty of Kie! University in Germany and Author of Many Books. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/northern-pacific-weighs-big-refund-replacing-of-105959000-of-6s-by.html | NORTHERN PACIFIC WEIGHS BIG REFUND; Replacing of $105,959,000 of 6s by Lower Coupon Bonds Planned by Donnelly. RAIL RETURNS RISE AGAIN Erie Almost Cleared Its Fixed Charges in March -- Many Roads Give Out Reports. NORTHERN PACIFIC WEIGHS BIG REFUND | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/miss-frances-miller-becomes-betrothed-to-captain-don-luciano-del.html | Miss Frances Miller Becomes Betrothed To Captain Don Luciano del Balzo of Italy | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lake-erie-fishing-tug-sinks.html | Lake Erie Fishing Tug Sinks | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/increase-is-shown-in-merchant-ships-lloyds-reports-gain-of-20-per.html | INCREASE IS SHOWN IN MERCHANT SHIPS; Lloyd's Reports Gain of 20 Per Cent in Building for First Quarter of 1936. ADVANCE OF 276,961 TONS Britain and Ireland in Lead and United States Rises to Seventh Place. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/womens-ensemble-concludes-season-antonia-brico-leads-symphony.html | WOMEN'S ENSEMBLE CONCLUDES SEASON; Antonia Brico Leads Symphony Orchestra in Varied Program at Carnegie Hall. RAOUL NADEAU IS SOLOIST Treble Clef Chorus Takes Part -- Elinor Warren's Setting of Millay Poem Is Heard. | True | By Olin Downes | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/scattered-activity-in-berlin.html | Scattered Activity In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/infant-mortality-declined-sharply-only-84-deaths-of-children-under.html | INFANT MORTALITY DECLINED SHARPLY; Only 84 Deaths of Children Under a Year Old Reported During Last Week. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/hagood-adds-a-job-to-his-army-duties-will-become-efficiency.html | HAGOOD ADDS A JOB TO HIS ARMY DUTIES; Will Become 'Efficiency Engineer' in Business House While Commanding Corps Area. REGULATIONS HOLD NO BAR Spokesman Says 'Advisory' Work Must Not Interfere With Military Post. HAGOOD ADDS A JOB TO HIS ARMY DUTIES | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fireescapes-provided.html | Fire-Escapes Provided | True | JONES W. MERSEREAU, Executive Vice President Real Estate Board of New York. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/lafayette-to-hear-dr-dennett.html | Lafayette to Hear Dr. Dennett | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-a-p-wilder-weds.html | Mrs. A. P. Wilder Weds | True | 6pecta! to D NW Yos | C1B 295967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/sports-o-the-times-the-turf-with-still-pictures.html | Sports o the Times; The Turf, With Still Pictures | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/loughran-back-from-abroad.html | Loughran Back From Abroad | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/youngstown-sheet-plans-issue.html | Youngstown Sheet Plans Issue | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/liquor-men-to-curb-dutyfree-imports-trademarks-filed-at-custom.html | LIQUOR MEN TO CURB DUTY-FREE IMPORTS; Trade-Marks Filed at Custom Houses to Protect Sale Here as Perfumers Have Done. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/120000-eleanor-gates-says-film-company-used-name.html | AUTHOR SUES FOR $120,000; Eleanor Gates Says Film Company Used Name Without Consent. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mrs-steppich-to-compete.html | Mrs. Steppich to Compete | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/mnair-rides-a-steer-mayor-wears-cowboy-hat-and-carries-lasso-in.html | M'NAIR RIDES A STEER; Mayor Wears Cowboy Hat and Carries Lasso in Pittsburgh Street. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/ickes-denies-help-to-house-pwa-bloc-declares-he-is-not-supporting.html | ICKES DENIES HELP TO HOUSE PWA BLOC; Declares He Is Not Supporting Move to Earmark Relief Fund by $700,000,000. SAYS HE BEATS WPA COSTS Meanwhile Senator Vandenberg Pushes Republican Plan for a State Relief Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/puerto-rico-gets-rain-drought-is-ended-along-most-of-coastal-region.html | PUERTO RICO GETS RAIN; Drought Is Ended Along Most of Coastal Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/in-washington-baseball-opening-defers-foes-attacks-on-roosevelt.html | In Washington; Baseball Opening Defers Foes' Attacks on Roosevelt Speech | True | By Arthur Krock | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/brazilians-in-celebrations.html | Brazilians in Celebrations | True | Special Cable to THE NEW YORK TIMES. | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/bernstein-gains-place-in-finals-draws-with-jackson-in-us-chess.html | BERNSTEIN GAINS PLACE IN FINALS; Draws With Jackson in U.S. Chess Preliminaries, Making Sure of Qualifying. DENKER IS A PACE-SETTER Has a Total of 7-1 and Leads in Group B, Now Being Fairly Certain of Advancing. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/fivepoint-aid-plan-offered-by-hoover-answers-roosevelt-by-saying.html | FIVE-POINT AID PLAN OFFERED BY HOOVER; Answers Roosevelt by Saying Proposals to Limit Age of Workers Failed 2 Years Ago. URGES FREER CAPITAL USE Lower Expenses, Balanced Budget, 'Real Currency,' End of Inflation Threats Advocated. | True | | C1B 295967 |
| 1936-04-15 | 1936-04-15 | https://www.nytimes.com/1936/04/15/archives/queens-city-college-is-favored-by-board-use-of-parental-school.html | QUEENS CITY COLLEGE IS FAVORED BY BOARD; Use of Parental School Plant in Flushing Endorsed -- Opening This Fall Sought. | True | | C1B 295967 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/1224109-of-fuel-tax-to-counties.html | $1,224,109 of Fuel Tax to Counties | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/st-johns-halts-upsala-eightrun-rally-in-the-eighth-frame-brings.html | ST. JOHN'S HALTS UPSALA; Eight-Run Rally in the Eighth Frame Brings 9-to-5 Victory. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mdonald-operated-on-former-prime-minister-of-britain-said-to-be.html | M'DONALD OPERATED ON; Former Prime Minister of Britain Said to Be Doing Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/elibebrobinbon-beeoltlesa-bride-philadelphia-girl-is-married-to.html | ELIBEB.!ROBINBON .BEOOltIESA, BRIDE; Philadelphia Girl Is Married to Harald Paumgarten in i Church:Ceremony. GOWNED IN WHITE CHIFFON Dr. Fischerauer, Austrian Consul at New York, Serves as the Bridegroom's Best Man. | True | Special to T' LzW YOR TZEB. | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mckean-marshah-f.html | McKean -- MarshaH f | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mann-noted-red-is-80.html | Mann, Noted Red, Is. 80. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/genthon-meade.html | Genthon -- Meade | True | Special to T zw Yox TS. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/biting-trout-fail-to-lure-anglers-season-in-connecticut-opens-with.html | BITING TROUT FAIL TO LURE ANGLERS; Season in Connecticut Opens With Chill Sleet and Many Remain at Home. BUT FISH PROVE GREEDY One River Stretch Reserved for Women Proves Popular and Catch Is Excellent. | True | By George Greenfieldspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/donnacona-paper-plan-approved.html | Donnacona Paper Plan Approved | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/vice-ring-doctor-gets-prison-term-alper-receives-an-indefinite.html | VICE RING DOCTOR GETS PRISON TERM; Alper Receives an Indefinite Sentence Up to Three Years for Illegal Operations. DENOUNCED BY THE COURT Admits Income Of $20,000 but Probation Report Puts It at $75,000 a Year. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/tariff-publicity.html | TARIFF "PUBLICITY" | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bankers-to-hear-murchison.html | Bankers to Hear Murchison | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fall-causes-death-of-ratzan-athlete-captain-of-the-brooklyn-college.html | FALL CAUSES DEATH OF RATZAN, ATHLETE; Captain of the Brooklyn College Championship Basketball Team Was a Junior. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/to-open-city-company-trial.html | To Open City Company Trial | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/speed-state-apple-fete.html | Speed State Apple Fete | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/rev-r-w-mgranahan-i.html | REV. R. W. M'GRANAHAN I | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/democrats-seek-firsttime-voters-new-league-hopes-to-win-5000000-who.html | DEMOCRATS SEEK FIRST-TIME VOTERS; New League Hopes to Win 5,000,000 Who Have Come of Age Since 1932. A BURST OF ORGANIZING Business Men's Committee to Be Formed, and Also a Drive for the Progressives. | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lansbury-embarks-on-peace-crusade-british-laborite-sails-for-us-in.html | LANSBURY EMBARKS ON PEACE CRUSADE; British Laborite Sails for U.S. in Effort to Arouse People Against War. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/500-attend-dinner-for-gen-nolan-he-and-admiral-stirling-both.html | 500 ATTEND DINNER FOR GEN. NOLAN; He and Admiral Stirling, Both Retiring, Receive Felicitations of President's Mother. PREPAREDNESS IS URGED Army Officer Holds It Is Best Defense -- Tribute Paid by Sinnott and Whalen. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/save-naval-reservists-coast-guardsmen-take-48-off-vessel-caught-on.html | SAVE NAVAL RESERVISTS; Coast Guardsmen Take 48 Off Vessel Caught on Ledge in Sound. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/montanez-halts-jallos-in-seventh-puerto-rican-lightweight-wins-13th.html | MONTANEZ HALTS JALLOS IN SEVENTH; Puerto Rican Lightweight Wins 13th Bout in Row Before 3,000 at Star Casino. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/eight-years-for-purple-gang.html | Eight Years for Purple Gang | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ccny-subdues-panzer-by-6-to-1-collects-four-runs-in-last-three.html | C.C.N.Y. SUBDUES PANZER BY 6 TO 1; Collects Four Runs in Last Three Innings to Triumph Easily on Foe's Field. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/crucible-steel-co-increases-orders-but-dividends-await-retirement.html | CRUCIBLE STEEL CO. INCREASES ORDERS; But Dividends Await Retirement of $5,500,000 Debentures, Stockholders Hear. BUSINESS RISES SHARPLY Indicates Earnings in 1936 Will More Than Double Last Year's, Official Says. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/raise-gasoline-price-in-chicago.html | Raise Gasoline Price in Chicago | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ruth-uliet-bell-sncagd-ro-we-vassar-college-alumna-will-become.html | RUTH $ULIET BELL S'NCAGD ro wE; Vassar College Alumna Will Become Bride of JUerton James Anthony McEwan. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/samuel-levy-peelaj-to-ze-nzw-yoc-tg.html | SAMUEL LEVY; -peelaJ to 'zE Nzw YOC T.g | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/oil-inquiry-to-start-in-wisconsin-may-4-special-federal-jury-to.html | OIL INQUIRY TO START IN WISCONSIN MAY 4; Special Federal Jury to Hear Complaints on Price Fixing and Other Practices. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/exchange-of-stock-offered.html | Exchange of Stock Offered | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/state-methodists-open-conference-will-take-up-question-of-church.html | STATE METHODISTS OPEN CONFERENCE; Will Take Up Question of Church Union -- Central Pennsylvania Body for Merger. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/work-moving-fast-at-eastport.html | Work Moving Fast at Eastport | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/8-new-hospitals-proposed-for-city-goldwater-report-looking-10-years.html | 8 NEW HOSPITALS PROPOSED FOR CITY; Goldwater Report, Looking 10 Years Ahead, Also Calls for Extensive Modernization. COST PUT AT $53,000,000 Harlem Improvements Head List -- Mayor's Committee on Planning Gets Data. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/2c-fare-supported-by-state-groups-members-of-regulatory-boards.html | 2C FARE SUPPORTED BY STATE GROUPS; Members of Regulatory Boards Demand I.C.C. Refuse Postponement Plea. GOOD FAITH QUESTIONED National Association Critical of 23 Railroads Which Desire 2.5c Rate. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/2-horseback-riders-hurt-teachers-thrown-as-mounts-take-fright-in.html | 2 HORSEBACK RIDERS HURT; Teachers Thrown as Mounts Take Fright in Queens Street. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/veterans-fencing-won-by-goodfellow-56yearold-ace-triumphs-over.html | VETERANS' FENCING WON BY GOODFELLOW; 56-Year-Old Ace Triumphs Over Mijer in 3-Weapon Test -- Touches Break Deadlock. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/nebraska-primary-is-5-to-1-for-borah-but-landon-gets-12472-writeins.html | NEBRASKA PRIMARY IS 5 TO 1 FOR BORAH; But Landon Gets 12,472 Write-Ins, as Against the Idahoan's 62,420 Official Votes. 14 DELEGATES FOR SENATOR Stauffer Praises Strength Shown by Kansas Governor Without Name on Ballot. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sarah-h-ri3hards-becomes-engaged-alumna-of-vassar-to-be-wed-to.html | SARAH H. RI3HARDS] BECOMES ENGAGED; Alumna of Vassar to Be Wed to Gifford B., Pinohot, Son of Ex-Pennsyivania Governor. FIANCE STUDYING MEDICINE *Bride-Elect Is a Granddaughter of Late Pastor of the Brick Presbyterian Church. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/310000-bank-loot-found-8-seized-in-1934-theft-here-five-suspects.html | $310,000 Bank Loot Found, 8 Seized in 1934 Theft Here; Five Suspects Caught in City, Two in Florida, One in Washington After 16-Month Hunt -- $590,000 U.S. Notes Stolen by Gang. $310,000 BANK LOOT FOUND, 8 SEIZED HELD IN $590,000 BANK THEFT CASE AFTER ROUND-UP BY 'G' MEN | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/house-153-to-137-rebukes-senate-lobby-committee-bars-higher-counsel.html | HOUSE, 153 TO 137, REBUKES SENATE LOBBY COMMITTEE; BARS HIGHER COUNSEL FEE; BANKHEAD IN LONE FIGHT Leader Calls Issue of Right to Investigate 'Fundamental.' MEMBERS ARE RESENTFUL Ill-Feeling Over Hopson Case Plays Part in Denying Help Against Hearst Test. RASKOB AIDED TALMADGE Liberty League Donors Backed 'Grass Roots' Convention, Senators Are Told. LOBBY COMMITTEE REBUKED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/catholic-teachers-found-too-secular-father-mcgucken-says-their.html | CATHOLIC TEACHERS FOUND TOO SECULAR; Father McGucken Says Their Training Should Be More Religious in Tone. ASSAILS MODERN TRENDS Particularly Attacks Viewpoint of John Dewey at Meeting of 2,000 Educators. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/vote-for-landon-praised.html | Vote for Landon Praised | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/how-sanctions-work.html | HOW SANCTIONS WORK | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/new-steamship-arrives-the-fort-townsend-will-go-into-service-of-red.html | NEW STEAMSHIP ARRIVES; The Fort Townsend Will Go Into Service of Red Cross Line. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/oil-deal-is-pressed-texas-and-soconyvacuum-want-to-buy-south.html | OIL DEAL IS PRESSED; Texas and Socony-Vacuum Want to Buy South American Gulf. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/berlin-trading-listless.html | Berlin Trading Listless | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ships-omit-calls-at-san-francisco-lines-divert-vessels-as-new-dock.html | SHIPS OMIT CALLS AT SAN FRANCISCO; Lines Divert Vessels as New Dock Strike Threatens Waterfront Tie-Up. CARGO STILL IN SANTA ROSA Ryan Here Predicts Peace as 'Reds' Circulate Handbills Among Seamen. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/finland-has-epidemic-spotted-fever-reported-in-many-districts-in-in.html | FINLAND HAS EPIDEMIC; Spotted Fever Reported in Many Districts in Inner Section. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/copper-rises-abroad-prices-still-below-domestic-level-market-here.html | COPPER RISES ABROAD; Prices Still Below Domestic Level -- Market Here Quiet. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/white-sox-defeat-browns-by-6-to-3-kreevich-and-washington-drive.html | WHITE SOX DEFEAT BROWNS BY 6 TO 3; Kreevich and Washington Drive Homers in 6-3 Victory -- Chicago Gets 11 Hits. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sumner-must-pay-500-for-false-arrest-of-bookseller-over-pictures-on.html | Sumner Must Pay $500 for False Arrest Of Bookseller Over Pictures on Nudism | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/wilkie-offers-jobs-if-restriction-ends-head-of-southern-utility.html | WILKIE OFFERS JOBS IF 'RESTRICTION' ENDS; Head of Southern Utility Says Politicians Stand in the Way of Normal Recovery. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/captain-o-ivi-nichols-retired-sailing-vessel-and-yacht-captain-was.html | CAPTAIN O. IVi. NICHOLS; Retired Sailing Vessel and Yacht Captain Was 91 Years Old, | True | Special to THE NEW YOR TIME. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/financing-state-relief.html | FINANCING STATE RELIEF | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/held-in-relief-fraud-man-accused-of-receiving-aid-while-he-had-a.html | HELD IN RELIEF FRAUD; Man Accused of Receiving Aid While He Had a Job. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/centennial-fete-begins-in-newark-city-board-meeting-at-exact-hour.html | CENTENNIAL FETE BEGINS IN NEWARK; City Board, Meeting at Exact Hour of the First Council's Session, Gets Greetings. 2,500 AT MASS MEETING Annexation of Near-By Areas to Make a Greater City Urged by Prominent Men. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/thomas-to-run-again-if-the-socialists-ask-but-would-prefer-campaign.html | THOMAS TO RUN AGAIN IF THE SOCIALISTS ASK; But Would Prefer Campaign for Congress -- Explains His Stand on United Front. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/two-win-chicago-stock-seats.html | Two Win Chicago Stock Seats | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/coughlin-union-in-vermont.html | Coughlin Union in Vermont | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/schmelings-departure-for-us-practically-ignored-in-germany-few.html | Schmeling's Departure for U.S. Practically Ignored in Germany; Few Well-Wishers See Him Off as He Leaves for Louis Fight and Press Dismisses Sailing With Short Notices -- Max Defends Coming Bout With Negro Despite Reich Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dr-shelley-quits-church-post.html | Dr. Shelley Quits Church Post | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/power-wire-shocks-boy-dangling-a-fish-line.html | Power Wire Shocks Boy Dangling a 'Fish Line' | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/to-ask-rise-in-steel-pay-workers-of-carnegieillinois-company.html | TO ASK RISE IN STEEL PAY; Workers of Carnegie-Illinois Company Reported Preparing Demands. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/marines-to-reenact-61-fight.html | Marines to Re-enact '61 Fight | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-illinois-primary.html | THE ILLINOIS PRIMARY | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/65000-masons-in-jersey-hear-cureells-scored.html | 65,000 Masons in Jersey Hear 'Cure-Alls' Scored. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/italys-foreign-trade-decline-as-shown-in-figures-of-league.html | Italy's Foreign Trade Decline As Shown in Figures of League; Comparison Covering the Months Since Sanctions Were Imposed Reveals Large Drops -- Trade With Britain Tumbles -- U.S., Austria and Hungary Increase Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/blast-halts-traffic-three-manhole-covers-are-blown-off-in-chambers.html | BLAST HALTS TRAFFIC; Three Manhole Covers Are Blown Off in Chambers Street. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/900000-mortgage-extended.html | $900,000 Mortgage Extended | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/thug-gets-1500-payroll-holds-up-manager-of-concern-as-he-waits-for.html | THUG GETS $1,500 PAYROLL; Holds Up Manager of Concern as He Waits for Elevator. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-george-d-pine.html | MRS. GEORGE D, PINE | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/news-of-the-stage-walter-hampden-ponders-a-slightly-longer-visit.html | NEWS OF THE STAGE; Walter Hampden Ponders a Slightly Longer Visit -- 'Parnell' Revival April 29 -- Notes on Actors | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/william-lee-gregory-vice-president-of-anglomexican-petroleum.html | WILLIAM LEE GREGORY; Vice President of Anglo-Mexican Petroleum Corporation, | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/boy-10-accidentally-poisoned.html | Boy, 10, Accidentally Pois'oned. | True | Special to T N-W YOR TS. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/city-college-to-let-antiwar-group-meet-will-allow-use-of-stadium.html | CITY COLLEGE TO LET ANTI-WAR GROUP MEET; Will Allow Use of Stadium and Fix No Special Penalties for Absentees Wednesday. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/solomon-a-brumbach.html | SOLOMON A. BRUMBACH | True | SDeciat to TH NEW YOR Tss. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dr-helen-mg-searles-professor-emeritus-in-latin-at-mount-holyoke.html | DR. HELEN M'G. SEARLES; Professor Emeritus i.n .Latin at Mount Holyoke College. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/tugboats-again-fail-to-refloat-ranpura-some-of-cargo-to-be-removed.html | TUGBOATS AGAIN FAIL TO REFLOAT RANPURA; Some of Cargo to Be Removed in Effort to Aid Ship That Carries Chinese Treasures. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/382-keep-erb-jobs-by-mayors-order-miss-carr-notifies-all-those.html | 382 KEEP ERB JOBS BY MAYOR'S ORDER; Miss Carr Notifies All Those Affected by Residence Bill to Remain at Work. INJUNCTION CASE UP TODAY La Guardia Is Praised by Club Woman for Preventing the 'Demoralizing of Relief. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/destroyer-sponsors-named.html | Destroyer Sponsors Named | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/roads-make-new-plea-for-door-deliveries-33-eastern-lines-abandon.html | ROADS MAKE NEW PLEA FOR DOOR DELIVERIES; 33 Eastern Lines Abandon 5-Cent Rebate to Shippers Doing Own Hauling. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/deverallmeyer.html | DeverallMeyer | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/line-to-stop-its-mail-run-new-zealand-ship-concern-will-halt.html | LINE TO STOP ITS MAIL RUN; New Zealand Ship Concern Will Halt Sydney-San Francisco Service | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sun-baths-for-prisoners.html | Sun Baths for Prisoners | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/investing-groups-resources-up.html | Investing Group's Resources Up | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mikado-benefit-opens-blue-hill-troupe-appears-in-first-of-three.html | MIKADO' BENEFIT OPENS; Blue Hill Troupe Appears in First of Three Shows. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/opens-fight-for-tunnel-queens-chamber-rallies-forces-to-combat.html | OPENS FIGHT FOR TUNNEL; Queens Chamber Rallies Forces to Combat Drive for Bridge. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/warren-brothers-to-end-default.html | Warren Brothers to End Default | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/roosevelt-denies-funds-to-quoddy-activity-on-big-maine-project-will.html | ROOSEVELT DENIES FUNDS TO QUODDY; Activity on Big Maine Project Will Stop Unless Congress Votes a Specific Grant. FLORIDA CANAL ALSO OUT Other Works May Be Dropped for a Time While Long-Range Program Is Shaped. ROOSEVELT DENIES FUNDS TO QUODDY | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sports-of-the-times-all-in-the-family.html | Sports of the Times; All in the Family | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/new-standard-accounts-chief.html | New Standard Accounts Chief | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gift-to-botanical-garden-dr-ap-anderson-adds-15000-to-research-and.html | GIFT TO BOTANICAL GARDEN; Dr. A.P. Anderson Adds $15,000 to Research and Fellowship Fund. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mayor-urges-aid-for-private-relief-sympathizes-with-burdened.html | MAYOR URGES AID FOR PRIVATE RELIEF; Sympathizes With Burdened Taxpayers, but Says Work of Agencies Must Go On. EMBARRASSED,' HE ADMITS Not Easy to Propose a Sales Levy, but Need Demanded It, He Declares. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/cramer-advances-in-aau-boxing-gains-decision-over-tedesco-in.html | CRAMER ADVANCES IN A.A.U. BOXING; Gains Decision Over Tedesco in 135-Pound Division of National Tourney. ARCIELLO ALSO TRIUMPHS Tweedy, Parker, Ryans, Tucker Among Other Metropolitan Stars to Win Bouts. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/utility-to-reorganize-north-american-gas-submits-petition-under.html | UTILITY TO REORGANIZE; North American Gas Submits Petition Under Section 77B. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gdynia-liner-passes-tests.html | Gdynia Liner Passes Tests | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/r-sonl-born-to-mrs-f-h-nicholsi.html | r sonl Born to Mrs. F. H.' NicholsI | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/nicaragua-increases-cotton.html | Nicaragua Increases Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/oliver-c-annexes-chase-in-virginia-mrs-somervilles-entry-sets-mark.html | OLIVER C. ANNEXES CHASE IN VIRGINIA; Mrs. Somerville's Entry Sets Mark of 5:36 2-5 in 3-Mile Event Over Timber. LAING SCORES A DOUBLE Fugitive, Early Leader, Beaten by 12 Lengths at Middleburg -- Our Friend Scores. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ritchie-left-341374-estate-goes-to-cabell-family-kin-of-mother-in.html | RITCHIE LEFT $341,374; Estate Goes to Cabell Family, Kin of Mother, in Richmond. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/state-republicans-will-elect-today-renaming-of-eaton-mrs-bacon-and.html | STATE REPUBLICANS WILL ELECT TODAY; Renaming of Eaton, Mrs. Bacon and Gleason Held Certain - Peaceful Meeting Forecast. STERN THREATENS TO QUIT His Refusal to Run Again as Treasurer Upsets Plans -- Some Hope He Will Reconsider. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/5400-police-toil-in-sergeant-test-veteran-candidates-crouch-over.html | 5,400 POLICE TOIL IN SERGEANT TEST; Veteran Candidates Crouch Over Examination Papers in Three Schools. QUESTIONS WELL GUARDED Charge of $5 Cuts Applications, but 40 Per Cent of Eligible Men Seek Promotion. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/deposits-at-high-record-in-jersey-savings-banks.html | Deposits at High Record In Jersey Savings Banks | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/nuptials-planned-by-eve-molltieiti-her-marrme-to-clarence-c-poll-jr.html | NUPTIALS PLANNED BY EVE MOlITIEl1I; Her Marrme to Clarence C. Poll Jr. Will Take Place in Tuxedo Park Church. CEREMONY TO BE JUNE 12 Bride-Elect's Maid of Honor to Be Her Sister, Katharin Eight Other Attendants. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ayres-says-trade-hurdled-handicaps-economist-noted-good-business.html | AYRES SAYS TRADE HURDLED HANDICAPS; Economist Noted Good Business Pace in First Quarter in Spite of Difficulties. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dies-in-fall-from-roof-man-tried-to-climb-in-window-to-avoid.html | DIES IN FALL FROM ROOF; Man Tried to Climb in Window to Avoid Awakening Parents. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/williams-college-editors-named.html | Williams College Editors Named | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mitten-restored-as-chairman-of-prt-ousting-by-stockholders-illegal.html | Mitten Restored as Chairman of P.R.T.; Ousting by Stockholders Illegal, Court Rules | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/turkey-asks-greeces-view.html | Turkey Asks Greece's View | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/swarthmore-tops-penn-gains-first-victory-over-rival-in-seven-years.html | SWARTHMORE TOPS PENN; Gains First Victory Over Rival In Seven Years, 6-5. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gilbert-l-cake.html | GILBERT L. CAKE | True | special to T Nsw Yq Tnzs. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/castle-millikin-ill.html | Castle -- Millikin Ill | True | Special to THe. NEW YORE TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/slayer-sentenced-to-die-herbert-russell-convicted-of-killing-harlem.html | SLAYER SENTENCED TO DIE; Herbert Russell Convicted of Killing Harlem Policy Leader. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/guilty-in-food-fraud-brooklyn-corporation-and-four-officers-fined.html | GUILTY IN FOOD FRAUD; Brooklyn Corporation and Four Officers Fined $2,374. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/anaconda-elects-directors.html | Anaconda Elects Directors | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gallaghercarrol.html | GallagherCarrol! | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dock-union-calls-meeting.html | Dock Union Calls Meeting | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/john-j-oneill.html | JOHN J. O'NEILL | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hopkins-questioned-on-whitecollar-aid-move-is-reported-under-way-in.html | HOPKINS QUESTIONED ON WHITE-COLLAR AID; Move Is Reported Under Way in Senate to Transfer This Group From WPA to Dole. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/threat-to-league-made-by-sarraut-the-french-premier-hints-his.html | THREAT TO LEAGUE MADE BY SARRAUT; The French Premier Hints His Nation May Withdraw if 'Deceptions' Continue. PRAISES COUNTRY'S ARMS He Asserts It Is Ready to Use Them Alone if Collective Peace Should Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/funeral-tomorrow-for-bishop-walsh-cardinal-hayes-will-preside-at.html | FUNERAL TOMORROW FOR BISHOP WALSH; Cardinal Hayes Will Preside at Service in St. Patrick's for Leader of Fission Society. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/to-help-jewish-campaign-lawyers-organize-and-set-goal-of-125000-in.html | TO HELP JEWISH CAMPAIGN; Lawyers Organize and Set Goal of $125,000 in City Drive. | True |  | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/paris-market-tone-improves.html | Paris Market Tone Improves | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/cotillon-ballet-seen-de-basil-troupe-presents-work-to-music-of.html | COTILLON' BALLET SEEN; De Basil Troupe Presents Work to Music of Chabrier. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/roosevelt-sees-banner-year-for-baseball-he-tells-delegation-of-new.html | Roosevelt Sees Banner Year for Baseball, He Tells Delegation of New York Writers | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/milton-h-mandels-to-return.html | Milton H. Mandels to Return | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/army-holding-on-ethiopia-insists-rumors-alarm-addis-ababa-but.html | ARMY HOLDING ON, ETHIOPIA INSISTS; Rumors Alarm Addis Ababa but Dessye Says Defenders Are Still in Strong Position. NATIVE SUCCESS REPORTED Rout of an Invading Force With Heavy Losses Is Claimed -Faith Is Put in Rains. | True | By G.l. Steerwireless To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/whitman-ms-brings-350.html | Whitman MS. Brings $350 | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ship-sails-despite-strike-president-roosevelt-leaves-as-picketing.html | SHIP SAILS DESPITE STRIKE; President Roosevelt Leaves as Picketing Seamen Look On. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/crown-princess-in-somaliland.html | Crown Princess in Somaliland | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-wilson-wed-ibl-churchbridal-she-is-married-to-the-baron-von.html | MRS. WILSON WED Ibl CHURCH-BRIDAL; She is Married to the Baron von Jeszensky in Ceremony at Pluckemin, N. J. SMALL LUNCHEON GIVEN Mrs. Olive? D. FilleN and Count Frederick Ledebur Serve as the Witnesses, | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/puerto-rican-stations-bar-nationalist-on-air.html | Puerto Rican Stations Bar Nationalist on Air | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/banks-sell-in-brooklyn.html | Banks Sell in Brooklyn | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bank-of-canton-would-resume.html | Bank of Canton Would Resume | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/book-notes.html | BOOK NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/318-on-aquitanias-cabin-list.html | 318 on Aquitania's Cabin List | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/kellympratt.html | KellymPratt | True | Special to THE NW NOR TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/latin-play-staged-by-harvard-group-classical-club-in-masks-and.html | LATIN PLAY STAGED BY HARVARD GROUP; Classical Club, in Masks and Costumes of Cicero's Time, Presents 'Mostellaria.' TROTS USED BY AUDIENCE Production Is Enthusiastically Followed by High School Students and Teachers. | True | Special to THE NEW YORK TIMES.E.F.M. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-stoneham-sues-widow-of-baseball-man-takes-action-over-fund-for.html | MRS. STONEHAM SUES; Widow of Baseball Man Takes Action Over Fund for 2 Children. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/barabas-and-petterson-excel-as-columbia-downs-nyu-columbia-checks.html | Barabas and Petterson Excel as Columbia Downs N.Y.U.; COLUMBIA CHECKS N.Y.U. DRIVE TO WIN Morgan Relieves Moller With Tying Run on Base in Ninth for 6-4 Victory. DEBETTENCOURT IN FORM He and Gannett Blank Violet but Sophomore Falters, Yielding 4 in Seventh. | True | By Arthur J. Daley. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/find-finger-prints-on-titterton-bed-police-technicians-bring-out.html | FIND FINGER PRINTS ON TITTERTON BED; Police Technicians Bring Out Impression of Hand -- New Method Believed Used. IDENTIFICATION UNCERTAIN Clues in Case Few, With Hunt Depending on Laboratory and Tracing of Cord. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/utopian-ship-halts-once-again-in-cuba-navigator-said-to-have-become.html | UTOPIAN SHIP HALTS ONCE AGAIN IN CUBA; Navigator Said to Have Become Ill -- Leader Appeals for Funds to Continue Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/pratt-tops-stevens-31-stankus-limits-losers-to-two-safeties-at.html | PRATT TOPS STEVENS, 3-1; Stankus Limits Losers to Two Safeties at Hoboken. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/indiana-standard-earns-198-share-30179895-reported-for-1935-is.html | INDIANA STANDARD EARNS $1.98 SHARE; $30,179,895 Reported for 1935 Is Largest Since 1930 -- Bright Outlook Seen. TAX 'BURDENS' SCORED Payments to State and Nation Three Times Those to Dividends, Says Seubert. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fcc-aids-5-states-in-phone-inquiries-data-gathered-in-investigation.html | FCC AIDS 5 STATES IN PHONE INQUIRIES; Data Gathered in Investigation of A.T. & T. Made Available to Local Groups. WALKER TELLS OF AIMS Federal Commissioner Says Any Information Asked Will Be Sent to New York Body. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/marks-25th-anniversary-fenimore-c-goode-opens-new-real-estate.html | MARKS 25TH ANNIVERSARY; Fenimore C. Goode Opens New Real Estate Office in 5th Avenue. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/turkish-rearming-backed-by-soviet-moscow-stresses-legality-of-move.html | TURKISH REARMING BACKED BY SOVIET; Moscow Stresses Legality of Move in Contrast With Steps by Germany and Austria. GREECE ALSO PLANS FORTS Athens Seeks to Arm Islands Off Coast of Asia Minor and Corfu at Entrance of Adriatic. | True | By Harold Denny special Cable To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mako-conquered-at-pinehurst-surface-triumphs-in-a-3set-battle-plays.html | Mako Conquered at Pinehurst; SURFACE TRIUMPHS IN A 3-SET BATTLE Plays in Mid-Season Form to Halt Mako and Gain North-South Semi-Finals. BUDGE TOPS TWO RIVALS Routs Fuller and Foreman in Title Tennis -- Miss Hirsh, Miss Taubele Lose. | True | By Allison Danzig special To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/market-rally-led-by-federal-bond-16-of-the-longterm-government.html | MARKET RALLY LED BY FEDERAL BOND; 16 of the Long-Term Government Issues Sell at New Top Levels Since Issuance. VOLUME ALSO INCREASES Pressure Lifted From Corporate Loans -- Foreign Group Mixed in Narrow Range. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lindbergh-flies-plane-at-airdrome-in-england.html | Lindbergh Flies Plane At Airdrome in England | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-phonograph-record-committee.html | The Phonograph Record Committee | True | PHINEAS LEWINSON | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/insurance-advertisers-to-meet.html | Insurance Advertisers to Meet | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/welfare-groups-differ-on-drinking-four-settlement-houses-find-it.html | WELFARE GROUPS DIFFER ON DRINKING; Four Settlement Houses Find It Has Risen Since Repeal and Three See a Decrease. NO CHANGE, 3 OTHERS SAY 5 of 6 Replies to State Liquor Authority Discern Fewer Temptations to Youth. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/irt-pays-manhattan-interest.html | I.R.T. Pays Manhattan Interest | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/i-captain-evah66-i-ha-0fficf-deadi-former-governor-of-american.html | I CAPTAIN EVAHS,66, i HA 0FFICF, DEADI; Former Governor of American Samoa and Virgin IslandsM Commanded Wyoming RETIRED ON MAY 1, 1931 }At One Time He Headed Great Lakes Naval Training Station Near Chicago. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/brokers-increase-us-steel-holdings-floating-supply-of-the-common.html | BROKERS INCREASE U.S. STEEL HOLDINGS; Floating Supply of the Common Stock Up 16,442 Shares to 1,893,060 on March 31. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/crempas-plead-not-guilty.html | Crempas Plead Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/choristers-present-concert-at-waldorf-church-of-blessed-sacrament.html | CHORISTERS PRESENT CONCERT AT WALDORF; Church of Blessed Sacrament Group Gives Program for Study and Camp Fund. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/city-pay-board-named-finegan-committee-to-work-out-system-for.html | CITY PAY BOARD NAMED; Finegan Committee to Work Out System for Salary Increases. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-cantor-peace-essay-young-lewis-it-is-held-should-not-be-too.html | THE CANTOR PEACE ESSAY; Young Lewis, It Is Held, Should Not Be Too Severely Criticized. | True | L. WADE | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/wheeling-to-refund-dividends-in-arrears-plan-to-loosen-grip-of-the.html | WHEELING TO REFUND DIVIDENDS IN ARREARS; Plan to Loosen Grip of the Van Sweringen Interests Is Considered by Railroad. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/manhattan-banks-resources-up.html | Manhattan Bank's Resources Up | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/defers-plea-to-cut-westchester-trains-transit-board-proposes-joint.html | DEFERS PLEA TO CUT WESTCHESTER TRAINS; Transit Board Proposes Joint Hearings With State Body on Reduced Service. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gain-in-canadian-freight-in-35.html | Gain in Canadian Freight in '35 | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/reelected-by-the-omaha-new-yorkers-among-six-directors-renamed-by.html | RE-ELECTED BY THE OMAHA; New Yorkers Among Six Directors Renamed by Railroad. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/foreign-exchange-wednesday-april-15-1936.html | FOREIGN EXCHANGE; Wednesday, April 15, 1936 | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/railway-statements-earnings-for-february-and-two-months-given-with.html | RAILWAY STATEMENTS; Earnings for February and Two Months Given, With Last Year Compared. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/patman-predicts-passage-of-bill-tells-drug-councils-convention.html | PATMAN PREDICTS PASSAGE OF BILL; Tells Drug Council's Convention Action Is Expected on the House Rule. ATTACKS LARGE INTERESTS Frank L. Grennie Is Re-elected Head of Group -- Many Retailers Sign Trade Contracts. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/job-insurance-act-is-declared-valid-by-appeals-court-employers-are.html | JOB INSURANCE ACT IS DECLARED VALID BY APPEALS COURT; Employers Are Not Deprived of Property, 5-to-2 Ruling by Judge Crane Asserts. PERIL TO STATE' CITED Only a 'Strange Government' Would Not Act in Unemployment Crisis, Opinion Says. JOB INSURANCE ACT IS UPHELD AS VALID | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/oppose-adherence-to-copyright-pact-lawyers-for-composers-authors.html | OPPOSE ADHERENCE TO COPYRIGHT PACT; Lawyers for Composers, Authors and Movies Hold Berne Plan Conflicts With Our Law. DR. M'CLURE URGES PACT Representative Daly, Citing 'What Happened at Versailles,' Suggests Reservations. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/chicago-defeated-borah-in-illinois-senator-won-13-of-the-15.html | CHICAGO DEFEATED BORAH IN ILLINOIS; Senator Won 13 of the 15 Down-State Rural Districts From Knox in Late Returns. MAY CLAIM 26 DELEGATES Roosevelt Vote Is 1,300,000 -- Republicans 833,640 -- Horner an Easy Victor. CHICAGO DEFEATED BORAH IN ILLINOIS | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/prof-henri-l-vaquez-noted-french-heart-specialist-dies-in-paris-at.html | PROF. HENRI L. VAQUEZ; Noted French Heart Specialist Dies in Paris at 76, | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/price-of-wheat-continues-to-soar-further-reports-on-dry-weather-in.html | PRICE OF WHEAT CONTINUES TO SOAR; Further Reports on Dry Weather in Southwest Lift Grain 1 1/8 to 1 3/8c a Bushel. CEREAL UP 6C IN A WEEK Corn Rises 1/4 to 3/4, Oats 3/4 to 7/8 and Rye 7/8 to 1 1/8 in Sympathetic Movements. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sightsaving-work-told-progress-in-preventing-blindness-reported-by.html | SIGHT-SAVING WORK TOLD; Progress in Preventing Blindness Reported by Society. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/twins-now-facing-girlfriend-issue-party-for-conditioned-johnny-and.html | TWINS NOW FACING GIRL-FRIEND ISSUE; Party for Conditioned Johnny and Brother Jimmy, 4, Brings Minor Complications. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/liberty-leaguers-backed-talmadge-raskob-and-pierre-du-pont-gave.html | LIBERTY LEAGUERS BACKED TALMADGE; Raskob and Pierre du Pont Gave $5,000 Each to Aid 'Grass Roots' Parley. NEGRO PICTURES TRACED Photo of Mrs. Roosevelt Was Sold by Texas Political Body, Senators Are Told. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-george-a-fisher-bpeclat-to-l-new-york-ties.html | MRS. GEORGE A. FISHER; Bpeclat t,o 'l NEW YORK TI.'ES. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/not-warminded.html | NOT WAR-MINDED | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/other-merchandise-rackets.html | Other Merchandise Rackets | True | JAMES J. WILSON | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fifth-field-showroom-opened.html | Fifth Field Showroom opened | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/auto-deaths-here-at-low-mark-again-fatalities-fewer-in-february.html | AUTO DEATHS HERE AT LOW MARK AGAIN; Fatalities Fewer in February Than in Any City of More Than 500,000 Population. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/text-of-governor-lehmans-address-to-the-democratic-diners.html | Text of Governor Lehman's Address to the Democratic Diners | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/taylor-to-redeem-5000000-notes-today-owing-to-record-realty-tax.html | Taylor to Redeem $5,000,000 Notes Today Owing to Record Realty Tax Collections | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/wpa-workers-are-freed.html | WPA Workers Are Freed | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/williams-wheeler.html | Williams -- Wheeler | True | Special to TE NEW YOR TS. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/celanese-to-increase-stock.html | Celanese to Increase Stock | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fox-theatres-has-loss-but-receiver-reports-claims-may-reach.html | FOX THEATRES HAS LOSS; But Receiver Reports Claims May Reach $15,000,000. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/elected-by-northern-pipe-line.html | Elected by Northern Pipe Line | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/25000-in-rush-to-file-state-tax-returns-centre-street-office.html | 25,000 IN RUSH TO FILE STATE TAX RETURNS; Centre Street Office Crowded All Day and Hundreds File by Mail. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/elected-by-insurance-companies.html | Elected by Insurance Companies | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/icc-approves-loan-to-southern-railway-additional-advance-from-rfc.html | I.C.C. APPROVES LOAN TO SOUTHERN RAILWAY; Additional Advance From RFC of $4,859,000 to Be Used to Meet Bond Payments. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/navy-censors-garb-of-art-show-aides-antinew-deal-murals-guards.html | NAVY CENSORS GARB OF ART SHOW AIDES; Anti-New Deal Murals' Guards Forced to Alter Uniforms Too Much Like Marines'. SPONSORS SEE 'POLITICS' Charge Others Escape Ban -- Officer, Denying Bias, Says Complaints Were Made. | | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/spring-revue-tonight-thrift-shop-clothing-will-be-modeled-at-party.html | SPRING REVUE TONIGHT; Thrift Shop Clothing Will Be Modeled at Party at Astor. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/canadian-hydro-gains-1943-a-share-on-first-preferred-dividend.html | CANADIAN HYDRO GAINS; $19.43 a Share on First Preferred -- Dividend Outlook Hazy. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dinner-dance-given-for-engaged-couples-winifred-lee-and-franklin.html | DINNER DANCE GIVEN FOR ENGAGED COUPLES; Winifred Lee and Franklin D'Olier Jr. and Frances Frear and J.C. Ryan Honored. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/will-study-corn-in-us-argentine-expert-is-being-sent-to-cornell-and.html | WILL STUDY CORN IN U.S.; Argentine Expert Is Being Sent to Cornell and Minnesota. | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/furniture-makers-to-discuss-problems-200-manufacturers-expected-to.html | FURNITURE MAKERS TO DISCUSS PROBLEMS; 200 Manufacturers Expected to Attend Convention in Jamestown This Week. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/haynes-stops-brown-washington-boxer-counted-out-in-second-round-at.html | HAYNES STOPS BROWN; Washington Boxer Counted Out in Second Round at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/in-washington-size-of-borahs-illinois-vote-viewed-as-an-aid-to-his.html | In Washington; Size of Borah's Illinois Vote Viewed as an Aid to His Aims | True | By Arthur Krock | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bees-9-in-fourth-crush-phils-124-cuccinello-excels-in-16hit-attack.html | BEES' 9 IN FOURTH CRUSH PHILS, 12-4; Cuccinello Excels in 16-Hit Attack With Two Singles and a Double. BERGER SMASHES HOMER Blow Also Drives Home Jordan -- Johnny Moore Connects for the Losers. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/financial-markets-selective-buying-of-stocks-resumed-list-recovers.html | FINANCIAL MARKETS; Selective Buying of Stocks Resumed; List Recovers Moderately -- Treasury Bonds Strong -- Wheat Up. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/man-74-sentenced-for-fatal-stabbing-veteran-bricklayer-gets-2-years.html | MAN, 74, SENTENCED FOR FATAL STABBING; Veteran Bricklayer Gets 2 Years for Killing a Guest at His Golden Wedding Party. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/buses-on-14th-st-to-start-monday-passing-of-trolleys-will-be-marked.html | BUSES ON 14TH ST. TO START MONDAY; Passing of Trolleys Will Be Marked by Celebration in Which Notables Will Join. COMPLETES ORIGINAL PLAN But New York Railways Is Soon to Extend Service to Lines Run by Independents. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fordham-annexes-4th-in-row-150-uses-four-pitchers-in-routing.html | FORDHAM ANNEXES 4TH IN ROW, 15-0; Uses Four Pitchers in Routing University of Newark, Playing First Game. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/trade-in-and-out-rises-in-britain-imports-and-exports-last-month.html | TRADE, IN AND OUT, RISES IN BRITAIN; Imports and Exports Last Month Exceeded Those of March, 1935. ADVERSE BALANCE IS UP Excess of Purchases Rose in the Year by 5,554,000 -- Reshipments Are Larger, Too. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/navy-officers-daughter-drowns.html | Navy Officer's Daughter Drowns | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/diel-j-creem-76-contractor-dead-retired-builder-is-stricken-in.html | DIEL J. CREEM, 76, CONTRACTOR, DEAD; ;Retired Builder Is Stricken in Southern Pines, N. C. -- Long a Resident of Brooklyn. FIRE BRICK WORKS HEAD Served as a Utility and Bank Director -- One of 'First 100 Members of Hamilton A. C. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/savings-bank-sells-three-bronx-houses-group-of-flats-in-timpson.html | SAVINGS BANK SELLS THREE BRONX HOUSES; Group of Flats in Timpson Place Conveyed -- Operator Resells Clinton Avenue Building. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/assessment-cut-favored.html | Assessment Cut Favored | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-geodetic-survey.html | The Geodetic Survey | True | E.B. ROBERTS | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sentenced-in-bank-fraud-man-sent-to-prison-teller-put-on-probation.html | SENTENCED IN BANK FRAUD; Man Sent to Prison, Teller Put on Probation, In $13,200 Theft. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/morleys-02-pay-waits-at-columbia-night-watchman-of-the-press-for-a.html | MORLEY'S $.02 PAY WAITS AT COLUMBIA; Night Watchman of the Press for a Year, Writer Forgets All About Annual Salary. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/orders-tax-steel-mills-carnegieillinois-forced-to-light-available.html | ORDERS TAX STEEL MILLS; Carnegie-Illinois Forced to Light Available Blast Furnaces. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/cotton-up-again-on-lack-of-rain-list-recovers-3-to-9-points-on.html | COTTON UP AGAIN ON LACK OF RAIN; List Recovers 3 to 9 Points on Reports Weather in West Is Driest on Record. SOME SELLING IN THE MAY Houses Doing Government Business Continue Inactive Due to Low Contract Level. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/113616-contributed-for-salvation-army-leaders-report-on-first-ten.html | $113,616 CONTRIBUTED FOR SALVATION ARMY; Leaders Report on First Ten Days of Annual Drive -- Service in Johnstown Flood Described. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/12-more-issues-filed-with-the-sec-mcgraw-hill-publishing-co-asks.html | 12 MORE ISSUES FILED WITH THE SEC; McGraw Hill Publishing Co. Asks Registration for 58,200 Shares of Stock. SALE OF 32,000 IS PLANNED Petrero Sugar Proposes 69,970 Shares of $5 Par Common -- Several Mining Concerns. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/he-wadsworth-left-estate-of-991800-man-who-directed-attorneys-to.html | H.E. WADSWORTH LEFT ESTATE OF $991,800; Man Who Directed Attorneys to Investigate His Death Had Inherited Most of It. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/owensillinois-co-to-spend-8000000-expansion-plan-will-involve.html | OWENS-ILLINOIS CO. TO SPEND $8,000,000; Expansion Plan Will Involve Treasury Stock Issue to Produce $6,338,000. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/senators-are-told-of-harlan-terror-tc-townsend-umw-counsel.html | SENATORS ARE TOLD OF HARLAN 'TERROR'; T.C. Townsend, U.M.W. Counsel, Testifies Civil Liberties Are Denied to Coal Miners. SHERIFF SYSTEM BLAMED ' Captive Mines' in Pennsylvania Checkmate Men by Intimidation, Union Leader Says. | True | By Louis Starkspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/postage-due-first-at-havre-de-grace-vanderbilts-entry-runs-one.html | POSTAGE DUE FIRST AT HAVRE DE GRACE; Vanderbilt's Entry Runs One, Three With Speed to Spare Capturing Show Award. WISE PRINCE SPLITS PAIR Trails Victor by 3 Lengths in 6-Furlong Dash -- Malispina Triumphs in Opener. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-mandell-creighton-widow-of-bishop-of-london-was-active-in.html | MRS. MANDELL CREIGHTON; Widow of Bishop of London Was Active in Church Work, | True | Wireless to Tr. IIEW YO TS. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hoe-stockholders-battle-for-2-days-proxy-challenges-finally-cut.html | HOE STOCKHOLDERS BATTLE FOR 2 DAYS; Proxy Challenges Finally Cut Short by President's Demand to Start the Balloting. BOARD IS THEN ELECTED But Leander of Group Opposed to Head of Company Threatens to Take Matter to Court. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/appleby-beats-graff-30052.html | Appleby Beats Graff, 300-52 | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/would-thank-lloyd-lewis.html | Would Thank Lloyd Lewis | True | TOM DICKANHARRY | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/former-gon-white-aie8-at-club-i-he-takes-as-bride-mrs-agnes-h.html | FORMER GON. WHITE AIE8 AT CLUB; i He Takes as Bride Mrs. Agnes H. Baldwin in Ceremony Near Columbus, Ohio. | True | SPecial to T NW YORK T:ES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lucie-triumphs-and-helps-american-skippers-annex-bermuda-series-us.html | Lucie Triumphs and Helps American Skippers Annex Bermuda Series; U.S. 6-METER TEAM TAKES CUBITT CUP Scores 58 1/4 Points to 49 1/2 for Bermuda Yachtsmen, Lucie Winning Second Race. SAGA IS VICTOR IN FINAL Home Craft Triumphs Again as Wind Picks Up -- Indian Scout Trails Trimingham Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dr-campbell-hails-teachers-of-truth-1400-art-instructors-of-east.html | DR. CAMPBELL HAILS 'TEACHERS OF TRUTH'; 1,400 Art Instructors of East Open Annual Four-Day Convention Here. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/two-drown-as-boat-capsizes-in-sound-sink-as-two-sailors-sent-from.html | TWO DROWN AS BOAT CAPSIZES IN SOUND; Sink as Two Sailors, Sent From Steamer in Attempt at a Rescue, Draw Near. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/oarsmen-at-princeton-drill-arduously-to-remove-flaws-princetons.html | Oarsmen at Princeton Drill Arduously to Remove Flaws; PRINCETON'S CREW NEEDS HARD WORK Faults Evident at This Stage, but the Varsity Oarsmen Look Well Physically. AGAIN IS STARBOARD PACED Warner, at Stroke, Increases Beat Nicely -- Cubs Loom as Strong Combination. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mercldo-martin.html | Mercldo -- Martin | True | Special to Tw gW YOR Tnzs. | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/jersey-luxury-tax-loses-by-8to12-vote-in-senate.html | Jersey Luxury Tax Loses By 8-to-12 Vote in Senate | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ellsworth-gets-hubbard-medal-president-presents-trophy-to-antarctic.html | ELLSWORTH GETS HUBBARD MEDAL; President Presents Trophy to Antarctic Explorer in White House Ceremony. LATTER DESCRIBES FLIGHT 350,000 Square Miles Added to Our Territory, He Tells National Geographic Society. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/utility-offering-today-to-be-3-14s-30000000-pacific-telephone-issue.html | UTILITY OFFERING TODAY TO BE 3 1/4S; $30,000,000 Pacific Telephone Issue Is First by Such a Concern at That Rate. MOST OF IT TO RETIRE 5S Morgan Stanley & Co. Head Underwriting Group for Thirty-Year Bonds. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hfabbrt-w-drake-ehgier-is-dead-equipment-technician-headed-research.html | HFA/BBRT W, DRAKE; -EHGIER, IS DEAD; Equipment Technician Headed Research and Development of Western Union Company. MESSENGER AT AGE OF 13 His Division Developed Facsimile System of Telegraph Between New York and Buffalo. | True | Special to THE EW YOR 'IES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/defiance-of-league-evident.html | Defiance of League Evident | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/old-russian-feast-of-easter-is-held-ceremonial-typical-of-czarist.html | OLD RUSSIAN FEAST OF EASTER IS HELD; Ceremonial Typical of Czarist Regime Benefits Society for Relief of Exiles. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/york-ice-machine-gains-sales-in-six-months-6283138-against-5700004.html | YORK ICE MACHINE GAINS; Sales in Six Months $6,283,138, Against $5,700,004 a Year Ago. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/miss-nichols-pilots-plane-again.html | Miss Nichols Pilots Plane Again | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hangs-herself-in-closet-28yearold-clerk-feared-she-was-losing-her.html | HANGS HERSELF IN CLOSET; 28-Year-Old Clerk Feared She Was Losing Her Eyesight. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-play-share-the-wealth-drama.html | THE PLAY; Share the Wealth Drama | True | By Brooks Atkinson | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/loss-of-city-lease-is-laid-to-politics-brooklyn-warehouse-man-says.html | LOSS OF CITY LEASE IS LAID TO POLITICS; Brooklyn Warehouse Man Says the Action Was Due to His Support of McGoldrick. IN CLASH AT SINKING FUND Charges Kelly, Leader, Told Him Failure to Back Geoghan Would Cost Him Tenant. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sanctions-strike-italy-hard-blow-league-issues-figures-showing-its.html | SANCTIONS STRIKE ITALY HARD BLOW; League Issues Figures Showing Its Trade Ban Has Become Increasingly Effective. ARMISTICE TALKS BEGUN Critical Meeting Looms Today for Committee of 13, With Slight Hope of Advance. | True | By Clarence K. Streitwireless To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/omaha-bus-franchise-beaten.html | Omaha Bus Franchise Beaten | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/farleys-address-on-national-issues-before-democrats-at-albany.html | Farley's Address on National Issues Before Democrats at Albany | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/johnson-predicts-10-months-of-opera-here-if-the-public-supports-new.html | Johnson Predicts 10 Months of Opera Here If the Public Supports New Spring Season | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/maine-democrats-pin-hopes-on-brann-governors-candidacy-for-senate.html | MAINE DEMOCRATS PIN HOPES ON BRANN; Governor's Candidacy for Senate Improves Party Outlook for September Election. FOES OF NEW DEAL STRONG But Republicans Are Worried Over Townsend Plan Activity in Contests for House. | True | By James A. Hagertyspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dr-john-s-maeder-surgeon-58-dies-specialist-in-urology-was-on-the-s.html | DR. JOHN S. MAEDER, SURGEON, 58, DIES; Specialist in Urology Was on the Staff of Homeopathic Medical College. ONCE WAS NOTED ATHLETE Captained Columbia Crew in 1904 and Was Wrestler -- Served in Way With 27th Division. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/construction-shows-40-per-cent-increase-march-contracts-above.html | CONSTRUCTION SHOWS 40 PER CENT INCREASE; March Contracts Above February Total and 62 Per Cent Above Figure a Year Ago. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/rules-on-gimbel-verdict-court-to-set-it-aside-unless-woman-agrees.html | RULES ON GIMBEL VERDICT; Court to Set It Aside Unless Woman Agrees to $100,000 Cut. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/antinoise-bill-endorsed-valentine-and-dr-ride-urge-the-aldermen-to.html | ANTI-NOISE BILL ENDORSED; Valentine and Dr. Ride Urge the Aldermen to Pass It. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hull-to-name-group.html | Hull to Name Group | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sealyham-terrier-wins-at-wheeling-honors-in-final-judging-go-to-st.html | SEALYHAM TERRIER WINS AT WHEELING; Honors in Final Judging Go to St. Margaret Magnificent of Clairedale. MILSON O'BOY RUNNER-UP Mrs. Porter's Irish Setter Proves Chief Contender for Show Laurels. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/curtis-cup-golfers-embark-for-england-womens-team-strongest-ever-to.html | CURTIS CUP GOLFERS EMBARK FOR ENGLAND; Women's Team strongest Ever to Go Abroad, Mrs. Vare Says Before Sailing on Hansa. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/140-a-share-net-by-westinghouse-electric-companys-income-in-first.html | $1.40 A SHARE NET BY WESTINGHOUSE; Electric Company's Income in First Quarter $3,732,454, Up $1,405,958 in Year. 12-MONTH PROFIT TRIPLED $13,389,338 Earned, Against $4,292,210, a Rise From $1.61 to $5.03 a Share. $1.40 A SHARE NET BY WESTINGHOUSE | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/graham-alumnae-meet-luncheon-held-as-celebration-of-35th.html | GRAHAM ALUMNAE MEET; Luncheon Held as Celebration of 35th Anniversary, | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/putnam-nine-tops-pomfret.html | Putnam Nine Tops Pomfret | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lawyers-honor-judge-mack.html | Lawyers Honor Judge Mack | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hymn-sing-revived-at-convention-here-federation-of-music-clubs.html | HYMN SING REVIVED AT CONVENTION HERE; Federation of Music Clubs Opens Sessions -- Junior Contests Planned for Saturday. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/backs-westchester-airport.html | Backs Westchester Airport | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/charles-f-collins.html | CHARLES F. COLLINS | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bond-offerings-by-municipalities-1265000-securities-awarded-by-the.html | BOND OFFERINGS BY MUNICIPALITIES; $1,265,000 Securities Awarded by the City of Yonkers to a Banking Group. BIDS SOUGHT BY OTHERS Hartford and Salem Will Consider Tenders Soon -- Chatham, N.J., Acts. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/eckener-command-unaffected-in-row-he-will-bring-the-hindenburg-here.html | ECKENER COMMAND UNAFFECTED IN ROW; He Will Bring the Hindenburg Here Despite Dispute With the Propaganda Ministry. ARRANGEMENT COMPLETED U.S. Navy Department Agrees to Let Zeppelin Use Lakehurst for Series of Flights. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/old-madison-av-flat-purchased-by-investor.html | Old Madison Av. Flat Purchased by Investor | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/recital-aids-animals-speyer-hospital-gains-by-event-presenting-two.html | RECITAL AIDS ANIMALS; Speyer Hospital Gains by Event Presenting Two Singers. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fake-sales-by-phone-charged-after-raid-7-highpressure-men-arrested.html | FAKE SALES BY PHONE CHARGED AFTER RAID; 7 'High-Pressure' Men Arrested, Accused of Advertising Plot Linked to Church Schools. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bellevue-to-see-circus-patients-will-enjoy-an-outdoor-performance.html | BELLEVUE TO SEE CIRCUS; Patients Will Enjoy an Outdoor Performance Saturday. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/court-of-appeals-decision-upholding-the-state-job-insurance-law.html | Court of Appeals Decision Upholding the State Job Insurance Law | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/boys-get-treasure-trove.html | Boys Get Treasure Trove | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/jobless-man-finds-gold-in-queens-lot-but-butcher-is-not-sure-he-can.html | JOBLESS MAN FINDS GOLD IN QUEENS LOT; But Butcher Is Not Sure He Can Afford Luxury of a Mine in Front Yard. ORE ASSAYS $4.20 A TON Still Hopeful, He Abandons the Building of Porch to Dig for Richer Dirt. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/walker-conway.html | Walker -- Conway. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fort-lee-dwelling-bought.html | Fort Lee Dwelling Bought | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/our-merchant-marine-complete-overhauling-needed-to-make-it-truly.html | OUR MERCHANT MARINE; Complete Overhauling Needed to Make It Truly American. | True | EX-SEAMAN | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/merrill-lgoth.html | Merrill -- lgoth | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/simon-j-lubi-sg-economist-is-dead-agriculturist-was-president-of.html | SIMON J. LUBI, Sg ECONOMIST, IS DEAD; Agriculturist Was President of the Pan-American Institute of Reciprocal Trade. | True | Special to Tn'e NEW YO Tlg$. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/additional-oaths.html | Additional Oaths | True | MORRIS REICH | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lafayette-defeats-princeton-in-ninth-snyder-bats-in-winning-runs-in.html | LAFAYETTE DEFEATS PRINCETON IN NINTH; Snyder Bats in Winning Runs in 5-3 Triumph -- Tiger Cubs Top Leopard Freshmen, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/premier-sarrauts-remarks-on-foreign-relations.html | Premier Sarraut's Remarks on Foreign Relations | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/roosevelt-speech-hit-by-walter-w-price-author-at-union-college.html | ROOSEVELT SPEECH HIT BY WALTER W. PRICE; Author, at Union College, Declares Both Young and Old Are Essential to Progress. | True | Special to THE NEW YORK TIMES. | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/william-w-white.html | WILLIAM W. WHITE | True | Special to T Nsw YORH TIES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/queen-mary-goes-to-sea-liner-to-undergo-trials-off-the-coast-of.html | QUEEN MARY GOES TO SEA; Liner to Undergo Trials Off the Coast of Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/red-cross-flood-fund-592257.html | Red Cross Flood Fund $592,257 | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/curb-on-us-action-sought-in-treaty-argentina-puts-forth-pact-to-be.html | CURB ON U.S. ACTION SOUGHT IN TREATY; Argentina Puts Forth Pact to Be Considered at Peace Parley at Buenos Aires. BANS ALL USES OF FORCE Accord Prohibits Extension of Protection to Nationals in Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/borden-labor-policy-attacked-by-women-members-of-shoppers-league-in.html | BORDEN LABOR POLICY ATTACKED BY WOMEN; Members of Shoppers' League Invade Shareholders' Meeting in Plea for Workers. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/late-drive-enables-senators-to-take-second-in-row-from-yankees.html | Late Drive Enables Senators to Take Second in Row From Yankees; SENATORS TOPPLE YANKS WITH RALLY Two Hurlers Knocked Out in 7th as Washington Scores 4 Times to Win, 6-5. PEARSON FAILS IN DEBUT Unable to Hold 5-0 Advantage -- Murphy Forces Across the Deciding Run. | True | By James P. Dawsonspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/settlement-near-in-ship-rate-fight-intercoastal-freight-lines-reach.html | SETTLEMENT NEAR IN SHIP RATE FIGHT; Intercoastal Freight Lines Reach an Agreement Over Single Classification. SHEPARD COMPANY BALKS But 12 Rivals Will Abide by the Pact -- New Administrative Group to Be Formed. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/zellermcgehee.html | ZellerMcGehee | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/victory-predicted-by-farley-lehman-at-albany-dinner-democrats-cheer.html | VICTORY PREDICTED BY FARLEY, LEHMAN AT ALBANY DINNER; Democrats Cheer as Former Lauds Roosevelt, Forecasts Governor's Renomination. LATTER IS NONCOMMITTAL But Says He Will Issue Statement on His Plans -- Lauds State Achievements. VICTORY PREDICTED BY FARLEY, LEHMAN | True | By W.a. Warnspecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/yale-triumphs-over-williams-in-tenth-inning-by-65-count-wild-throw.html | Yale Triumphs Over Williams In Tenth Inning by 6-5 Count; Wild Throw Over Third Base Gives Blue Deciding Tally in Battle -- Walker, Eli Hurler, Has 8 Assists, 3 in Last Session -Fuchs, Mound Rival, Connects for Three Safeties. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/wp-trench-retires.html | W.P. Trench Retires | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/stock-offering-today-50000-preferred-shares-of-seaboard-commercial.html | STOCK OFFERING TODAY; 50,000 Preferred Shares of Seaboard Commercial at $10 Each. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/curtis-publishing-gains-first-quarter-earnings-slightly-above-a.html | CURTIS PUBLISHING GAINS; First Quarter Earnings Slightly Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-john-w-brays-hold-a-reception-they-entertain-at-home-for-miss.html | THE JOHN W. BRAYS HOLD A RECEPTION; They Entertain at Home for Miss Itie MacGregor and Fiance, N.J. Beaudrias. LOWELL WEICKERS HOSTS Miss Katherine Vincent, Mr. and Mrs. Parker Corning and Mrs. Muriel Draper Have Guests. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/roosevelt-puts-off-plans-for-any-trips-will-wait-for-session-end-he.html | ROOSEVELT PUTS OFF PLANS FOR ANY TRIPS; Will Wait for Session End, He Says -- Denies Invitation From Canada. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/decree-to-helen-twelvetrees.html | Decree to Helen Twelvetrees | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/rfc-asks-for-bids-on-prr-equipment-17460000-4-per-cents-are-backed.html | RFC ASKS FOR BIDS ON P.R.R. EQUIPMENT; $17,460,000 4 Per Cents Are Backed by Rolling Stock That Cost Road $22,095,361. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/pirates-defeat-reds-76-hits-by-jensen-and-paul-waner-help-win-game.html | PIRATES DEFEAT REDS, 7-6; Hits by Jensen and Paul Waner Help Win Game in Ninth. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ship-visits-net-300000-in-3-years-to-aid-seamen.html | Ship Visits Net $300,000 In 3 Years to Aid Seamen | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bronx-corner-auctioned-outsider-gets-135th-street-house-at.html | BRONX CORNER AUCTIONED; Outsider Gets 135th Street House at Foreclosure Sale. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bombing-fatal-to-2-had-been-rehearsed-professor-who-killed-self-and.html | BOMBING FATAL TO 2 HAD BEEN REHEARSED; Professor Who Killed Self and Wife Took Her and Friends to Scene a Few Days Ago. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-e-b-moores-announce-troth-of-daughter-alumna-of-sarah-lawrence.html | The E. B. Moores Announce Troth of Daughter, Alumna of Sarah Lawrence College and Miss Chaudor's School. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fist-fight-enlivens-victory-of-giants-over-the-dodgers-gumbert-of.html | Fist Fight Enlivens Victory of Giants Over the Dodgers; GUMBERT OF GIANTS DOWNS DODGERS, 5-3 Allows Four Hits as Mates Take Second in Row From Brooklyn Rivals. MUNGO AND BARTELL FIGHT Brief Battle Nearly Provokes Free-for-All -- Mancuso's Homer Decides Struggle. | True | By John Drebinger | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-lawson-a-carter-has-soni.html | {Mrs. Lawson A. Carter Has Soni | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gas-kills-two-in-room-newspaper-man-and-night-club-singer-found.html | GAS KILLS TWO IN ROOM; Newspaper Man and Night Club Singer Found Dead. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/wt-grant-salaries-announced.html | W.T. Grant Salaries Announced | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/to-honor-col-martin-army-officers-giving-a-dinner-tonight-for-war.html | TO HONOR COL. MARTIN; Army Officers Giving a Dinner Tonight for War Hero. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/grand-jury-clears-wendel-in-murder-trenton-body-completes-two-weeks.html | GRAND JURY CLEARS WENDEL IN MURDER; Trenton Body Completes Two Weeks' Inquiry That Delayed Hauptmann Execution. KINGS PROSECUTOR HEARD Geoghan Assistant Expects to Bring Ex-Lawyer Here to Aid Hunt for Captors. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bishop-william-burt-honored-at-service-memorial-ceremony-conducted.html | BISHOP WILLIAM BURT HONORED AT SERVICE; Memorial Ceremony Conducted in Methodist Book Concern by Bishop F. J. McConnell. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/british-laborite-scores-red-policy-third-international-seen-by.html | BRITISH LABORITE SCORES RED POLICY; Third International Seen by Herbert Morrison as Step Toward Fascism. SPEAKS AT MECCA TEMPLE Earlier He Is Greeted at City Hall by Mayor Who Hails War on London Slums. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/to-pay-on-debentures-western-newspaper-union-says-earnings-have.html | TO PAY ON DEBENTURES; Western Newspaper Union Says Earnings Have Increased. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/urban-dwellings-leased.html | URBAN DWELLINGS LEASED | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/felix-f-feist-dies-film-executi-52-i-general-manager-in-charge-of.html | FELIX F. FEIST DIES; FILM EXECUTI, 52; I General Manager in Charge of Sales and Distribution for Metro-Goldwyn-Mayer. HELD POST FOR 11 YEARS Entered Motion Picture Field in. 1907Once Associated With Schenck Productions. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/reserve-officers-meet-gen-ford-tells-them-to-teach-defense-needs-to.html | RESERVE OFFICERS MEET; Gen. Ford Tells Them to Teach Defense Needs to Public. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/france-aiding-tourists-government-hotels-and-railways-seek-to-spur.html | FRANCE AIDING TOURISTS; Government, Hotels and Railways Seek to Spur Travel. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/store-properties-bought-in-queens-investor-gets-block-front-of.html | STORE PROPERTIES BOUGHT IN QUEENS; Investor Gets Block Front of Eighteen Units in Roosevelt Avenue, Jackson Heights. LONG ISLAND CITY DEALS Queens Boulevard Taxpayer Goes to New Owner -- Bank Sells Apartment House. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/everett-greene.html | EVERETT GREENE | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/edith-c-prescott-bride-in-maryland-daughter-of-state-senator-is-wed.html | EDITH C. PRESCOTT BRIDE IN MARYLAND; Daughter of State Senator Is Wed to Thomas H. Offutt in Her Home at Rockviile. | True | Special to TH EW YOR TX3S. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sec-exemption-sought-youngstown-sheet-and-subsidiaries-file.html | SEC EXEMPTION SOUGHT; Youngstown Sheet and Subsidiaries File Applications. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-belmont-to-get-degree.html | Mrs. Belmont to Get Degree | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/old-building-collapses-crash-in-25th-street-forces-nextdoor-roomers.html | OLD BUILDING COLLAPSES; Crash in 25th Street Forces Next-Door Roomers to Move. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/officers-are-named-by-brooklyn-league-miss-arrietta-smith-is.html | OFFICERS ARE NAMED BY BROOKLYN LEAGUE; Miss Arrietta Smith Is Elected President -- Mrs. Vanneck First Vice President. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/business-world.html | Business World | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/oil-institute-elects-on-coast.html | Oil Institute Elects on Coast | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/screen-awards-posted-paul-muni-commended-for-his-acting-in-pasteur.html | SCREEN AWARDS POSTED; Paul Muni Commended for His Acting in 'Pasteur.' | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mayor-proclaims-booksharing-week-urges-support-of-drive-to-obtain.html | MAYOR PROCLAIMS BOOK-SHARING WEEK; Urges Support of Drive to Obtain 1,000,000 Volumes for Institutional Inmates. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hesitancy-marks-worlds-business-economic-outlook-continued-obscure.html | HESITANCY MARKS WORLD'S BUSINESS; Economic Outlook Continued Obscure in February, Annalist Reports. COMMODITY PRICES OFF Industrial Activity Maintained Outside of United States and Canada, Review Says. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/plans-completed-here.html | Plans Completed Here | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/chilean-bond-groups-join-three-creditor-committees-unite-in.html | CHILEAN BOND GROUPS JOIN; Three Creditor Committees Unite in Interest of Economy. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-nelson-harding-wife-of-cartoonist-and-writer-was-a-portrait.html | MRS. NELSON HARDING; Wife of Cartoonist and Writer Was a Portrait Painter, | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/erie-road-orders-500-cars.html | Erie Road Orders 500 Cars | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/deardorff-halts-robyns-and-ties-for-second-in-threecushion-play.html | Deardorff Halts Robyns and Ties For Second in Three-Cushion Play; Scores by 50-30 in 52 Innings to Stand Even With Amsterdam Star and Lagache in Amateur Tourney -- Lee Can Clinch the Title With One Victory -- Zaman Beats Tiedtke, 50-39. | True | By Lincoln A. Werden | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/new-flight-data-on-the-cosmic-ray-stratosphere-trips-showed-alpha.html | NEW FLIGHT DATA ON THE COSMIC RAY; Stratosphere Trips Showed Alpha Particles Are Not a Factor, Dr. Swann Says. SECONDARY RAY IDEA AIDED Bartol Foundation Report Reveals That No Large Atomic Bursts Were Recorded. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/back-natural-gas-plan-stockholders-of-oklahoma-company-vote-for.html | BACK NATURAL GAS PLAN; Stockholders of Oklahoma Company Vote for Proposed Financing. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/locarno-entente-becomes-reality-military-leaders-of-britain-france.html | LOCARNO ENTENTE BECOMES REALITY; Military Leaders of Britain, France and Belgium Confer for First Time Since 1919. DEFENSE PLANS OUTLINED Army, Navy and Aviation Experts of Powers Discuss Methods for Meeting a German Attack. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/holders-approve-new-haven-plan-reorganization-that-started-several.html | HOLDERS APPROVE NEW HAVEN PLAN; Reorganization That Started Several Months Ago Gets Backing at Meeting. CLARK ADDED TO BOARD Federal Court to Be Asked to Allow More Time for Filing of Program. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/zedtwitz-is-victor-in-masters-bridge-he-wins-individual-title-in.html | ZEDTWITZ IS VICTOR IN MASTERS' BRIDGE; He Wins Individual Title in Play With 35 Other Experts -- Maier Is Second. JACOBY, DEFENDER, FOURTH Mattheys, Earlier Leader, Falls to Fifth Place in Event of American League. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bill-aids-police-widows-estimate-board-committee-gives-approval-to.html | BILL AIDS POLICE WIDOWS; Estimate Board Committee Gives Approval to Pension Plan. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/i-carried-illinois-says-borah.html | I Carried Illinois," Says Borah | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/ecuador-increases-auto-tariffs.html | Ecuador Increases Auto Tariffs | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/driwbcoleydies-mt-operatioh-succumbs-at-the-hospital-for-ruptured.html | DRiW.B.COLEYDIES MT OPERATIOH; Succumbs at the Hospital for Ruptured, Where He Was Chief Surgeon Er{leritus. HE WAS 74 YEARS OLD An Authority on Cancer and Author of Books on That Disease and Hernia. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-roxy-showing-good-profit-again-court-granting-62000-fees-to.html | THE ROXY SHOWING GOOD PROFIT AGAIN; Court, Granting $62,000 Fees to Receiver's Counsel, Sees Reorganization Near. RECEIPTS ARE $2,500,000 Taxes and Penalties of More Than $460,000 Cleared Off Up to March 24. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/201000-telephones-added-in-quarter-at-t-increase-compares-with.html | 201,000 TELEPHONES ADDED IN QUARTER; A.T. & T. Increase Compares With 113,000 in First Three Months Last Year. EARNINGS ALSO SHOW RISE Gifford Feels Investigation of Company by FCC Is Not on Constructive Lines. 201,000 TELEPHONES ADDED IN QUARTER | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/goodman-downs-barbour-wins-in-masondixon-golf-when-rival-narrowly.html | GOODMAN DOWNS BARBOUR; Wins in Mason-Dixon Golf When Rival Narrowly Misses Putt. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/stocks-in-london-paris-and-berlin-british-funds-go-higher-in-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Go Higher in Firm English Market -- Silver Price Is Up. BOERSE CONTINUES SLOW Tone Is Better in French Trading -- Rentes Follow Rise in Bank of France Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lawyer-put-name-in-a-court-order-but-asserts-he-wrote-it-in-to.html | LAWYER PUT NAME IN A COURT ORDER; But Asserts He Wrote It in to Correct Clerk's Mistake on Pass Into Tombs. DEWEY TO ASK BAR INQUIRY Attorney Got Permit to See One Prisoner and Inscribed Name of Another on It. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bakery-horse-thinks-if-its-driver-cant-latter-jailed-for.html | BAKERY HORSE THINKS IF ITS DRIVER CAN'T; Latter, Jailed for Intoxication, Says Animal Even Observes the Traffic Lights. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/trophies-awarded-by-sailfish-club-twentyeight-prizes-are-given-by.html | TROPHIES AWARDED BY SAILFISH CLUB; Twenty-eight Prizes Are Given by Palm Beach Group at Close of Contests. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/indians-top-tigers-147-and-tie-series-trosky-drives-home-run-and.html | INDIANS TOP TIGERS, 14-7, AND TIE SERIES; Trosky Drives Home Run and Single as Eight Tallies Cross in Third. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/daughter-to-mrs-w-e-garson.html | Daughter to Mrs. W. E. Garson{ | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/king-saxon-runs-third-to-cycle-and-psychic-bid-as-new-york-racing.html | King Saxon Runs Third to Cycle and Psychic Bid as New York Racing Opens; CYCLE, 12-1 TAKES PAUMONOK EASILY 15,000 See Howe Racer Win $7,400 Handicap by Five Lengths at Jamaica. PSYCHIC BID GAINS PLACE King Saxon, 4-5, Falters and Finishes Third -- Trina Only Victorious Favorite. | True | By Bryan Field | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/two-found-guilty-in-bond-fraud-case-kuney-and-sauter-convicted-of.html | TWO FOUND GUILTY IN BOND FRAUD CASE; Kuney and Sauter Convicted of $4,600 Theft From Investors in Concern They Headed. FACE TERMS IN SING SING Prosecutor Says Books Show $200,000 Was Taken From Company Now Defunct. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sinking-fund-cuts-city-pier-rents-13-250000-yearly-is-sacrificed-to.html | SINKING FUND CUTS CITY PIER RENTS 13%; $250,000 Yearly Is Sacrificed to Attract More Shipping -- Action Urged by McKenzie. 18 DOCKS ARE NOW VACANT Mayor Recalls Campaign Speech in Which He Attacked Graft in Making Leases. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/rdyeo.html | ]rdyeo | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/elizabeth-cohane-wed-sdeclal-to-ths-nw-yoa-tes.html | Elizabeth Cohane Wed SDeclal to THS NW Yoa: TES. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/italians-occupy-dessye-go-120-miles-in-five-days-trade-cut-by.html | ITALIANS OCCUPY DESSYE; GO 120 MILES IN FIVE DAYS; TRADE CUT BY SANCTIONS; INVADERS ARE UNOPPOSED 170 Miles From Capital After Taking Negus's Former Stronghold. ADDIS ABABA ROAD CLEAR Mussolini Indicates He Will Defy League by Pushing On -- Troops Already Moving. GENEVA APPRAISES BANS Finds They Are Increasingly Effective -- First Armistice Talks Show No Progress. Swift Advance by Italians ITALIANS IN DESSYE AFTER SWIFT PUSH | True | By Herbert L. Matthewswireless To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/senate-is-divided-on-ritter-charges-vote-on-impeachment-delayed.html | SENATE IS DIVIDED ON RITTER CHARGES; Vote on Impeachment Delayed Until Tomorrow by Argument on Constitutional Law. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/taps-stratosphere-for-heavy-oxygen-chemist-in-laboratory-flight.html | TAPS STRATOSPHERE FOR 'HEAVY OXYGEN'; Chemist in 'Laboratory Flight' Makes Discoveries Regarding Exchange of Atoms. AUTO COMBUSTION FILMED General Motors Camera Takes Photographs of the Explosions at Rate of 5,000 a Second. TAPS STRATOSPHERE FOR 'HEAVY OXYGEN' | True | By William L. Laurencespecial To the New York Times. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/houses-dominate-auction-trading-dwellings-and-fiats-form-bulk-of.html | HOUSES DOMINATE AUCTION TRADING; Dwellings and Fiats Form Bulk of Defaulted Real Estate in Manhattan. THIRTEEN PARCELS BID IN All Properties Put Up for Bidding Are Taken Over by Mortgage Holders. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/500-on-reservation.html | 500 on Reservation | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/defends-secrecy-of-data-slosssheffield-steel-backed-by-vote-on.html | DEFENDS SECRECY OF DATA; Sloss-Sheffield Steel Backed by Vote on Financial Records. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/fischermankel.html | FischerMankel | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/commodity-markets-most-futures-are-slightly-firmer-in-dull-trading.html | COMMODITY MARKETS; Most Futures Are Slightly Firmer in Dull Trading -- Cottonseed Oil and Raw Hides Lower. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/labor-board-suit-fails-court-indicates-it-will-refuse-injunction-to.html | LABOR BOARD SUIT FAILS; Court Indicates It Will Refuse Injunction to Company. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/supper-dance-aids-unemployed-fund-junior-group-of-church-of-the.html | SUPPER DANCE AIDS UNEMPLOYED FUND; Junior Group of Church of the Heavenly Rest Gives Event for Needy of Parish. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-teachers-oath-objection-is-not-to-the-obligation-but-to.html | THE TEACHERS' OATH; Objection Is Not to the Obligation but to Possible Interpretations. | True | ERIC A. STARBUCK | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/nonreds-on-wpa-unite-200-send-loyalty-pledge-to-ridder-and-propose.html | NON-REDS ON WPA UNITE; 200 Send Loyalty Pledge to Ridder and Propose to Organize. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-charles-grenda.html | MRS. CHARLES GRENDA | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/pebbles-injure-sally-rand.html | Pebbles Injure Sally Rand | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/g-b-lambert-to-wed-saturday.html | G. B. Lambert to Wed Saturday] | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/85-for-park-refunding-firm-now-will-ask-chicago-area-to-put-plan-in.html | 85% FOR PARK REFUNDING; Firm Now Will Ask Chicago Area to Put Plan In Effect. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/cabinets-program-announced-by-azana-premier-admits-spains-economic.html | CABINET'S PROGRAM ANNOUNCED BY AZANA; Premier Admits Spain's Economic Situation Is Causing Government Grave Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. 1 | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bleecker-schwab.html | Bleecker -- Schwab | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/blames-radio-beam-for-airliner-crash-twa-chief-pilot-warns-bureau.html | BLAMES RADIO BEAM FOR AIRLINER CRASH; T.W.A. Chief Pilot Warns Bureau of Air Commerce at Inquiry to Repair Beam at Once. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/manhattan-routs-brooklyn-college-blumette-allows-3-hits-and-strikes.html | MANHATTAN ROUTS BROOKLYN COLLEGE; Blumette Allows 3 Hits and Strikes Out 14 as Jaspers Triumph, 11 to 1. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/mrs-t-roosevelt-goes-home.html | Mrs. T. Roosevelt Goes Home | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/109-sinclair-oil-wells-completed.html | 109 Sinclair Oil Wells Completed | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/lighting-design-wins-prize.html | Lighting Design Wins Prize | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/austinmiller.html | AustinMiller | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/art-notes.html | ART NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/steel-production-holds-high-level-no-decline-from-70-mark-is.html | STEEL PRODUCTION HOLDS HIGH LEVEL; No Decline from 70% Mark Is Expected in Next Month, Says The Iron Age. FINISHED GOODS ACTIVE Prices Receiving Early Tests -- Rail Buying Spurts -- Stamping Plants Busy. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/daughter-of-mrs-adams-coffyn-attended-todhunter-chool-and-made-her.html | Daughter of Mrs. Adams Coffyn] Attended Todhunter School and Made Her Debut in '32 -- She Is of Noted Ancestry.[ | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/park-zoo-to-greet-6000000th-visitor-lucky-person-will-have-run-of.html | PARK ZOO TO GREET 6,000,000TH VISITOR; Lucky Person Will Have Run of Arsenal Menagerie -- Total Now at 5,891,033. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/nyac-honors-teams-at-dinner-nearly-1000-attend-festive-party-in.html | N.Y.A.C. HONORS TEAMS AT DINNER; Nearly 1,000 Attend Festive Party in Club's Gymnasium -- All Sports Included. WINNERS ARE INTRODUCED Venzke, Huffman and Ray Ruddy Among Champions Presented by Judge Reilley. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/must-register-designs-flock-printing-patterns-affected-record-made.html | MUST REGISTER DESIGNS; Flock Printing Patterns Affected -- Record Made by Bureau. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/pelley-and-harrison-clash-on-labor-bill-rail-chief-says-wheeler.html | PELLEY AND HARRISON CLASH ON LABOR BILL; Rail Chief Says Wheeler Measure Gives I.C.C. Too Much Control Over Roads. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/federal-forces-aid-flood-control-bill-join-new-england-delegates-at.html | FEDERAL FORCES AID FLOOD CONTROL BILL; Join New England Delegates at House Group Hearing in Urging State Compacts. | True | Special to THE NEW YORK TIMES. | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/us-asks-cuban-inquiry-action-is-sought-following-the-slaying-of.html | U.S. ASKS CUBAN INQUIRY; Action Is Sought Following the Slaying of American. | True | Special Cable to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/brown-appoints-baldensperger.html | Brown Appoints Baldensperger | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/cotton-exchange-hits-brooks-charge-tells-senate-committee-of-his.html | COTTON EXCHANGE HITS BROOKS CHARGE; Tells Senate Committee of His Activities in Ousting of Crawford in 1933. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/miss-marilynn-mohan-engaged-i.html | Miss Marilynn Mohan Engaged I | True | pectal to .T lsw Yolc T,[ES. i | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/huge-truck-is-ready-to-test-big-scales-new-city-machine-to-check-on.html | HUGE TRUCK IS READY TO TEST BIG SCALES; New City Machine to Check on Weighing of Heavy Products Inspected by the Mayor. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/bond-notes.html | BOND NOTES | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/jersey-fishermen-fewer-sunny-skies-fail-to-lure-anglers-as-trout.html | JERSEY FISHERMEN FEWER; Sunny Skies Fail to Lure Anglers as Trout Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/gift-horse-party-held-by-exchange-proceeds-of-event-go-toward-the.html | GIFT HORSE PARTY HELD BY EXCHANGE; Proceeds of Event Go Toward the Support of Charitable Enterprises of Group. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/richard-w-mewan-mill-official-dies-vice-president-of-mcuwan.html | RICHARD W. M'EWAN, MILL OFFICIAL, DIES; Vice President of Mcuwan Brothers' Paper Company Was Bank Director. | True | Special to TI NzW Yo TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/sink-shaft-to-reach-men-trapped-in-mine-canadian-officials-cling-to.html | SINK SHAFT TO REACH MEN TRAPPED IN MINE; Canadian Officials Cling to the Hope That Three Buried Since Sunday Are Alive. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/april-showers-give-key-to-charity-fete-dinner-dance-for-stony-wold.html | APRIL SHOWERS GIVE KEY TO CHARITY FETE; Dinner Dance for Stony Wold Sanatorium Has Gay Setting of Flowering Trees. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/antifascism-noted-in-italy-and-germany-dr-poling-says-he-observed-a.html | ANTI-FASCISM NOTED IN ITALY AND GERMANY; Dr. Poling Says He Observed a Growing Opposition to the Dictators on Recent Trip. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/to-add-a-chicago-train-ny-central-will-run-water-level-limited-in.html | TO ADD A CHICAGO TRAIN; N.Y. Central Will Run Water Level Limited in 17 1/2 Hours. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/capablanca-takes-first-round-game-wins-margate-chess-match-from.html | CAPABLANCA TAKES FIRST ROUND GAME; Wins Margate Chess Match From Reilly in 36 Moves -- Flohr Also Scores. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/builder-acquires-marble-hill-site-assembles-plot-at-225th-st-for-a.html | BUILDER ACQUIRES MARBLE HILL SITE; Assembles Plot at 225th St. for a 77-Family Apartment Costing $350,000. EAST SIDE HOUSE SOLD Architect Will Spend $20,000 Modernizing Seventy-Fifth St. Dwelling -- Other City Deals. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/water-color-club-has-annual-show-exuberant-color-is-manifest-in.html | WATER COLOR CLUB HAS ANNUAL SHOW; Exuberant Color Is Manifest in Display of 478 Pictures by New York Artists. WORKS REVEAL OPTIMISM Subjects Include Figures, Still Lifes, Animals, Flowers and Landscapes. | True | By Edward Alden Jewell | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/slayer-doomed-in-cuba-convicted-of-holdup-killing-by-urgency-court.html | SLAYER DOOMED IN CUBA; Convicted of Hold-Up Killing by Urgency Court in Santiago. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/dr-archie-malpin-dentist-practiced-for-60-years-in-bradford-pa.html | DR. ARCHIE M'ALPIN; Dentist Practiced for 60 Years in Bradford, Pa. | True | | C1B 297162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/von-hefner-mat-victor-pins-shikat-in-3142-as-3500-look-on-at.html | VON HEFNER MAT VICTOR; Pins Shikat in 31:42 as 3,500 Look On at Ridgewood Grove. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/hoesch-is-honored-in-british-cortege-eden-in-procession-with-the.html | HOESCH IS HONORED IN BRITISH CORTEGE; Eden in Procession With the Swastika-Draped Coffin of the German Ambassador. 19-GUN SALUTE BOOMS OUT Bingham Among Diplomats in State March in London -- Body Is Borne Away on Warship. | True | Wireless to THE NEW YORK TIMES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/finalhonors-paid-to-jaesbboki-two-justices-of-supreme-court-among.html | FINALHONORS PAID } To JAES.BBOKI; Two Justices of Supreme Court Among. Pallbearers at the Cathedral Service. PATRIOTISM IS EULOGIZED Bishop Freeman'Recalls His Devotioh to !dealismlBurial in Rook Creek. | True | Special to Fr NEW YORE Tt:ES. | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/simonson-denker-chess-qualifiers-manhattan-club-experts-earn-right.html | SIMONSON, DENKER CHESS QUALIFIERS; Manhattan Club Experts Earn Right to Play for National Championship Next Week. | True | | C1B 297162 |
| 1936-04-16 | 1936-04-16 | https://www.nytimes.com/1936/04/16/archives/straub-jones.html | Straub Jones | True | | C1B 297162 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/adams-is-second-in-chess-tourney-tops-brunnmer-in-85-moves-to-gain.html | ADAMS IS SECOND IN CHESS TOURNEY; Tops Brunnmer in 85 Moves to Gain Grand Final of U.S. Preliminaries. TAKES MATCH WITH JONES Boston Player to Meet Denker, First Place Man in Group of District Competition. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/relief-chairmen-named-dry-goods-body-appoints-23-who-will-cooperate.html | RELIEF CHAIRMEN NAMED; Dry Goods Body Appoints 23 Who Will Cooperate In Work. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bacteria-are-revived-from-249year-sleep-california-scientist.html | BACTERIA ARE REVIVED FROM 249-YEAR SLEEP; California Scientist Reports on Growth of Colonies Taken Out of Mission Walls. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sale-in-new-rochelle-business-building-on-block-front-conveyed-by.html | SALE IN NEW ROCHELLE; Business Building on Block Front Conveyed by Operators. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/goodman-reaches-title-golf-final-subdues-mcnair-4-and-3-in.html | GOODMAN REACHES TITLE GOLF FINAL; Subdues McNair, 4 and 3, in Mason-Dixon Play at White Sulphur Springs. DAVISON DEFEATS HUFTY Triumphs by 3 and 2 and Will Endeavor to Retire Cup in Battle Today. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/4-croats-die-in-crashes-nationalists-in-fights-with-yevtitch.html | 4 CROATS DIE IN CRASHES; Nationalists in Fights With Yevtitch Fascists in 3 Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/tokyo-giants-triumph-112.html | Tokyo Giants Triumph, 11-2 | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/egypt-eases-sanctions-drops-ban-on-several-classes-of-imports-from.html | EGYPT EASES SANCTIONS; Drops Ban on Several Classes of Imports From Italy. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/spring-fete-tonight-for-german-charity-pageant-will-be-feature-of.html | SPRING FETE TONIGHT FOR GERMAN CHARITY; Pageant Will Be Feature of the Festival -- Many Planning to Give Supper Parties. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/germany-asks-sec-to-register-bonds-files-on-59633400-dawes-loan-7s.html | GERMANY ASKS SEC TO REGISTER BONDS; Files on $59,633,400 Dawes Loan 7s and Young Loan of $91,305,600 of 5 1/2s. FOR NEW YORK EXCHANGE Two Canadian Utility Issues Also Filed for 'Big Board' -- Hungarian Bank Acts. | True | Special to THE NEW YORK TIMES. | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/hirota-for-peace-era-japanese-premier-replies-to-message-from-27.html | HIROTA FOR PEACE ERA; Japanese Premier Replies to Message From 27 Americans. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wholesale-prices-rise-index-of-bureau-of-labor-stands-at-795.html | WHOLESALE PRICES RISE; Index of Bureau of Labor Stands at 79.5, Against 79.2. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/frederick-w-lowery-i-i-served-as-assistant-director-of-the-budget.html | FREDERICK W. LOWERY; I I Served as Assistant Director' of the Budget Under Douglas. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/virgin-islands-bill-gets-more-support-representative-crawford-urges.html | VIRGIN ISLANDS BILL GETS MORE SUPPORT; Representative Crawford Urges Protest to Washington Against Opposition by Gruening. | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/flohr-beats-thomas-takes-lead-in-chess-capablanca-is-held-to-draw.html | FLOHR BEATS THOMAS; TAKES LEAD IN CHESS; Capablanca Is Held to Draw by Lundin in Second Round of Tourney at Margate. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/staffs-draft-plan-to-guard-belgium-3power-consultations-end.html | STAFFS DRAFT PLAN TO GUARD BELGIUM; 3-Power Consultations End -- Agreement Drawn Up for Signature Today. FRENCH DO NOT ASK AID Military Leaders Express Faith in the Intrinsic Strength of the Nation's Forces. | True | By Augurwireless To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/law-bars-cuban-execution.html | Law Bars Cuban Execution | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/league-is-on-trial-italians-contend-genevas-decision-is-awaited.html | LEAGUE IS ON TRIAL, ITALIANS CONTEND; Geneva's Decision Is Awaited With Feeling Rome in End Will Dictate Peace Terms. BRITAIN BLAMED FOR WAR Press Asserts London's Backing Enabled Ethiopia to Fight and Keeps Conflict Going. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/in-washington-black-committee-exposes-the-political-promoter.html | In Washington; Black Committee Exposes the Political Promoter. | True | By Arthur Krock | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/50000000-bills-offered-tenders-will-be-received-for-new-issue-next.html | $50,000,000 BILLS OFFERED; Tenders Will Be Received for New Issue Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/prizes-are-awarded-for-advertising-art-works-of-all-kind-that-have.html | PRIZES ARE AWARDED FOR ADVERTISING ART; Works of All Kind That Have Appeared in Last Year Are Placed on Exhibition. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/general-motors-reenters-the-radio-field-by-buying-a-crosley-company.html | General Motors Re-enters the Radio Field By Buying a Crosley Company Plant | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/manhattan-cubs-score-vanquish-commerce-high-74-in-debut-jost-gets.html | MANHATTAN CUBS SCORE; Vanquish Commerce High, 7-4, in Debut -- Jost Gets Homer. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/harvard-cubs-on-top-halt-huntington-school-nine-by-62-for-6th.html | HARVARD CUBS ON TOP; Halt Huntington School Nine by 6-2 for 6th Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ship-officers-penalized-brooklyn-mens-licenses-suspended-for.html | SHIP OFFICERS PENALIZED; Brooklyn Men's Licenses Suspended for 'Negligence.' | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/physicians-honor-brookg-at-serrice-colleagues-of-diagnostician-and.html | PHYSICIANS HONOR BROOKg AT SERNICE; Colleagues of Diagnostician and Army Officers Join in Tribute at Funeral. BISHOP.MANNING PRESIDES National Guard Supplies Escort at Church -American Legion Is Also Represented. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/committee-opposes-prudencebonds-plan-court-approves-application-to.html | COMMITTEE OPPOSES PRUDENCE-BONDS PLAN; Court Approves Application to Permit Asking Proxies of Sixth Series Holders. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/manhattan-beats-st-francis-186-collects-13-hits-including-homers-by.html | MANHATTAN BEATS ST. FRANCIS, 18-6; Collects 13 Hits, Including Homers by Kurtz, Cassin and McKenna. 8 RUNS IN INITIAL INNING Attack Clinches Second Jasper Victory in Two Days -- Ryan Suffers Injury to Knee. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wilman-fletcher.html | Wilman -- Fletcher | True | Special to THE NY YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/1916472-willed-by-moritz-rosenthal-widow-of-attorney-and-broker.html | $1,916,472 WILLED BY MORITZ ROSENTHAL; Widow of Attorney and Broker Gets Estate -- Barber Left Holdings of $55,296. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/paraguay-names-envoy-to-us.html | Paraguay Names Envoy to U.S. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/william-allan-retired-head-of-telegraph-bureau-of-police-department.html | WILLIAM ALLAN; Retired Head of Telegraph Bureau of Police Department. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/standard-oil-co-in-far-west-gains-california-concerns-income-was.html | STANDARD OIL CO. IN FAR WEST GAINS; California Concern's Income Was $1.42 a Share in 1935, Against $1.40 in 1934. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/will-join-in-peace-plea-mrs-roosevelt-kirby-page-and-george.html | WILL JOIN IN PEACE PLEA; Mrs. Roosevelt, Kirby Page and George Lansbury on Air Tuesday. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/brouns-appeal-fails-milwaukee-jury-finds-him-guilty-in-strike.html | BROUN'S APPEAL FAILS; Milwaukee Jury Finds Him Guilty in Strike Interference Case. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/la-guardia-hails-city-as-art-center-he-appears-unexpectedly-at.html | LA GUARDIA HAILS CITY AS ART CENTER; He Appears Unexpectedly at Meeting for Speech He Had Canceled on Wednesday. PRAISES DELEGATES' WORK Mrs. McMahon of WPA Tells of Free Instruction to 15,000 Children in New York. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/miss-itie-mgregor-married-in-chapel-washington-girls-wedding-to.html | MISS ITIE M'GREGOR MARRIED IN CHAPEL; Washington Girl's Wedding to Norman J. Beaudrias Takes Place Here in St, Patrick's, | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-donald-l-noris-has-son.html | Mrs. Donald L. Nor]'is Has Son | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rumanians-demand-ban-on-radicalism-fascist-movement-reaches-its.html | RUMANIANS DEMAND BAN ON RADICALISM; Fascist Movement Reaches Its Height -- Link to the Nazis in Germany Is Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/1250-pound-motor-makes-1160-hp-in-test-for-american-airplanes-new.html | 1250 Pound Motor Makes 1,160 H.P. In Test for American Airplanes; New Wasp, With 14 Cylinders in Two Rows, Proves Most Powerful in the Country -- Lifts Plane After a Run of 150 Feet -- Fuel Economy Akin to Diesels Is Claimed. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/moya-beresford-bride-in-london-daughter-of-lord-decies-is-married.html | MOYA BERESFORD BRIDE IN LONDON; Daughter of Lord Decies Is Married to the Hon. Patrick Bellew, Peer's Brother. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/archives/vast-bond-ring-is-raided-440000-of-wall-st-loot-is-found-in-monte.html | VAST BOND RING IS RAIDED; $440,000 OF WALL ST. LOOT IS FOUND IN MONTE CARLO; $2,780,000 CACHE HUNTED Two of the International Gang Selling to Rich Abroad Are Seized. POLICE GOT MYSTERY TIP Phone Call Here Led to Trail of U.S. Securities Taken From Messenger 14 Months Ago. YACHT USED BY CROOKS Villas, Fast Autos, A Woman Informant and Murder Figure in Fiction-Like Case. MONTE CARLO RAID REVEALS BOND LOOT | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/st-johns-cubs-triumph-register-10to0-victory-over-the-nassau-center.html | ST. JOHN'S CUBS TRIUMPH; Register 10-to-0 Victory Over the Nassau Center Nine. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rites-tomorrow-fordr-w-b-coley-eminent-authority-on-cancer-and.html | RITES TOMORROW FORDR. W. B. COLEY; Eminent Authority on Cancer and Abdominal Surgery, 74, Won Many Honors. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/alaska-colony-maps-secondyear-plan-matanuska-pioneers-to-bid-for.html | ALASKA COLONY MAPS 'SECOND-YEAR PLAN'; Matanuska Pioneers to Bid for $400,000 Trade in Agricultural Products. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/british-mother-dies-as-a-poison-slayer-woman-hanged-while-crowd-of.html | BRITISH MOTHER DIES AS A POISON SLAYER; Woman Hanged While Crowd of 3,000 Prays and Sings Hymns Outside Prison. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/reserve-ratio-drops-in-bank-of-england-proportion-to-deposit.html | RESERVE RATIO DROPS IN BANK OF ENGLAND; Proportion to Deposit Liabilities Is 26.74%, Lowest in 1936 -- Gold Holdings Rise. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rise-in-net-income-reported-by-prr-2212754-for-first-2-months-of.html | RISE IN NET INCOME REPORTED BY P.R.R.; $2,212,754 for First 2 Months of Year Averages 17 Cents a Capital Share. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/hudson-lights-are-replaced.html | Hudson Lights Are Replaced | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/lehman-to-appeal-on-social-program-radio-talk-sunday-will-ask.html | LEHMAN TO APPEAL ON SOCIAL PROGRAM; Radio Talk Sunday Will Ask Public Support of His Security Measures. ASSEMBLY OPPOSES TAXES Republicans, Fighting Proposed $4,000,000 Liquor Levy, Hold Up 8-Point Bill. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/100-colonies-founded-established-in-palestine-by-jewish-national.html | 100 COLONIES FOUNDED; Established in Palestine by Jewish National Fund. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/new-bid-made-for-louis-bout.html | New Bid Made for Louis Bout | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/regatta-times-arranged-childs-cup-program-on-harlem-to-get-under.html | REGATTA TIMES ARRANGED; Childs Cup Program on Harlem to Get Under Way at 10 A.M. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sandlot-baseball-begins-mayor-joins-in-ceremony.html | Sandlot Baseball Begins; Mayor Joins in Ceremony | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/says-radio-beam-was-40-miles-off-plane-line-veteran-asserts-at.html | SAYS RADIO BEAM WAS 40 MILES OFF; Plane Line Veteran Asserts at Crash Inquiry It Drove Him Off Course on March 11. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Eleven Performances. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/spanish-envoy-to-london-quits.html | Spanish Envoy to London Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/surface-beats-hall-and-hines-loses-to-budge-in-pinehurst-tennis.html | Surface Beats Hall and Hines Loses to Budge in Pinehurst Tennis; BUDGE TOPS HINES TO GAIN NET FINAL Plays Brilliantly to Score, 6-3, 6-1, 6-2, in North and South Title Tourney. SURFACE ELIMINATES HALL Triumphs by 6-2, 5-7, 6-4, 6-2 -- Miss Dean and Mrs. Johnson Also Survive. | True | By Allison Danzigspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/customs-employes-dine-tonight.html | Customs Employes Dine Tonight | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/britain-increases-gibraltar-fleet-15-new-antisubmarine-craft-and.html | BRITAIN INCREASES GIBRALTAR FLEET; 15 New Anti-Submarine Craft and Five Destroyers Added to Western Mediterranean. SHIP TOTAL AT NEW PEAK Italy Will Launch Cruiser on Tuesday -- Greece Orders Five Destroyers in England. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/child-problems-traced-to-adults-often-due-to-the-emotional.html | CHILD PROBLEMS TRACED TO ADULTS; Often Due to the Emotional Difficulties of the Parents, Nursery Report Says. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/2-put-to-death-in-chair-youths-die-for-hitchhiking-murder-at.html | 2 PUT TO DEATH IN CHAIR; Youths Die for Hitch-Hiking Murder at Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/toronto-downs-bears-in-international-league-opener-at-newark.html | Toronto Downs Bears in International League Opener at Newark; SCARSELLA'S DRIVE HALTS NEWARK, 7-5 Accounts for Winning Tally in Ninth as Toronto Mars 'Bears' Opening Game. ERICKSON'S HIT TIES SCORE Double Precedes Blow by First Baseman -- 11,000 See Home Team Make Futile Bid. | True | By Roscoe McGowenspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bond-offerings-by-municipalities-new-issue-of-3815000-of-boston.html | BOND OFFERINGS BY MUNICIPALITIES; New Issue of $3,815,000 of Boston Metropolitan District 2 1/2s on Market. DETROIT SEEKS $18,720,000 Tenders for Loan Bearing Rate of Not More Than 4% to Be Opened on April 29. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/british-shells-pierce-12inch-armor-plate.html | British Shells Pierce 12-Inch Armor Plate | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rutgers-nine-on-top-102-conquers-boston-college-as-lins-yields-only.html | RUTGERS NINE ON TOP, 10-2; Conquers Boston College as Lins Yields Only Four Safeties. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/red-cross-gets-594153-500-check-from-cutters-union-swells-total-of.html | RED CROSS GETS $594,153; $500 Check From Cutters Union Swells Total of Relief Fund. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/li-fare-hearings-must-end-by-june-1-godley-warns-lawyers-that-no.html | L.I. FARE HEARINGS MUST END BY JUNE 1; Godley Warns Lawyers That No More Testimony Will Be Taken After That Date. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/toscanini-directs-debussy-program-wins-enthusiasm-at-carnegie-hall.html | TOSCANINI DIRECTS DEBUSSY PROGRAM; Wins Enthusiasm at Carnegie Hall With Interpretations of Philharmonic Orchestra. COMPOSER'S SPELL FELT Schola Cantorum Chorus Takes Part in Scene From 'Martyre de Saint Sebastien.' | True | By Olin Downes | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/less-copper-on-hand-world-stocks-of-refined-off-to-482800-tons-in.html | LESS COPPER ON HAND; World Stocks of Refined Off to 482,800 Tons in March. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/divorces-china-presidents-son.html | Divorces China President's Son | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cronin-is-injured-as-red-sox-score-manager-fractures-thumb-in.html | CRONIN IS INJURED AS RED SOX SCORE; Manager Fractures Thumb in Tagging Higgins at Second -- Athletics Routed, 10-4. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-schwabs-estate-to-son.html | Mrs. Schwab's Estate to Son | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/schuschnigg-to-lecture-austrian-chancellor-will-speak-in-italy-on.html | SCHUSCHNIGG TO LECTURE; Austrian Chancellor Will Speak in Italy on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/2-australian-fliers-lost-search-begun-for-air-force-plane-missing.html | 2 AUSTRALIAN FLIERS LOST; Search Begun for Air Force Plane Missing in Desert Region. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/four-aces-reach-bridge-semifinals-boscowitz-and-von-zedtwitz-teams.html | FOUR ACES REACH BRIDGE SEMI-FINALS; Boscowitz and von Zedtwitz Teams Also Advance in Play for Masters' Trophy. SIMS QUARTET QUALIFIES Wins Play-Off Match With Haddad Group After Losing in Afternoon Round. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/priest-consecrated-as-bishop.html | Priest Consecrated as Bishop | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/methodists-assail-social-service-group-laymen-at-kingston-ask-ban.html | METHODISTS ASSAIL SOCIAL SERVICE GROUP; Laymen, at Kingston, Ask Ban on Federation Headed by Dr. Ward as Socialistic. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/john-d-a-hartz.html | JOHN D. A. HARTZ | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/court-approves-sale-of-42-butler-stores-sanctions-disposal-of.html | COURT APPROVES SALE OF 42 BUTLER STORES; Sanctions Disposal of Chain's Holdings Under Bankruptcy Reorganization Plan. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/henry-simons.html | HENRY SIMONS | True | Special to TP. NW YOK TliES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/-blancharels-mare-anniversary-.html | ! Blancharels Mare Anniversary [ | True | Special to THE NEW YORK TIMES. I | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/new-liner-heard-on-air-first-rebroadcast-from-the-queen-mary-is.html | NEW LINER HEARD ON AIR; First Rebroadcast From the Queen Mary Is Made Hero. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/couple-wed-in-air-in-brazil.html | Couple Wed in Air in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/named-vice-president-of-sterns.html | Named Vice President of Stern's | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sec-to-watch-operation.html | SEC to Watch Operation | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/5th-av-space-leased-to-language-school-rockefeller-center-unit-to.html | 5TH AV. SPACE LEASED TO LANGUAGE SCHOOL; Rockefeller Center Unit to House Berlitz Institute -- Other Rentals. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/trust-unit-is-urged-for-mortgage-plan-insurance-superintendent-asks.html | TRUST UNIT IS URGED FOR MORTGAGE PLAN; Insurance Superintendent Asks Court to Aid Him in Plan of Rehabilitation. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/700-throng-dance-of-spence-group-spinsters-present-the-annual-revue.html | 700 THRONG DANCE OF SPENCE GROUP; Spinsters Present the Annual Revue at Alumnae Silver Spoon Event at Plaza. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ship-officers-sign-pact-reach-agreement-with-colombian-line-on-work.html | SHIP OFFICERS SIGN PACT; Reach Agreement With Colombian Line on Work and Pay. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/drunken-drivers.html | Drunken Drivers | True | GRAMWALL | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/michigan-magazine-wins-the-gargoyle-is-judged-best-of-college-comic.html | MICHIGAN MAGAZINE WINS; The Gargoyle Is Judged Best of College Comic Publications. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/stock-delisting-granted.html | Stock Delisting Granted | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/nazi-doctors-urged-to-try-new-methods-reichsfuehrer-wagner-of.html | NAZI DOCTORS URGED TO TRY NEW METHODS; Reichsfuehrer Wagner of Physicians Stresses Importance of Meeting in Wiesbaden Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/news-of-the-stage-mr-hopkins-signs-mr-hull-for-a-play-by-sophie.html | NEWS OF THE STAGE; Mr. Hopkins Signs Mr. Hull for a Play by Sophie Treadwell -- 'Ethan Frome' to Close May 2. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/col-theodore-townsend-i.html | COL. THEODORE TOWNSEND I | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cabinet-meetings-shifted-to-allow-long-weekends.html | Cabinet Meetings Shifted To Allow Long Week-Ends | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/24-gypsies-true-aryans-are-expelled-by-germany.html | 24 Gypsies, 'True Aryans,' Are Expelled by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/smith-renamed-to-forest-board.html | Smith Renamed to Forest Board | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/house-votes-extension-of-fdic-for-two-years.html | House Votes Extension Of FDIC for Two Years | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rev-james-s-riggs-at-retired-member-of-the-faculty-auburn.html | REV. JAMES S. RIGGS; at Retired Member of the Faculty Auburn Theological Seminary. ! | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/shares-increased-by-national-lead-common-stock-issue-is-set-at.html | SHARES INCREASED BY NATIONAL LEAD; Common Stock Issue Is Set at 5,000,000 and Par Value Reduced to $10. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sports-of-the-times-racing-information-rather-vague.html | Sports of the Times; Racing Information Rather Vague | True | Reg. U.S. Pat. Off. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/housing-bill-endorsed-civic-and-welfare-groups-ask-passage-of.html | HOUSING BILL ENDORSED; Civic and Welfare Groups Ask Passage of Wagner Measure. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/president-pleads-for-conservation-as-national-policy-in-speech-as.html | PRESIDENT PLEADS FOR CONSERVATION AS NATIONAL POLICY; In Speech as He Lays Cornerstone He Dedicates Himself to Fight Exploitation. SEES PEOPLE AWAKENING Ickes, at New Interior Building Ceremony, Warns of Need for a United Effort. ROOSEVELT CALLS FOR CONSERVATION | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wpa-makes-flood-grants-hopkins-awards-5765556-for-repairs-in-six.html | WPA MAKES FLOOD GRANTS; Hopkins Awards $5,765,556 for Repairs in Six States. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/state-democrats-call-for-lehman-back-roosevelt-ej-oconnell.html | STATE DEMOCRATS CALL FOR LEHMAN; BACK ROOSEVELT; E.J. O'Connell Resolution Endorsing Governor for Third Term Is Adopted. FARLEY HEADS COMMITTEE 16 Delegates and Alternates at Large Are Chosen for the National Convention. STATE DEMOCRATS CALL FOR LEHMAN | True | By W.a. Warnspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/art-in-review.html | ART IN REVIEW | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/deposits-up-in-1935-at-reserve-banks-local-institution-finds-only.html | DEPOSITS UP IN 1935 AT RESERVE BANKS; Local Institution Finds Only 22 of 793 With 25% or Less Over Reserve Needs. 660 HAVE 100% IN EXCESS New York District Survey for 1935 Seen Tied to Expansion of Credit Problem. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/power-fails-in-paterson.html | Power Fails in Paterson | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/argentine-plans-approved-by-us-many-proposals-included-in-the-draft.html | ARGENTINE PLANS APPROVED BY U.S.; Many Proposals Included in the Draft Treaty Already Accepted, Hull Says. INTERVENTION IS OPPOSED Administration to Submit Its Own Scheme for Consideration at Peace Conference. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/no-gold-rush-in-queens-jobless-butchers-neighbors-let-him-do-the.html | NO GOLD RUSH IN QUEENS; Jobless Butcher's Neighbors Let Him Do the Digging. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/jury-drawn-in-1500000-suit.html | Jury Drawn in $1,500,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/french-bank-ratio-is-off-to-6703-loss-of-gold-reserve-in-last-three.html | FRENCH BANK RATIO IS OFF TO 67.03%; Loss of Gold Reserve in Last Three Weeks Is Put at Total of $180,100,000. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/captain-leo-reg-war-hero-is-dead-american-received-the-british.html | CAPTAIN LEO REG.., WAR HERO, IS DEAD; American Received the British Military Cross for Quelling Troop Riot in England, | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mexico-will-help-infant-industries-government-sets-up-a-fund-of.html | MEXICO WILL HELP INFANT INDUSTRIES; Government Sets Up a Fund of 15,000,000 Pesos -- Aim Is More Orderly Growth. TARIFFS HELD INADEQUATE Decree Issued by Cardenas Says Development of the Country's Resources Has Been Chaotic. | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/columbias-crews-ready-stage-final-workout-on-harlem-leave-for.html | COLUMBIA'S CREWS READY; Stage Final Workout on Harlem -- Leave for Annapolis Today. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/notre-dame-names-coach-obrien-former-player-signed-to-supervise-the.html | NOTRE DAME NAMES COACH; O'Brien, Former Player, Signed to Supervise the Ends. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/new-war-menace-decried-by-women-500-meeting-here-denounce-rising.html | NEW WAR MENACE DECRIED BY WOMEN; 500 Meeting Here Denounce 'Rising Tide of Militarism' and Urge Social Justice. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/athletes-aid-relief-fund-ticknor-heads-business-group-to-help.html | ATHLETES AID RELIEF FUND; Ticknor Heads Business Group to Help Family Agencies. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/arthur-william-riley-lecturer-in-english-at-columbia-and-coach-of.html | ARTHUR WILLIAM RILEY; Lecturer In English at Columbia and Coach of Debating Team. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/excess-bank-funds-rise-130000000-weeks-gain-due-to-heavy-treasury.html | EXCESS BANK FUNDS RISE $130,000,000; Week's Gain Due to Heavy Treasury Expenditures, Reserve System Reports. GOLD STOCKS AT NEW HIGH Money in Circulation Declines by $29,000,000 -- Foreign Deposits Show $10,000,000 Drop. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/president-extends-munitions-control-smaller-caliber-revolvers-and.html | PRESIDENT EXTENDS MUNITIONS CONTROL; Smaller Caliber Revolvers and Rifles and Four Gases Added to Regulated List. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/open-plant-to-make-new-bethanized-wire-metallurgists-and-editors.html | OPEN PLANT TO MAKE NEW BETHANIZED WIRE; Metallurgists and Editors View Unit in Bethlehem Steel's Expansion Program. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/may-wheat-firm-new-crop-eases-mills-good-buyers-of-the-near-month.html | MAY WHEAT FIRM, NEW CROP EASES; Mills Good Buyers of the Near Month Which Declines 1/4c -- Others Off 1 1/8 to 1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/advertising-news.html | Advertising News | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/liquor-men-advised-to-observe-the-law-federal-administrator.html | LIQUOR MEN ADVISED TO OBSERVE THE LAW; Federal Administrator Alexander at Dinner to Choate Says Most of Them Do. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/murals-portray-teachers-history-columbia-hall-lined-with-46.html | MURALS PORTRAY TEACHERS' HISTORY; Columbia Hall Lined With 46 Home-Made Panels Showing Evolution of Schools. SLIGHT ERROR ON REDS Communist Sickle Is Painted Backward -- Faculty Wives Aided 'Collective' Project. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/fines-for-fighting-explained-by-frick-small-penalties-for-bartell.html | FINES FOR FIGHTING EXPLAINED BY FRICK; Small Penalties for Bartell and Mungo Imposed Because the Fracas Was 'Not Severe.' | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/catholics-open-charity-campaign-cardinal-and-smith-among-100-at.html | CATHOLICS OPEN CHARITY CAMPAIGN; Cardinal and Smith Among 100 at Committee Session -- $109,650 Gifts So Far. VALUE OF SERVICE CITED Organization Aided Fight on Birth Control, Hayes Says -- Year's Work Reviewed. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/heads-i-win-marks-democratic-luck-token.html | 'Heads I Win' Marks Democratic Luck Token | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/robert-a-clendenning.html | ROBERT A. CLENDENNING | True | Speal to THS N=-W YoR T]ES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/139-killed-at-work-state-figures-for-march-are-highest-since-1933.html | 139 KILLED AT WORK; State Figures for March Are Highest Since 1933. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/nazi-consul-is-accused-amsterdam-newspaper-charges-insult-to.html | NAZI CONSUL IS ACCUSED; Amsterdam Newspaper Charges Insult to Netherland Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/australia-to-act-boon-on-our-trade-cabinet-subcommittee-will-submit.html | AUSTRALIA TO ACT BOON ON OUR TRADE; Cabinet Subcommittee Will Submit Its Proposals to Redress the Balance. FOREIGN DEBT A FACTOR Annual Interest Bill Totaling 24,000,000 Causes Move to Seek Export Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cairo-hears-of-collapse.html | Cairo Hears of Collapse | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/catholics-attack-the-copeland-bill-plan-for-congressional-body-of.html | CATHOLICS ATTACK THE COPELAND BILL; Plan for Congressional Body of Inquiry on Education Is Scored as 'Interference.' DEMAND SCHOOL FREEDOM State Lacks Authority to Pass on Truth, Closing Session of 2,000 Educators Holds. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/coast-dock-union-for-bridges-group-district-organization-must-aid.html | COAST DOCK UNION FOR BRIDGES GROUP; District Organization Must Aid Local in Clash, Its President Declares. HEARING HERE IS DENIED I.M.M. Official Tells Seamen's Committee That Lines Will Stand by Contract. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mayor-turns-reporter-interviews-newspaper-women-who-invite-him-to.html | MAYOR TURNS REPORTER; Interviews Newspaper Women Who Invite Him to Their Dance. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/van-wyks-wed-50-years.html | Van Wyks Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/editor-hits-senate-on-press-freedom-grove-patterson-tells-150.html | EDITOR HITS SENATE ON PRESS FREEDOM; Grove Patterson Tells 150 Newspaper Heads Black Committee Ignores Public Rights. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/reich-class-of-22-begins-land-year-boys-and-girls-14-years-old-go.html | REICH CLASS OF '22 BEGINS 'LAND YEAR'; Boys and Girls 14 Years Old Go to the Country Today for Year of Sport and Work. PLAN FOUND SUCCESSFUL Betterment of Health Is One of Chief Aims -- Assistance to Labor Situation Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/denies-fall-of-dessye.html | Denies Fall of Dessye | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bank-promotes-wr-parvin.html | Bank Promotes W.R. Parvin | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/hudsons-earnings-best-in-six-years-motor-car-company-has-most.html | HUDSON'S EARNINGS BEST IN SIX YEARS; Motor Car Company Has Most Profitable First Quarter Since '30, Barit Says. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/to-expand-stock-issue.html | To Expand Stock Issue | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/milk-dealer-tells-story-of-coercion-queens-dairy-head-says-he-was.html | MILK DEALER TELLS STORY OF COERCION; Queens Dairy Head Says He Was Warned by Men on Trial to Stay Out of Bronx. USE OF GUNMEN CHARGED Prosecutor Declares Truck Was Dumped in River When Council Commands Were Disobeyed. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/12-concerns-ask-listing-stock-exchange-to-act-on-the-applications.html | 12 CONCERNS ASK LISTING; Stock Exchange to Act on the Applications Soon. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/traffic-lights-increased-city-to-install-250-new-signals-with-wpa.html | TRAFFIC LIGHTS INCREASED; City to Install 250 New Signals With WPA Cooperation. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/dr-joseph-p-wales-pediatrician-dead-wilmington-police-surgeon-for.html | DR. JOSEPH P. WALES, PEDIATRICIAN, DEAD; Wilmington Police Surgeon for 20 Years -Had Held City, State and Federal Posts. | True | Special to THE NW YOR Tl:ls. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/women-as-taxpayers-realization-of-their-position-might-result-in.html | WOMEN AS TAXPAYERS; Realization of Their Position Might Result in Lower Rates. | True | GERALDINE F. ADEE | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sugar-concern-got-big-aaa-payment-1067665-was-paid-in-three-checks.html | SUGAR CONCERN GOT BIG AAA PAYMENT; $1,067,665 Was Paid in Three Checks for Three Years of Crop Reduction. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/asks-end-of-hearst-suit-communications-body-moves-to-dismiss.html | ASKS END OF HEARST SUIT; Communications Body Moves to Dismiss Telegram Action. | True | Special to THE NEW YORK TIMES. | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/albert-buchmah-arhitet-76-dieb-connected-with-firms-which-designed.html | ..ALBERT BUCHMAH, = AR(HITE)T, 76, DIEB; Connected With Firms Which Designed Several Notable Structures in New York. RETIRED FIVE YEARS AGO His Concernk Built Times Annex, Bonwit, Teller Building and Hospital for Joint Diseases. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rare-whitman-book-brings-500.html | Rare Whitman Book Brings $500 | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ethiopia-claims-victory.html | Ethiopia Claims Victory | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/dangers-to-pedestrians.html | Dangers to Pedestrians | True | (Mrs.) FLORENZ WALLIS | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/jay-isuon-andrews-retired-executive-of-the-amopiqan-steel-and-tin.html | JAY IsuoN ANDREWS; Retired Executive of the AmoPIQan Steel and Tin Plate Company. | True | Bledal t.o THE NgW YORI TIMIS. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/more-locomotive-orders.html | More Locomotive Orders | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bourbon-princess-in-royal-wedding-alice-niece-of-the-exempress-zita.html | BOURBON PRINCESS IN ROYAL WEDDING; Alice, Niece of the Ex-Empress Zita, Married to Prince Alfonso in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/re-enright-leaves-hospital.html | R.E. Enright Leaves Hospital | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/flintkote-sales-rise.html | Flintkote Sales Rise | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/pickfordlasky-co-files-issue-with-sec-sale-of-20600-preferred.html | PICKFORD-LASKY CO. FILES ISSUE WITH SEC; Sale of 20,600 Preferred Shares and 12,750 Common Planned -- Others Ask Registration. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/many-parties-given-at-white-sulphur-john-davison-is-host-for-group.html | MANY PARTIES GIVEN AT WHITE SULPHUR; John Davison Is Host for Group at Dinner, Others Entertain Luncheon Guests. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/car-foundry-co-paid-hardy-67503-sec-releases-more-salary-data-held.html | CAR & FOUNDRY CO. PAID HARDY $67,503; SEC Releases More Salary Data Held by Corporations to Be Confidential. 1934 FIGURES MADE PUBLIC Gross Sales and Cost of Sales Among Items Shown -- Atlas Powder in the Group. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-dora-f-goddin-founder-of-childrens-welfare-league-succumbs-at.html | MRS. DORA F. GODDIN; Founder of Children's Welfare League Succumbs at 71. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/latonia-derby-may-23.html | Latonia Derby May 23 | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/liner-ranpura-refloated-ship-carrying-chinese-art-aided-by-tugs.html | LINER RANPURA REFLOATED; Ship Carrying Chinese Art Aided by Tugs Near Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/auto-skid-kills-banker-tom-walsh-of-monticello-dies-when-car-hits.html | AUTO SKID KILLS BANKER; Tom Walsh of Monticello Dies When Car Hits Retaining Wall. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/job-insurance.html | JOB INSURANCE | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/horse-car-to-run-on-14th-st-monday-trolley-and-motor-buses-will.html | HORSE CAR TO RUN ON 14TH ST. MONDAY; Trolley and Motor Buses Will Follow in Parade Marking New Transportation. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/berlin-quotations-weak.html | Berlin Quotations Weak | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/paris-prices-firm-in-dull-trading.html | Paris Prices Firm in Dull Trading | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/brazilreich-pact-urged-trade-council-favors-accord-to-sell-cotton.html | BRAZIL-REICH PACT URGED; Trade Council Favors Accord to Sell Cotton to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/nicaragua-to-construct-clubhouses-for-workers.html | Nicaragua to Construct Clubhouses for Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/dr-john-j-stanton.html | DR. JOHN J. STANTON | True | Special to T NEW YO TS. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/furniture-industry-now-making-profit-position-shows-improvement-for.html | FURNITURE INDUSTRY NOW MAKING PROFIT; Position Shows Improvement for First Time in Seven Years, Dr. A.P. Haake Says. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/all-state-relief-ends-in-jersey-local-areas-must-feed-270000-bond.html | All State Relief Ends in Jersey; Local Areas Must Feed 270,000; Bond Issues Hastily Voted and Other Steps Taken to Provide Funds -- Confusion Caused as State Council Turns Machinery Over to Communities -- Threats by Needy. LOCAL AREAS GIVE RELIEF IN JERSEY | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/business-activity-rises-annalist-index-for-march-882-against-878-in.html | BUSINESS ACTIVITY RISES; Annalist Index for March 88.2, Against 87.8 in February. | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bank-clearings-are-off-slightly-eight-centers-including-new-york.html | BANK CLEARINGS ARE OFF SLIGHTLY; Eight Centers, Including New York, Report Drops From a Year Earlier. | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/marking-historical-spots.html | Marking Historical Spots | True | ARTHUR LEEDS, Editor History and Landmarks, Federal Writers' Project | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/new-insurance-plan.html | New Insurance Plan | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/more-music-urged-for-public-schools-the-federation-of-music-clubs.html | MORE MUSIC URGED FOR PUBLIC SCHOOLS; The Federation of Music Clubs Hears of Request to State to Extend Courses. | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/seventh-regiment-celebrates.html | Seventh Regiment Celebrates | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/conservation-at-washington.html | CONSERVATION AT WASHINGTON | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/financial-markets-stocks-drift-lower-in-quiet-trading-treasury.html | FINANCIAL MARKETS; Stocks Drift Lower in Quiet Trading; Treasury Bonds At New Highs -- Commodities Ease. | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cheap-milk-to-continue-rice-arranges-to-keep-8-cents-a-quart-for.html | CHEAP MILK TO CONTINUE; Rice Arranges to Keep 8 Cents a Quart for Needy on Grade B. | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/james-r-lowells-are-dinner-hosts-the-george-parkinsons-count-and.html | JAMES R. LOWELLS ARE DINNER HOSTS; The George Parkinsons, Count and Countess Riccio and J.H. Auerbachs Their Guests. | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/coney-silber.html | Coney -- Silber | True |  | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/59-at-cooper-union-win-honor-awards-silver-c-highest-distinction-is.html | 59 AT COOPER UNION WIN HONOR AWARDS; Silver 'C,' Highest Distinction, Is Bestowed Upon Four Engineering Students. 14 RECEIVE GOLD MEDALS Athletic Activities Bring Honors for 34 -- Editors of Institute Publication Also on Roll. | True |  | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/athletic-club-files-plea-to-reorganize-downtown-groups-petition-in.html | ATHLETIC CLUB FILES PLEA TO REORGANIZE; Downtown Group's Petition in Bankruptcy Reports Deficit of $1,410,144. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/league-to-offer-program-tonight-junior-group-will-open-its.html | LEAGUE TO OFFER PROGRAM TONIGHT; Junior Group Will Open Its Clubhouse for Diversified Jubilee Entertainment. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/paris-signs-world-court-clause.html | Paris Signs World Court Clause | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/yanks-and-dodgers-will-be-hosts-in-openers-at-home-parks-today-la.html | Yanks and Dodgers Will Be Hosts In Openers at Home Parks Today; La Guardia, Warmed Up as First-Ball Tosser, Will Send New Yorkers Off Against Red Sox -- Phillies to Invade Ebbets Field -- Six Other Clubs to Start on Own Diamonds. | True | By Arthur J. Daley | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/italy-defiant-on-terms-tries-to-bar-the-league-drives-on-to-addis.html | ITALY DEFIANT ON TERMS, TRIES TO BAR THE LEAGUE; DRIVES ON TO ADDIS ABABA; DEMANDS DIRECT TALKS | True | By Clarence K. Streit | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/home-owners-bureau-moves.html | Home Owners Bureau Moves | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/business-world.html | Business World | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/triple-by-walker-wins-for-yankees-beats-senators-65-after-dixie.html | TRIPLE BY WALKER WINS FOR YANKEES; Beats Senators, 6-5, After Dixie Replaces Chapman, Forced Out With Cold. BROWN CHECKS UPRISING Errors Hurt Broaca Despite a 15-Hit Drive -- Selkirk Gets Homer, 3-Bagger, Single. | True | By James P. Dawsonspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/savings-bank-82-years-old-today.html | Savings Bank 82 Years Old Today | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/miss-eleanor-eubank-bride.html | Miss Eleanor Eubank Bride | True | Special to T N' YOP: TS. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/minister-to-austria-returns.html | Minister to Austria Returns | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/the-concourse-for-parades.html | The Concourse for Parades | True | STEPHEN G. RICH | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/auto-owners-lose-relief.html | Auto Owners Lose Relief | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mr-norriss-state.html | MR. NORRISS STATE | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/canadian-ships-leave-bermuda.html | Canadian Ships Leave Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ilouise-n-osborne-plans-her-bridal-she-and-william-langmore-to-be.html | ILOUISE N. OSBORNE PLANS HER BRIDAL; She and William Langmore to Be Married in Cathedral of Incarnation, Garden City. NUPTIALS SET FOR MAY 8 Dean Kinsolving Will Officiate -- Mrs. C. Maurice DeLand Jr. to Be Matron of Honor. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/warns-importers-of-inflation-risk-dr-kemmerer-calls-for-expense-cut.html | WARNS IMPORTERS OF INFLATION RISK; Dr. Kemmerer Calls for Expense Cut, Tax Rise and Gold Basis at Council Session. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/alderman-fights-mayor-on-erb-law-kinsley-to-offer-amendment-barring.html | ALDERMAN FIGHTS MAYOR ON ERB LAW; Kinsley to Offer Amendment Barring La Guardia From Staying Residence Act. SEES TIME FOR SHOWDOWN Attacks Social Service 'Trust' -- Taylor to Ask Ruling on Validity of Measure. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/chilean-plan-accepted-nitrate-company-ready-to-carry-out-financial.html | CHILEAN PLAN ACCEPTED; Nitrate Company Ready to Carry Out Financial Readjustment. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/greece-to-get-british-ships.html | Greece to Get British Ships | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/lay-labor-spying-to-detective-firms-hosiery-union-leaders-testify.html | LAY LABOR 'SPYING' TO DETECTIVE FIRMS; Hosiery Union Leaders Testify Private Agencies Planted Men Among Workers. THEY RETALIATED IN KIND Philadelphia City Official Tells Senators That Agencies Hire Criminal Strike-Breakers. | True | By Louis Starkspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/building-plans-filed-180000-apartment-unit-projected-for-brooklyn.html | BUILDING PLANS FILED; $180,000 Apartment Unit Projected for Brooklyn Corner. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/national-dairy-gains-mcinnerney-says-earnings-are-7-up-in-first.html | NATIONAL DAIRY GAINS; McInnerney Says Earnings Are 7% Up in First Quarter. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/edward-g-koenig.html | EDWARD G, KOENIG | True | 3pecial to THE IEW YORK T[ES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/britain-to-alter-ships.html | Britain to Alter Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/grace-line-sells-freighter.html | Grace Line Sells Freighter | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/book-notes.html | BOOK NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/w-k-hoaglan-52-fllqahcligr-i-dfd-senior-member-of-hoagland-allure-i.html | W. K. HOAGLAN]), 52, FllqAHCIIgR, IS DFD; Senior Member of Hoagland & Allure, Inc., Stricken on Trip to Chicago. | True | 8 SpeciRl to 'rH NcW YORK TIMgS. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/woolworth-chapel-dedicated.html | Woolworth Chapel Dedicated | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wins-logic-award-at-rutgers.html | Wins Logic Award at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/morris-lll-eiion-litho6raphbr-dibs-founder-and-long-preside-nt-of.html | MORRIS 'll/L ElISON, L-lTHO6RAPHBR, D.IBS; Founder and Long Preside. nt of Einson-Freeman,. Leading Jig-Saw Puzzle Makers. CREATOR OF EARLY ROBOT Prominent Zionist Was Head of Yonkers Jewish Federation Stricken in Jerusalem, | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/luciano-is-given-up-and-is-on-way-back-gangster-turned-over-in.html | LUCIANO IS GIVEN UP AND IS ON WAY BACK; Gangster Turned Over in Little Rock to New York Police and Is Taken Away Secretly. HE IS FACING VICE CHARGES Fought Extradition Two Weeks to Escape Dewey Accusation as Leader of Vast Racket. LUCIANO IS GIVEN UP AND IS ON WAY BACK | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/italy-to-launch-cruiser.html | Italy to Launch Cruiser | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/book-sharing-week-on-goal-is-1000000-volumes-to-be-distributed-to.html | BOOK SHARING WEEK ON; Goal Is 1,000,000 Volumes to Be Distributed to Institutions. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/traffic-difficulties-comment-on-fumes-intoxication-parades-and.html | TRAFFIC DIFFICULTIES; Comment on Fumes, Intoxication, Parades and Other Troubles. | True | WILLIAM SCHOENFELD | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sales-in-new-jersey-prerevolution-westfield-house-sold-to-doctor.html | SALES IN NEW JERSEY; Pre-Revolution Westfield House Sold to Doctor. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/miami-beach-five-scores.html | Miami Beach Five Scores | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ottingers-group-ends-landon-work-former-attorney-general-says-he.html | OTTINGER'S GROUP ENDS LANDON WORK; Former Attorney General Says He Will Continue to Aid Hamilton Committee. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/james-britton-dies-portrait-painter-58-organizer-of-connecticut.html | JAMES BRITTON DIES; PORTRAIT PAINTER, 58; Organizer of Connecticut Society of Fine Arts and Active in Eclectics Here. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/brig-gen-leggett-58-british-veteran-dies-served-in-south-africa.html | BRIG. GEN. LEGGETT, 58, BRITISH VETERAN, DIES; Served in South Africa, France and Gallipoli -Won D. S. O. and Other Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wool-goods-sales-light-revival-of-buying-is-expected-exchange.html | WOOL GOODS SALES LIGHT; Revival of Buying Is Expected, Exchange Service Reports. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/liu-overcomes-st-peters-by-31-wins-sixth-in-row-as-norton-holds.html | L.I.U. OVERCOMES ST. PETER'S BY 3-1; Wins Sixth in Row as Norton Holds Rivals to Two Hits in First Start of Year. CARUSO TALLIES IN 7TH Comes Home on Abramowitz's Double and Breaks 1-All Tie at Dexter Park. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/200000-house-planned-for-fort-washington-av.html | $200,000 House Planned For Fort Washington Av. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/treasury-issues-lead-bond-market-new-highs-since-issuance-are.html | TREASURY ISSUES LEAD BOND MARKET; New Highs Since Issuance Are Recorded -- High-Coupon Series in Demand. INDUSTRIAL LIST MIXED Secondary Rails Are Easier -- Foreign Obligations Firm to Slightly Stronger. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/homers-help-reds-down-pirates-74-cuyler-first-to-face-weaver-hits.html | HOMERS HELP REDS DOWN PIRATES, 7-4; Cuyler, First to Face Weaver, Hits for Circuit -- Goodman Also Gets Four-Bagger. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/heads-dartmouth-outing-club.html | Heads Dartmouth Outing Club | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/classes-at-capacity-in-wpa-art-school-director-reports-long-waiting.html | CLASSES AT CAPACITY IN WPA ART SCHOOL; Director Reports Long Waiting List for Industrial Course -- Permanent Center Urged. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cormack-is-honored-at-yachting-dinner-nyyc-fetes-secretary-35-years.html | CORMACK IS HONORED AT YACHTING DINNER; N.Y.Y.C. Fetes Secretary 35 Years in Office -- Morgan, Vanderbilt Attend. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/duranty-talks-of-job-tells-foreign-correspondents-here-how-they.html | DURANTY TALKS OF JOB; Tells Foreign Correspondents Here How They Should Work. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/orioles-show-way-1511-eightrun-attack-in-8th-decides-freehitting.html | ORIOLES SHOW WAY, 15-11; Eight-Run Attack in 8th Decides Free-Hitting Game With Bisons. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/the-french-banks-gold.html | THE FRENCH BANK'S GOLD | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/conviction-upheld-in-movie-lottery-court-of-appeals-rejects-the.html | CONVICTION UPHELD IN MOVIE LOTTERY; Court of Appeals Rejects the Plea of Three Brooklyn Theatre Men. SLIPS ARE RULED ILLEGAL O'Brien's Opinion Says Valuable Consideration Was Paid for Chance on a Prize. | True | Special to THE NEW YORK TIMES. | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/shay-gets-bowdoin-post.html | Shay Gets Bowdoin Post | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/325000-bail-for-8-held-in-bank-theft-suspects-are-accused-of-plot.html | $325,000 BAIL FOR 8 HELD IN BANK THEFT; Suspects Are Accused of Plot to Transport $590,000 in Stolen Treasury Notes. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/more-foreign-travel-by-russians-is-seen-litvinoff-hints-bars-to.html | MORE FOREIGN TRAVEL BY RUSSIANS IS SEEN; Litvinoff Hints Bars to Trips Out of Soviet Union Will Be Lowered Progressively. | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/heads-the-traymore-hotel.html | Heads the Traymore Hotel | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/fight-ousting-of-pennsylvania-teachers.html | Fight Ousting of Pennsylvania Teachers | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/investor-extends-harlem-property-assembles-100foot-plot-with.html | INVESTOR EXTENDS HARLEM PROPERTY; Assembles 100-Foot Plot With Purchase of Flat in West 115th Street. DOWNTOWN DEAL MADE Elias Cohen Buys Building in John Street -- St. Luke's Place Home to Be Altered. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/many-shares-reacquired-corporations-report-to-curb-exchange-on-late.html | MANY SHARES REACQUIRED; Corporations Report to Curb Exchange on Late Operations. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/will-held-forged-in-wood-contest-sixline-penciled-paper-is-denied.html | WILL HELD FORGED IN WOOD CONTEST; Six-Line Penciled Paper Is Denied Probate in Fight for $900,000 Estate. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/a-poor-investment.html | A POOR INVESTMENT | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/total-reserve-bank-credit-falls-in-week-outstanding-daily-average.html | Total Reserve Bank Credit Falls in Week; Outstanding Daily Average Gains $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/wins-nyu-oratory-medal.html | Wins N.Y.U. Oratory Medal | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/more-cherry-blossoms-in-bloom.html | More Cherry Blossoms in Bloom | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/steneck-brothers-get-prison-terms-henry-c-sentenced-to-3-to-7-years.html | STENECK BROTHERS GET PRISON TERMS; Henry C. Sentenced to 3 to 7 Years and George W. to 2 to 3 Years, With Fines. COURT DENOUNCES FORMER Jersey Judge Says H.C. Steneck Was Dominant Force in Crash of Hoboken Bank. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/dr-harry-m-slade.html | DR. HARRY M, SLADE | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/named-head-of-abbot-academy.html | Named Head of Abbot Academy | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/shipyard-labor-rises-nearly-50-report-says-naval-contracts-gave.html | SHIPYARD LABOR RISES NEARLY 50%; Report Says Naval Contracts Gave Employment to More Workers in 1935. BOOM IN TANKERS CITED National Council President Sees Little Hope for New Commercial Tonnage. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/585-rise-in-gross-for-united-light-revenue-up-4285578-in-1935.html | 5.85% RISE IN GROSS FOR UNITED LIGHT; Revenue Up $4,285,578 in 1935 -- Electric Sales Gain 8.44%, Gas 9.57%. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/pittsburgh-business-up-reaches-high-for-recovery-period-research.html | PITTSBURGH BUSINESS UP; Reaches High for Recovery Period, Research Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/major-gambie____rparry-i-british-soldier-was-also-artist.html | MAJOR GAMBIE____R-PARRY; I British Soldier Was Also Artist, | True | t | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/troth-annobnced-of-jane-northrop-massachusetts-girl-a-vassar.html | TROTH ANNOBNCED OF JANE NORTHROP; Massachusetts Girl, a Vassar College Senior, Will Be Wed to Harding F. Bancroft. FIANCE IS STUDYING LAW Bride-Elect, of Noted Ancestry, Is Daughter of Headmaster of Roxbury Latin chool. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/3-dead-100-injured-in-riot-in-poland-battle-occurs-when-workers.html | 3 DEAD, 100 INJURED IN RIOT IN POLAND; Battle Occurs When Workers Attempt to Alter Course of Funeral Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/child-to-mrs-eh-kendall-3d.html | Child to Mrs. E.H. Kendall 3d | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/lee-annexes-world-title-in-amateur-cue-tourney-first-american-to.html | Lee Annexes World Title In Amateur Cue Tourney; First American to Gain 3-Cushion Crown Ends 50-35 Victory Over Robyns With Run of 8, High for Event, in 66th. | True | By Lincoln A. Werden | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/congress-more-assertive.html | CONGRESS MORE ASSERTIVE | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/laura-iite_ss-a__re-helb-members-of-judiciary-and-cityl-officials.html | LAURA I{ITE_SS A__RE HELB; Members of Judiciary and Cityl Officials at Brooklyn Service. I | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/slug-makers-sentenced-jailed-for-manufacturing-tags-used-to-defraud.html | SLUG MAKERS SENTENCED; Jailed for Manufacturing Tags Used to Defraud Subway. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/landon-sentiment-grows-in-bay-state-delegation-to-national.html | LANDON SENTIMENT GROWS IN BAY STATE; Delegation to National Convention Will Be Unpledged, but His Backers Seek Places. ROOSEVELT EBB STOPPED Democrats Are Returning to President Since Ely Forces Quit Fight. | True | By James A. Hagertyspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/arrest-of-4-bares-arsenal-in-home-machine-gun-500-rounds-of.html | ARREST OF 4 BARES ARSENAL IN HOME; Machine Gun, 500 Rounds of Ammunition, 8 Pistols Found in Jamaica House. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/louis-monast-dies-served-in-congress-real-estate-operator-led-fight.html | LOUIS MONAST DIES; SERVED iN CONGRESS; Real Estate Operator Led Fight in the House to Standardize American Ship Insurance, | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/edgar-s-pretzfeld.html | EDGAR S. PRETZFELD | True | Bpecte, l to gw YoaK Tgs. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/two-concerns-win-exemptions-by-sec-holding-status-is-voided-for.html | TWO CONCERNS WIN EXEMPTIONS BY SEC; Holding Status Is Voided for Southern States Power and Indiana Standard Oil. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/razor-blade-case-heard-government-accuses-company-of-unfair-trade.html | RAZOR BLADE CASE HEARD; Government Accuses Company of Unfair Trade Practices. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/corn-byproduct-yields-explosive-new-process-utilizes-wastage-in.html | CORN BY-PRODUCT YIELDS EXPLOSIVE; New Process Utilizes Wastage in Starch-Making to Form a Solid Super-Dynamite. PUT ON COMMERCIAL BASIS Antidote for Carbon Monoxide, Goiter and Arthritis Remedies Also Reported to Chemists. | True | By William L. Laurencespecial To the New York Times. | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/textile-nine-wins-11-to-2-beats-port-richmond-in-psal-game-other.html | TEXTILE NINE WINS, 11 TO 2; Beats Port Richmond in P.S.A.L. Game -- Other School Results. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/howard-de-w-cooke-son-of-l-ato-rqator-for-40-years-of-st.html | HOWARD DE W. COOKE; ;Son of L. ato RQator for 40 Years of ;St. Bartholomew's Chur=h. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ss-hitejr-dies-i-manufacttirer-8f-associated-for-sixty-years-in.html | s.s:: HITEJR. DIES, I MANUFACTtIRER, 8f; Associated for Sixty Years in DentalSupply Fimff Founded by His Father in 1844. | True | Special to THE NEW YORE TI3J[ES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/two-join-engineering-firm.html | Two Join Engineering Firm | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/annalist-index-rises-wholesale-commodities-were-1244-on-april-14.html | ANNALIST INDEX RISES; Wholesale Commodities Were 124.4 on April 14 -- 124 on April 7. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bakers-strike-in-mexico-df.html | Bakers Strike in Mexico, D.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/girl-13-ends-life-in-meadowbrook-pa-daughter-of-philadelphia.html | GIRL, 13, ENDS LIFE IN MEADOWBROOK, PA.; Daughter of Philadelphia Manufacturer Uses His Pistol -- He Calls It Mishap in Game. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/tombs-near-pyramids-now-being-excavated.html | Tombs Near Pyramids Now Being Excavated | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/betsy-dunns-plans-i-lists-attendants-for-wedding-to-h-o-phippen-jr.html | BETSY DUNN'S PLANS; / I Lists Attendants for Wedding to H. O. Phippen Jr. June 20 | True | . .pecia! to THE E' YORK TLES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/new-plan-to-revive-mortgage-company-obligation-holders-in-lawyers.html | NEW PLAN TO REVIVE MORTGAGE COMPANY; Obligation Holders in Lawyers' Concern Seek RFC Loan to Aid Reorganization. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/miami-copper-earnings-up.html | Miami Copper Earnings Up | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/westchester-plan-omits-super-town-reorganization-groups-final.html | WESTCHESTER PLAN OMITS SUPER TOWN; Reorganization Group's Final Charter Proposal Would Delay Consolidation. $2,300,000 SAVING SEEN Mrs. W.H. Lough, Dissenting, Contends 'Spoils System Is Being Strengthened.' WESTCHESTER PLAN OMITS SUPER TOWN | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/three-new-yorkers-named.html | Three New Yorkers Named | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/miss-faith-logke-becomes-ei6a6e-alumna-of-miss-halls-school-will-be.html | MISS FAITH LOGKE BECOMES EI6A6E]); Alumna of Miss Hall's School Will Be Married to Francis Hine Low Early in July. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/realty-auctioned-to-savings-banks-garage-and-tenement-houses-in.html | REALTY AUCTIONED TO SAVINGS BANKS; Garage and Tenement Houses in Manhattan Taken Over by Mortgagees. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/son-mari-is-presented-farce-is-given-by-french-theatre-guild-in-the.html | 'SON MARI' IS PRESENTED; Farce Is Given by French Theatre Guild in the Original. | True | W.S. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/foreign-exchange-thursday-april-16-1936.html | FOREIGN EXCHANGE; Thursday, April 16, 1936. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cook-county-plan-voted-bids-to-be-opened-april-22-for-11500000.html | COOK COUNTY PLAN VOTED; Bids to Be Opened April 22 for $11,500,000 Refunding Issue. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/democrat-refuses-to-back-norris-rival-burke-says-he-will-not.html | DEMOCRAT REFUSES TO BACK NORRIS RIVAL; Burke Says He Will Not Support Own Party's Nominee, Pleads for Senator to Run Again. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/phils-early-attack-sets-back-bees-75-moore-drives-homer-in-first.html | PHILS' EARLY ATTACK SETS BACK BEES, 7-5; Moore Drives Homer in First With One On -- Johnson Halts Boston in Ninth. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/five-slain-in-spain-as-factions-fight-funeral-of-civil-guard-is.html | FIVE SLAIN IN SPAIN AS FACTIONS FIGHT; Funeral of Civil Guard is Fired At in Madrid, Causing Battle in the Streets. TWO ARE KILLED IN JEREZ Premier Azana Wins Confidence Vote in Cortes After Promising to Combat Bolshevism. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/miss-mary-fosdick-eh6a6ed-to-marry-long-island-girl-a-debutante-of.html | MISS MARY FOSDICK EH6A6ED TO MARRY; Long Island Girl, a Debutante of 1932/Will Become Bride of Howard Boulton Jr. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/divorces-jd-spreckels-3d.html | Divorces J.D. Spreckels 3d | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sanitation-officer-dropped-by-hammond-one-of-snow-removal-force.html | SANITATION OFFICER DROPPED BY HAMMOND; One of Snow Removal Force Found Guilty at Trial of Countermanding Order. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/defense-rests-in-parnell-case.html | Defense Rests in Parnell Case | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/high-wpa-official-ousted-by-hopkins-gannon-of-washington-state-was.html | HIGH WPA OFFICIAL OUSTED BY HOPKINS; Gannon of Washington State Was Linked With Political Fund Collection. OTHERS TO BE DISCHARGED Chief Orders Successor to Relieve All Implicated in Case -- House Votes Road Bill. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/nanking-is-uneasy-over-tokyo-envoy-choice-of-kawagoe-viewed-by-the.html | NANKING IS UNEASY OVER TOKYO ENVOY; Choice of Kawagoe, Viewed by the Chinese as 'Army Man,' Seen as Ill Augury. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/police-raid-display-of-300-slot-devices-400-prospective-buyers-of.html | POLICE RAID DISPLAY OF 300 SLOT DEVICES; 400 Prospective Buyers of the Latest in Gambling Machines Dispersed -- Two Arrested. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/elected-by-state-lutherans.html | Elected by State Lutherans | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/use-of-rubber-increases-stocks-in-united-states-drop-reclaiming.html | USE OF RUBBER INCREASES; Stocks in United States Drop -- Reclaiming Work Declines. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/police-at-a-loss-in-titterton-case-dozens-of-tips-run-down-with-no.html | POLICE AT A LOSS IN TITTERTON CASE; Dozens of Tips Run Down With No Result, Inspector Says After Detectives Confer. ROPE MAKER NOT FOUND Another Manufacturer Reports Cord Is Not From His Plant -- Analysis of Stains Goes On. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/the-flow-of-capital.html | The Flow of Capital | True | STEPHEN BELL | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/edmund-c-hill-father-of-trenton-park-system-a-leading-business-man-.html | EDMUND C. HILL; 'Father' of Trenton Park System a Leading Business Man. , | True | Special to THE IV YORF TESTES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/farley-challenge-issued-to-critics-he-defies-them-to-name-what.html | FARLEY CHALLENGE ISSUED TO CRITICS; He Defies Them to Name 'What Element' of New Deal They Would Abolish. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bond-notes.html | BOND NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/schwartzs-kentucky-derby-hope-bold-venture-scores-at-jamaica-bold.html | Schwartz's Kentucky Derby Hope, Bold Venture, Scores at Jamaica; BOLD VENTURE WINS SOUTH SHORE PURSE | True | By Bryan Field | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/missouri-pacifics-plan-two-modifications-are-suggested-at-icc.html | MISSOURI PACIFIC'S PLAN; Two Modifications Are Suggested at I.C.C. Hearing. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/harry-g-lee-enginee-r-was-preaident-of-firm-in-new-york-evera-years.html | HARRY G. LEE; Enginee. r Was Preaident of Firm in New York evera! Years, | True | Specie,! to T[ RW foaK TIM8, | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sees-building-lag-for-private-field-recovery-several-years-away.html | SEES BUILDING LAG FOR PRIVATE FIELD; Recovery Several Years Away, With Relief Projects of No Benefit, Eidlitz Says. CLASSIFIES CREDIT ETHICS Contractors Are Put Into Four Grades -- Good-Will Factor in Awards Discussed. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/britain-accepts-turk-plea-quickly-agrees-to-request-for-study-of.html | BRITAIN ACCEPTS TURK PLEA QUICKLY; Agrees to Request for Study of Revision of the Lausanne Treaty. NOTE COMMENDS METHOD Istanbul Press Is Sympathetic to Greek Suggestion for Arming of the Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/begin-jefferson-treeplanting.html | Begin Jefferson Tree-Planting | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/plea-on-land-bank-bonds-illinois-midwest-holders-asked-to-defer.html | PLEA ON LAND BANK BONDS; Illinois Midwest Holders Asked to Defer Half of Interest. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/the-governors-statement.html | THE GOVERNORS STATEMENT | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/harvard-team-is-listed-shuttle-unit-first-crimson-entry-in-penn.html | HARVARD TEAM IS LISTED; Shuttle Unit First Crimson Entry in Penn Relays Since 1931. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bankers-assert-right-to-stabilize-lehman-syndicate-notifies-dealers.html | BANKERS ASSERT RIGHT TO STABILIZE; Lehman Syndicate Notifies Dealers Support for Flintkote May Be Continued. SEC TO SCRUTINIZE DEALS Pegging Stock, Which Sold at $47.25, Not Illegal if Manipulation Is Absent. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/rev-william-m-burke-fqrmer-assistant-pastor-of-the-church-of-the.html | REV. WILLIAM M. BURKE; FQrmer Assistant Pastor of the Church of the Holy Cross, | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/court-ruling-near-on-fairtrade-act-drug-council-is-told-decision.html | COURT RULING NEAR ON FAIR-TRADE ACT; Drug Council Is Told Decision May Bring Case Before Supreme Court. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/montreal-routs-albany-by-9-to-3-bissonette-and-dugas-turn-in-homers.html | MONTREAL ROUTS ALBANY BY 9 TO 3; Bissonette and Dugas Turn in Homers -- Myllykangas Goes the Distance. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/edwin-c-lewis.html | EDWIN C. LEWIS' | True | Special to THE NIW Yolt TIMEa. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/albert-eltinge-to-marry.html | Albert Eltinge to Marry | True | Special to THE NEW YORK TLMS. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/smoothrowing-pennsylvania-varsity-eight-handicapped-by-lack-of.html | Smooth-Rowing Pennsylvania Varsity Eight Handicapped by Lack of Weight; OARSMEN AT PENN ARE SHORT OF WORK Sandbanks Forming in River, Threatening Boathouse Row, Add to Callow's Troubles. VARSITY HAS GOOD FORM Shows Smoothness, but Lacks Weight and Reserve Power -- Saxton Agiin at Stroke. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/sells-staten-island-home.html | Sells Staten Island Home | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/farm-agent-defies-lobby-committee-independence-council-organizer.html | FARM AGENT DEFIES LOBBY COMMITTEE; Independence Council Organizer Refuses to Name South Dakota Associates. 'IT WOULD BE DAMNABLE' Declines to 'Expose Them to New Deal' -- Faces Possible Contempt Citation. FARM AGENT DEFIES LOBBY COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/the-screen-mr-deeds-goes-to-town-another-merry-comedy-from-capra.html | THE SCREEN; 'Mr. Deeds Goes to Town,' Another Merry Comedy From Capra and Riskin, at the Music Hall. | True | By Frank S. Nugent | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cubs-with-french-subdue-cards-53-losers-finish-under-protest-after.html | CUBS, WITH FRENCH, SUBDUE CARDS, 5-3; Losers Finish Under Protest After Eighth-inning Row on Infield Fly Ruling. PAUL DEAN IS DEFEATED Drops Decision in His First Start -- Chicago Hurler Fans Side in Ninth Inning. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/cotton-is-lower-as-crop-gets-rain-much-needed-showers-occur-in.html | COTTON IS LOWER AS CROP GETS RAIN; Much Needed Showers Occur in Texas and Oklahoma and Cause Some Selling. LIST 1 POINT UP TO 4 OFF Demand for May Contracts Is Increasing -- Government to Take Loss on 12c Stocks. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/irving-house-conveyed.html | Irving House Conveyed | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/borah-holds-own-in-rural-illinois-managers-claim-of-26-delegates-to.html | BORAH HOLDS OWN IN RURAL ILLINOIS; Manager's Claim of 26 Delegates to Knox's. 31 Is Denied by the Chicago Publisher. FISH HAILS THE FARM VOTE But He Calls for an Inquiry, Charging 'Oil Monopolists' Try to Dictate Nomination. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-r-e-m-wheeler.html | MRS. R. E. M. WHEELER | True | Special Cable to Ts N,v NoaK Tts. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/newark-tax-rate-up-levy-of-381-for-1936-is-a-rise-of-45-gents-over.html | NEWARK TAX RATE UP; Levy of $3.81 for 1936 Is a Rise of 45 Gents Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/william-powers.html | WILLIAM POWERS | True | Special to Tt NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bergman-victor-with-cue.html | Bergman Victor With Cue | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/thrift-house-fete-attended-by-1500-spring-bundle-party-is-given-for.html | THRIFT HOUSE FETE ATTENDED BY 1,500; Spring Bundle Party Is Given for Rummage Shops Which Aid Jewish Charities. PACKAGES BUY ADMISSION Event Is Celebration of the Third Anniversary of Institution -- Floor Show Offered. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/leafs-beat-black-hawks.html | Leafs Beat Black Hawks | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/edwin-w-west.html | EDWIN W, WEST | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/ford-downs-treide-in-mat-upset-as-final-olympic-tryouts-start.html | Ford Downs Treide in Mat Upset As Final Olympic Tryouts Start; Throws Eastern Intercollegiate Champion in 6:00 of 174-Pound Bout -- England Tosses Brown in 0:13 of First-Round Encounter -- Golubitsky Defeats Anderson. | True | By Kingsley Childsspecial To the New York Times. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/seized-goods-to-be-sold.html | Seized Goods to Be Sold | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/girl-scouts-present-pageant-for-peace-1000-take-part-in-drama-of.html | GIRL SCOUTS PRESENT PAGEANT FOR PEACE; 1,000 Take Part in Drama of Centuries Written and Directed by WPA Staff. | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/revival-in-trade-shown-in-sales-tax-yield-revenue-for-quarter.html | Revival in Trade Shown in Sales Tax Yield, Revenue for Quarter Rising Above Estimates | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-mary-ellen-mallon.html | MRS. MARY ELLEN MALLON | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/knapp-moorhead.html | Knapp -- Moorhead | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/i-rites-for-abe-ratzan-memorial-plaque-in-gymnasium-to-l-honor.html | i RITES FOR ABE RATZAN :; Memorial Plaque in Gymnasium to l Honor Brooklyn College Athlete, i | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/italians-in-drive-for-addis-ababa-expect-to-complete-170mile-march.html | ITALIANS IN DRIVE FOR ADDIS ABABA; Expect to Complete 170-Mile March Within Three Days Without Opposition. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/county-chiefs-win-republican-power-new-group-of-the-old-guard-or.html | COUNTY CHIEFS WIN REPUBLICAN POWER; New Group of the Old Guard, or 'Young Turks,' Quietly Take State Control. EATON STILL IN OLD POST But Chairman Agrees to Quit After Convention -- Women Get More Representation. COUNTY CHIEFS WIN REPUBICAN POWER | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/flower-committee-convenes.html | Flower Committee Convenes | True | Special to TH ZZW YOR TI3ES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/fokine-ballets-revived-de-basil-troupe-offers-prince-igor-petrushka.html | FOKINE BALLETS REVIVED; De Basil Troupe Offers 'Prince Igor,' 'Petrushka' Dances. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/stocks-in-london-paris-and-berlin-english-market-is-bolstered-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Bolstered by Figures on Trade -- British Funds in Demand. GERMAN PRICES WEAKEN Outgo of French Gold Slackened by Rise in Bank Rate -- Rente Quotations Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/trade-groups-join-to-spur-building-advisory-council-is-formed-to.html | TRADE GROUPS JOIN TO SPUR BUILDING; Advisory Council Is Formed to Coordinate Building of 250,000 Houses. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/duke-elects-new-york-girl.html | Duke Elects New York Girl | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/je-hoover-warns-of-a-kidnap-wave-he-tells-senate-committee-cut-in.html | J.E. HOOVER WARNS OF A KIDNAP WAVE; He Tells Senate Committee Cut in Bureau Funds Will Cheer Criminals. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/allaverdy-ball-tonight-caucasian-fete-will-be-held-by-members-of.html | ALLAVERDY BALL TONIGHT; Caucasian Fete Will Be Held by Members of Club Here. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/garden-party-aids-club-large-attendance-at-benefit-for-women-art.html | GARDEN PARTY AIDS CLUB; Large Attendance at Benefit for Women Art Workers. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/burning-in-effigy.html | Burning in Effigy | True | T. ST. JOHN GAFFNEY | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/stock-exchange-notes-110047723.html | STOCK EXCHANGE NOTES | True | | C1B 298066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/installment-tax-on-corporate-debt-subcommittee-puts-new-plan-of.html | INSTALLMENT TAX ON CORPORATE DEBT; Subcommittee Puts New Plan of Concessions Into Tentative Draft of Revenue Bill. A 'CONTRACT' BY TAXPAYER Another Change Denies Stock Dividends Any Status as Distribution of Income. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-peter-a-cavicchia.html | MRS. PETER A, CAVICCHIA | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/bomb-victim-dies-suspect-ends-life-thomas-maloney-third-recipient.html | BOMB VICTIM DIES; SUSPECT ENDS LIFE; Thomas Maloney Third Recipient of 'Easter-Gift' Infernal Machines to Lose Life. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/woman-disappears-at-niagara-falls-police-believe-she-jumped-in.html | WOMAN DISAPPEARS AT NIAGARA FALLS; Police Believe She Jumped in River -- Registered at Hotel From 'Clinton, N.C.' | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/recalls-financing-bids.html | Recalls Financing Bids | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/puerto-rican-assails-yankee-despotism-albizu-campos-nationalist.html | PUERTO RICAN ASSAILS 'YANKEE DESPOTISM'; Albizu Campos, Nationalist Chief, Says Followers Are Ready to Die for Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/mrs-mary-ida-hall-resident-of-atlantic-city-hotel-through-five.html | MRS. MARY 'IDA HALL; Resident of Atlantic City Hotel Through Five Rebuildings. | True | pla! to TE EW YO T[ES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS; Most Futures Decline in Fairly Active Trading -- Cocoa and Wool Tops Advance. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/giants-overcome-dodgers-in-9th-76-leibers-double-scores-two-with.html | GIANTS OVERCOME DODGERS IN 9TH, 7-6; Leiber's Double Scores Two With Two Out as Jordan and Lindstrom Collide. LOSERS GET FOUR IN FIRST Rout Fitzsimmons, but Rivals Draw Even in 5th -- Leslie Error Leads to Run. | True | By John Drebinger | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/post-with-landon-is-taken-by-editor-eh-taylor-of-farm-paper-will.html | POST WITH LANDON IS TAKEN BY EDITOR; E.H. Taylor of Farm Paper Will Act as Governor's Adviser in Campaign. CALLED POLITICAL SEER Friends in Philadelphia Predict He Will Be a Valuable Aide to the Kansan. | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/green-key-allots-funds.html | Green Key Allots Funds | True | Special to THE NEW YORK TIMES. | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/steel-plant-lifts-profit-to-4310129-american-rolling-mill-earns-241.html | STEEL PLANT LIFTS PROFIT TO $4,310,129; American Rolling Mill Earns $2.41 a Share on Common, Against 49c in 1934. BILLED SALES UP SHARPLY Results of Operations Announced by Other Corporations With Comparative Data. | True | | C1B 298066 |
| 1936-04-17 | 1936-04-17 | https://www.nytimes.com/1936/04/17/archives/killed-in-12story-fall-woman-plunges-from-roof-of-apartment-house.html | KILLED IN 12-STORY FALL; Woman Plunges From Roof of Apartment House to Street. | True | | C1B 298066 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/woman-hitrun-driver-jailed-for-180-days-in-deaths-of-two-long.html | Woman Hit-Run Driver Jailed for 180 Days In Deaths of Two Long Island School Girls | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/shippers-hit-pay-bill-two-groups-tell-senate-committee-plan-is.html | SHIPPERS HIT PAY BILL; Two Groups Tell Senate Committee Plan Is Unfair to Roads. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/goodman-wins-golf-title-omaha-star-tops-davison-in-mason-and-dixon.html | GOODMAN WINS GOLF TITLE; Omaha Star Tops Davison in Mason and Dixon Final, 5 and 4. | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/likes-reds-and-browns.html | Likes Reds and Browns | True | J.R.S. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-unforgotten.html | THE UNFORGOTTEN | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/unification-urged-for-methodists-laymens-group-at-kingston.html | UNIFICATION URGED FOR METHODISTS; Laymen's Group at Kingston Conference Favors Step for Protestant Solidarity. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/9730645-sought-by-municipalities-next-weeks-financing-compares-with.html | $9,730,645 SOUGHT BY MUNICIPALITIES; Next Week's Financing Compares With $19,783,091 Total in Current Period. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/nassau-five-scores-2210.html | Nassau Five Scores, 22-10 | True | Wireless to THE NEW TORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/nolan-reviews-old-69th-troops-honor-retiring-commander-of-second.html | NOLAN REVIEWS 'OLD 69TH'; Troops Honor Retiring Commander of Second Corps Area. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/baron-6ieslih6en-exenvoy-is-dead-as-austrohungarian-minister-he.html | BARON 6IESLIH6EN, EX-ENVOY, IS DEAD; As Austro.Hungarian Minister He Delivered Ultimatum to Serbia in 1914. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/st-ambrose-group-is-host-at-dance-the-contract-bridge-party-and.html | ST. AMBROSE GROUP IS HOST AT DANCE; The Contract Bridge Party and Supper Event Goes Toward Support of Mission. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/creamery-offer-on-way-beatrice-companys-new-preferred-stock-to-have.html | CREAMERY OFFER ON WAY; Beatrice Brewery's New Preferred Stock to Have Lower Dividend. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/ohio-brewery-seeks-250000-bond-issue-belmont-companys-refunding.html | OHIO BREWERY SEEKS $250,000 BOND ISSUE; Belmont Company's Refunding Planned -- 2 Detroit Concerns Also File at Washington. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/harbord-demands-radio-remain-free-it-has-become-tool-of-dictators.html | HARBORD DEMANDS RADIO REMAIN FREE; It Has Become 'Tool' of Dictators Abroad, He Says at University of Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/chess-finalists-listed-16-experts-to-start-play-for-us.html | CHESS FINALISTS LISTED; 16 Experts to Start Play for U.S. Championships Next Saturday. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/new-german-group-outlines-policy-here-successor-to-friends-of-the.html | NEW GERMAN GROUP OUTLINES POLICY HERE; Successor to Friends of the New Germany to Take an Interest in Politics. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/charles-lonz.html | CHARLES LONZ | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/deshong-limits-philadelphia-to-two-hits-in-washingtons-3to2-triumph.html | DeShong Limits Philadelphia to Two Hits in Washington's 3-to-2 Triumph. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/t-henry-clarkson-dies-here-at-59-former-senior-golf-champion-of.html | T. HENRY CLARKSON DIES HERE AT 59; Former Senior Golf Champion of Long Island and Ex. Harvard Athlete a Noted Billiardist. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/books-needed-for-seamen.html | Books Needed for Seamen | True | WINTHROP W. ALDRICH | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/stedman-attacks-van-sweringen-plan-prudential-insurance-executive.html | STEDMAN ATTACKS VAN SWERINGEN PLAN; Prudential Insurance Executive Tells I.C.C. It Would End Credit of Missouri Pacific. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/foreign-exchange-friday-april-17-1936.html | FOREIGN EXCHANGE; Friday, April 17, 1936. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/huckel-will-aids-new-yorkers.html | Huckel Will Aids New Yorkers | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/navy-to-investigate-collision.html | Navy to Investigate Collision | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/peasants-slay-9-in-croatian-town-massacre-six-young-men-in-belief.html | PEASANTS SLAY 9 IN CROATIAN TOWN; Massacre Six Young Men in Belief They Are Fascists and Then Murder Farm Family. | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/lawson-ymca-leads-chicagoans-set-pace-as-international-title-swim.html | LAWSON Y.M.C.A. LEADS; Chicagoans Set Pace as International Title Swim Opens. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/dodgers-halt-phils-in-10th-43-phelpss-single-winning-inaugural-hit.html | Dodgers Halt Phils in 10th, 4-3, Phelps's Single Winning Inaugural; Hit With Bases Filled Breaks Up Pitching Duel and Gives Frank-house Decision Over Walter and Moore -- 8,000 See Teams Battle On After Each Scores Three in Second. | True | By Roscoe McGowen | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/luciano-due-today-heavy-guarded-to-be-arraigned-at-5-pm-when-dewey.html | LUCIANO DUE TODAY, HEAVY GUARDED; To Be Arraigned at 5 P.M., When Dewey Is Expected to Ask Bail of $350,000. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/ontario-ship-season-opens.html | Ontario Ship Season Opens | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/nijinska-work-given-by-the-ballet-russe-gypsy-dances-chief-feature.html | NIJINSKA WORK GIVEN BY THE BALLET RUSSE; 'Gypsy Dances,' Chief Feature, Has Its First Presentation in New York. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/thomas-johnson.html | THOMAS JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-down.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Down. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/uninsured-wpa-trucks.html | Uninsured WPA Trucks | True | J. ROONEY | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/swiss-to-reinforce-defenses.html | Swiss to Reinforce Defenses | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/furniture-producers-oppose-reserves-tax-national-association.html | FURNITURE PRODUCERS OPPOSE RESERVES TAX; National Association Recommends Industry Be Included in Copyright Measure. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/washington-eight-to-race-california-60000-will-see-33d-annual.html | WASHINGTON EIGHT TO RACE CALIFORNIA; 60,000 Will See 33d Annual Pacific Coast Regatta at Seattle Today. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/jurisdiction-shifts-in-prudence-cases-judge-inch-grants-petition-of.html | JURISDICTION SHIFTS IN PRUDENCE CASES; Judge Inch Grants Petition of Banks on Mortgage Certificate Issues. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mann-to-get-fees-for-25year-fight-new-york-lawyer-who-fought-for.html | MANN TO GET FEES FOR 25-YEAR FIGHT; New York Lawyer Who Fought for Back Pay for Navy Yard Workers Will Benefit. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/aces-and-zedtwitz-in-bridge-finals-favored-teams-are-victors-in.html | ACES AND ZEDTWITZ IN BRIDGE FINALS; Favored Teams Are Victors in Masters' Play, Defeating Sims and Boscowitz Fours. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/oxford-don-to-visit-wesleyan.html | Oxford Don to Visit Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/radium-blast-burns-2-men-at-princeton-poisoning-of-professors.html | RADIUM BLAST BURNS 2 MEN AT PRINCETON; Poisoning of Professors Feared After Explosion During an Experiment on Neutrons. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/young-people-taken-on-musical-journey-dorothy-gordon-and-guy-maier.html | YOUNG PEOPLE' TAKEN ON MUSICAL JOURNEY; Dorothy Gordon and Guy Maier Delight Audience at Their Joint Recital. | True | N.S. | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/gas-balks-bank-holdup-four-with-official-as-shield-routed-at.html | GAS BALKS BANK HOLD-UP; Four, With Official as Shield, Routed at Gloucester, N.J. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/plan-hearing-deferred-june-4-is-set-for-discussion-on-springfield.html | PLAN HEARING DEFERRED; June 4 is Set for Discussion on Springfield Manufacturing. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/red-cross-fund-now-595796.html | Red Cross Fund Now $595,796 | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/armstrongs-dog-wins-field-stake-gowidas-billious-ben-pointer.html | ARMSTRONG'S DOG WINS FIELD STAKE; Gowidas Billious Ben, Pointer, Captures Junior All-Age Event at Bedford. | True | By Henry R. Ilsley | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bond-notes.html | BOND NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/music-robert-oconnor-heard.html | MUSIC; Robert O'Connor Heard | True | N.S. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/temples-4run-drive-in-ninth-downs-nyu-by-8-to-4-margin-comes-from.html | Temple's 4-Run Drive in Ninth Downs N.Y.U. by 8 to 4 Margin; Comes From Behind Three Times Before Finally Going Ahead of Violet on Ohio Field -- Kadamy of Invaders Shows More Staying Power Than Stelmach in Pitching Duel. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/city-saves-million-in-new-bank-pact-financiers-accept-refunding.html | CITY SAVES MILLION IN NEW BANK PACT; Financiers Accept Refunding Plan to Cut Interest on Short-Term Debt. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/investment-trusts-reports-of-assets-and-earnings-for-various.html | INVESTMENT TRUSTS; Reports of Assets and Earnings for Various Periods, With Comparative Figures. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/harry-jay-hertz.html | HARRY JAY HERTZ | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/maynardrurode.html | MaynardRurode | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/a-cause-for-pride.html | A CAUSE FOR PRIDE | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/laclede-appeal-withdrawn.html | Laclede Appeal Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/publicity-is-urged-in-stock-pegging-advisable-if-not-imperative-to.html | PUBLICITY IS URGED IN STOCK PEGGING; ' Advisable if Not Imperative' to Disclose Plans, Counsel for SEC Declares. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/says-smith-spoke-for-liberty-league-to-remove-taint-note-by-ca.html | SAYS SMITH SPOKE FOR LIBERTY LEAGUE TO REMOVE 'TAINT'; Note by C.A. Berry Read at the Lobby Hearing Quotes Chadbourne Statement. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/folk-festival-tonight.html | Folk Festival Tonight | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/moriarty-held-a-suicide-coroners-jury-on-coast-calls-bomb-deaths.html | MORIARTY HELD A SUICIDE; Coroner's Jury on Coast Calls Bomb Deaths Deliberate. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/foreign-copper-partly-active.html | Foreign Copper Partly Active | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/tokyo-reprimands-police-five-high-officials-reproached-over.html | TOKYO REPRIMANDS POLICE; Five High Officials Reproached Over February Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/minskoff-plans-flat-on-heights-builder-purchases-a-block-front-on.html | MINSKOFF PLANS FLAT ON HEIGHTS; Builder Purchases a Block Front on West 187th St. for Apartment. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mother-chief-heir-of-marilyn-miller-document-drawn-three-years.html | MOTHER CHIEF HEIR OF MARILYN MILLER; Document Drawn Three Years Before Marriage of Actress Is Filed Here. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/theatre-row-goes-to-auction-bidder-dowling-takes-over-the-astor.html | THEATRE ROW GOES TO AUCTION BIDDER; Dowling Takes Over the Astor, Bijou and Morosco at Broadway Corner. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/plans-for-buildings-filed-by-architects-stores-garage-and-numerous.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Stores, Garage and Numerous Alterations Are Projected in Manhattan. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/business-world.html | Business World | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/security-program-backed-by-ridder-welfare-head-asks-support-for.html | SECURITY PROGRAM BACKED BY RIDDER; Welfare Head Asks Support for Lehman Plan as a Saving to the State. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/max-rothberg.html | MAX ROTHBERG | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/native-costumes-at-caucasian-ball-annual-allaverdy-dance-at-the.html | NATIVE COSTUMES AT CAUCASIAN BALL; Annual Allaverdy Dance at the Plaza Presents Folk Art in Varied Spectacles. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/to-represent-dorsay-perfumes.html | To Represent D'Orsay Perfumes | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/a-dangerous-measure.html | A DANGEROUS MEASURE | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/takes-maracaibo-stock-vice-president-exercises-option-on-5000.html | TAKES MARACAIBO STOCK; Vice President Exercises Option on 5,000 Shares. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/giants-down-bees-on-terrys-double-pinch-hit-sends-in-three-and.html | GIANTS DOWN BEES ON TERRY'S DOUBLE; Pinch Hit Sends In Three and Gives New Yorkers Fourth In Row -- Score Is 6-4. | True | By John Drebinger | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bridge-championships-set.html | Bridge Championships Set | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/parnell-cleared-by-newark-jury-throng-trails-commissioner-to-city.html | PARNELL CLEARED BY NEWARK JURY; Throng Trails Commissioner to City Hall After Acquittal on Malfeasance Charge. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/arthur-e-mittnacht.html | ARTHUR E. MITTNACHT | True | Special tQ THE 1N!E,Y YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrianne-houston-married-in-chapel-bridal-to-henry-campbell-slack.html | [M/RIAMNE HOUSTON MARRIED IN CHAPEL; Bridal to Henry Campbell Slack Takes Place in Trinity Church on Broadway. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/germanys-armed-strength.html | Germany's Armed Strength | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/primary-results-hailed-by-farley-big-illinois-roosevelt-vote-is.html | PRIMARY RESULTS HAILED BY FARLEY; Big Illinois Roosevelt Vote Is Called Sure Sign of Overwhelming Victory. | True | Special to THE NEW YORK TIMES. | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/10500000-bonds-for-utility-monday-wisconsin-gas-and-electric-names.html | $10,500,000 BONDS FOR UTILITY MONDAY; Wisconsin Gas and Electric Names Underwriters and Allotments for 3 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/morris-leads-field-in-kansas-decathlon-denver-star-first-after-five.html | MORRIS LEADS FIELD IN KANSAS DECATHLON; Denver Star First After Five Events, With Coffman, 1935 Winner, Next at Relays. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/chile-hails-merrill-leaders-praise-president-of-the-panamerican.html | CHILE HAILS MERRILL; Leaders Praise President of the Pan-American Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/heermance-green.html | Heermance -- Green | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/yankee-rainbow-to-meet-june-12-cup-yachts-will-open-active-season.html | YANKEE, RAINBOW TO MEET JUNE 12; Cup Yachts Will Open Active Season With 4-Race Series Off Marblehead Neck. | True | By James Robbins | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bombers-visit-addis-ababa.html | Bombers Visit Addis Ababa | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/whitehead-of-white-sox-hurls-effectively-to-spoil-home-opener-of.html | Whitehead of White Sox Hurls Effectively to Spoil Home Opener of Champions. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/roosevelt-to-visit-mother-at-hyde-park-he-plans-to-go-there-after.html | ROOSEVELT TO VISIT MOTHER AT HYDE PARK; He Plans to Go There After the Democratic Club Dinner Here Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/list-to-sing-in-london.html | List to Sing in London | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/judge-ritter-convicted-by-senate-ousted-from-bench-by-5628-vote-he.html | Judge Ritter Convicted by Senate; Ousted From Bench by 56-28 Vote; He Is Found Guilty on Seventh Impeachment Article Embracing 'High Crimes and Misdemeanors in Office' After Being Acquitted on the First Six Counts. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/thomas-spencer-associated-with-edison-in-early-studies-of.html | THOMAS SPENCER; Associated With Edison in Early Studies of Electricity. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/submarine-is-launched-germany-has-first-of-750ton-craft-agreed-to.html | SUBMARINE IS LAUNCHED; Germany Has First of 750-Ton Craft Agreed To by Britain. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/charges-again-filed-against-zimmermann-removal-of-buffalos-mayor-is.html | CHARGES AGAIN FILED AGAINST ZIMMERMANN; Removal of Buffalo's Mayor Is Asked of Lehman by Democratic Foes in His City. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/president-opposes-pwa-earmarking-regards-700000000-proposal-as.html | PRESIDENT OPPOSES PWA EARMARKING; Regards $700,000,000 Proposal as Upsetting Relief Schedule of Spreading Direct Wage. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/toy-fair-to-open-here-more-than-10000-items-in-display-starting-on.html | TOY FAIR TO OPEN HERE; More Than 10,000 Items in Display Starting on Monday. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/st-johns-wins-in-9th-triumphs-over-st-francis-team-by-76-as-polzer.html | ST. JOHN'S WINS IN 9TH; Triumphs Over St. Francis Team by 7-6 as Polzer Tallies. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/prays-at-utility-session-negro-exemployee-thanks-virginia.html | PRAYS AT UTILITY SESSION; Negro Ex-Employee Thanks Virginia Stockholders for Pension. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/lee-has-run-of-10-remains-unbeaten-champion-sets-high-mark-for.html | LEE HAS RUN OF 10, REMAINS UNBEATEN; Champion Sets High Mark for World's Amateur 3-Cushion Billiard Tourney Here. | True | By Lincoln A. Werden | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/hg-wells-presents-an-outline-of-future-history-in-things-to-come-at.html | H.G. Wells Presents an Outline of Future History in 'Things to Come,' at the Rivoli. | True | By Franks S. Nugent | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bronxville-club-elects-mrs-j-o-brown-president-mrs-wjshea-heads-l.html | BRONXVILLE CLUB ELECTS; Mrs. J. O. Brown President -- Mrs, W,J.Shea Heads L. archmont Group. | True | Special to TE NEW YORK 'rIIdES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-younger-guard.html | THE YOUNGER GUARD | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/appreciation-of-poetry.html | Appreciation of Poetry | True | M. POWELL | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/pathe-corporation-forms-new-company-expected-to-make-30-releases-in.html | Pathe Corporation Forms New Company; Expected to Make 30 Releases in Season | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/140247461-value-is-put-on-li-road-estimate-is-agreed-on-by-the.html | $140,247,461 VALUE IS PUT ON L.I. ROAD; Estimate Is Agreed On by the Lawyers Involved in Fare Rise Hearings. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/arthur-elliot-retired-actor-last-seen-here-in-the-fool-in-1922.html | ARTHUR ELLIOT; Retired Actor Last Seen Here in 'The Fool' in 1922. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/carloadings-in-canada-decline.html | Carloadings in Canada Decline | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/berlin-prices-continue-down.html | Berlin Prices Continue Down | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-east-river-tunnel.html | The East River Tunnel | True | F. HONEYMAN | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/russia-likely-to-increase-buying-of-us-cotton.html | Russia Likely to Increase Buying of U.S. Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/urges-controversies-on-editorial-pages-des-moines-publisher-says.html | URGES CONTROVERSIES ON EDITORIAL PAGES; Des Moines Publisher Says That Conflicting Views Would Stir Reader Interest. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bowes-elliott.html | Bowes -- Elliott | True | Specia to T Nw YORK TZS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/reds-long-drives-defeat-cubs-123-derringer-holds-champions-to-seven.html | REDS' LONG DRIVES DEFEAT CUBS, 12-3; Derringer Holds Champions to Seven Hits as Mates Pound Carleton, Shoun, Bryant. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/seizure-of-foreign-gold-is-before-supreme-court.html | Seizure of Foreign Gold Is Before Supreme Court | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-edward-h-schaeffer.html | MRS. EDWARD H. SCHAEFFER | True | Special to THE YORK TITLES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/antiwar-show-given-henry-street-settlement-players-offer.html | ANTI-WAR SHOW GIVEN; Henry Street Settlement Players Offer 'Hiss-Boom-Blah.' | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/broker-is-slashed-old-friend-is-held-blood-transfusions-ordered-for.html | BROKER IS SLASHED; OLD FRIEND IS HELD; Blood Transfusions Ordered for Insurance Man After Attack in Wall Street. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/hw-hastings-divorced-assistant-district-attorney-was-accused-in.html | H.W. HASTINGS DIVORCED; Assistant District Attorney Was Accused in Reno of Desertion. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/british-question-reports.html | British Question Reports | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/crisler-denies-reports-all-news-to-me-he-says-of-rumors-about.html | CRISLER DENIES REPORTS; ' All News to Me,' He Says of Rumors About Wisconsin Post. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/lyons-twits-the-mayor-la-guardia-in-turn-hopes-the-yankees-are-city.html | LYONS TWITS THE MAYOR; La Guardia, in Turn, Hopes the Yankees Are City Residents. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/heads-greenwich-travel-club.html | Heads Greenwich Travel Club | True | Special to T NEW Yot TrgS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/drought-a-factor-in-cotton-rally-list-rises-1-to-6-points-as-thc.html | DROUGHT A FACTOR IN COTTON RALLY; List Rises 1 to 6 Points as the Conditions in Oklahoma Fail to Improve. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/prudential-buys-fha-mortgages-insurance-company-begins-to-function.html | PRUDENTIAL BUYS FHA MORTGAGES; Insurance Company Begins to Function in New Capacity as Acceptable Assignee. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/il-hughes-resigns-us-steel-unit-post-the-new-carnegieillinois-vice.html | I.L. HUGHES RESIGNS U.S. STEEL UNIT POST; The New Carnegie-Illinois Vice President Gives No Reason for Quitting on April 30. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/eastern-rowing-season-opens-today-with-columbianavy-races-at.html | Eastern Rowing Season Opens Today With Columbia-Navy Races at Annapolis; NAVY CREW CHOICE IN VARSITY EVENT | True | By Robert F. Kelley | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/miss-round-gains-net-final.html | Miss Round Gains Net Final | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/they-pay-as-they-go-olympic-officials-do-not-get-free-trips-to.html | THEY PAY AS THEY GO; Olympic Officials Do Not Get Free Trips to Germany, Reader Says. | True | KEVIN ROBERTS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/indians-stop-browns-with-3-in-10th-1310-meola-victim-of-attack.html | INDIANS STOP BROWNS WITH 3 IN 10TH, 13-10; Meola Victim of Attack After Team Ties Score in Ninth -- Trosky Propels Homer. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/job-agency-seized-by-thugs-in-strike-they-ousted-manager-and-sent.html | JOB AGENCY SEIZED BY THUGS IN STRIKE; They Ousted Manager and Sent Men to Replace Those in the Building Service Walkout. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-nathaniel-w-james.html | MRS. NATHANIEL W. JAMES | True | Special to THElqw NOK TIaraS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-liggett-case.html | THE LIGGETT CASE | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/young-art-students-exhibit-works-here-delegates-at-conference-view.html | YOUNG ART STUDENTS EXHIBIT WORKS HERE; Delegates at Conference View School Display -- Teaching Problems Are Discussed. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/buys-three-tapestries-dr-ac-barnes-acquires-french-works-at-exhibit.html | BUYS THREE TAPESTRIES; Dr. A.C. Barnes Acquires French Works at Exhibit Here. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/italy-takes-serious-view.html | Italy Takes Serious View | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/van-schaick-emerson.html | Van Schaick -- Emerson | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mary-f-powell-99-dies-in-utica-home-famous-hudson-river-boat-that.html | MARY F. POWELL, 99, DIES IN UTICA HOME; Famous Hudson River Boat That Carried Custer's Body Was Named for Her. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/horace-london-his-wife-and-two-children-were-members-of-his-law.html | HORACE LONDON; His Wife and Two Children Were Members of His Law Firm. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/margaret-wood-wed-to-g-g-schroeder-jr-ceremony-performed-by-dr.html | MARGARET WOOD WED TO G. G. SCHROEDER JR.; Ceremony Performed by Dr. Peabody and the Rev. H. R. Weir in Philadelphia. | True | Special to TH NEW YORK TIES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/buffalo-triumphs-110-blanks-baltimore-as-harris-yields-only-three.html | BUFFALO TRIUMPHS, 11-0; Blanks Baltimore as Harris Yields Only Three Safeties. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/queens-transactions-apartment-house-is-resold-in-astoria.html | QUEENS TRANSACTIONS; Apartment House Is Resold in Astoria. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-sadie-l-mcnulty-head-of-the-times-incoming-mail-department-for.html | MRS. SADIE L. McNULTY; Head of The Times Incoming Mail Department for 27 Years. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/1500-attend-veterans-dance.html | 1,500 Attend Veterans' Dance | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/captain-l-c-nelson-sr-new-york-and-sandy-hook-pilot-for-25-years.html | CAPTAIN L. C. NELSON SR.; New York and Sandy Hook Pilot for 25 Years Succumbs at 59. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/loan-total-20661071-4421-commitments-in-this-state-made-by-fha.html | LOAN TOTAL $20,661,071; 4,421 Commitments in This State Made by FHA, Mostly In City. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/1000-attend-feist-rites-dr-jonah-b-wise-pays-tributedr-goldenson.html | 1,000 ATTEND FEIST RITES; Dr. Jonah B. Wise Pays Tribute-Dr. Goldenson Officiates, | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/invisible-tormentor-of-spieler-is-caught-stores-pullerin-was.html | INVISIBLE TORMENTOR OF SPIELER IS CAUGHT; Store's Puller-In Was Nightly Target for Marksman Who Threw Inedible Fruit Parts. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/princeton-prep-on-top-repulses-horace-mann-school-65-on-victors.html | PRINCETON PREP ON TOP; Repulses Horace Mann School, 6-5, on Victors' Diamond. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/greeks-terrified-by-quakes.html | Greeks Terrified by Quakes | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/investors-acquire-houses-in-brooklyn-buy-flats-and-dwellings-some.html | INVESTORS ACQUIRE HOUSES IN BROOKLYN; Buy Flats and Dwellings, Some of Which Will Be Modernized. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/one-game-dropped-by-budge-in-crushing-surface-in-pinehurst-tennis.html | One Game Dropped by Budge in Crushing Surface in Pinehurst Tennis Final; BUDGE OVERCOMES SURFACE IN FINAL | True | By Allison Danzig | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/frank-h-ransom.html | FRANK H. RANSOM | True | Special to TH NEW YOR TLES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/extension-for-rail-plan-the-new-haven-wins-stay-to-oct-23-for.html | EXTENSION FOR RAIL PLAN; The New Haven Wins Stay to Oct. 23 for Filing of Proposals. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/stocks-of-crude-oil-up-1805000-barrels-domestic-and-foreign.html | STOCKS OF CRUDE OIL UP 1,805,000 BARRELS; Domestic and Foreign Supplies in Country, on April 4, Put at 312,974,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/boston-wool-market-prices-steadier-manufacturing-situation-mixed.html | BOSTON WOOL MARKET; Prices Steadier -- Manufacturing Situation Mixed. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/news-of-the-stage-bury-the-dead-will-open-this-evening-at-the-ethel.html | NEWS OF THE STAGE; ' Bury the Dead' Will Open This Evening at the Ethel Barrymore -- 'Jumbo' Departs | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/ottorino-respi6hi-composer-is-dead-italian-conductor-and-pianist.html | OTTORINO RESPI6HI, COMPOSER, IS DEAD; Italian Conductor and Pianist Succumbs in Rome at 56 -Native of Bologna. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/portugal-honors-justice-lauer.html | Portugal Honors Justice Lauer | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-j-g-carswell-heads-club.html | Mrs. J. G. Carswell Heads Club | True | Special to THE HEW YORK TISS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/more-notes-on-fungo-chadwick-in-old-baseball-guides-opposed-this.html | MORE NOTES ON 'FUNGO'; Chadwick, in Old Baseball Guides, Opposed This Form of Batting, | True | HARRY S. BARNES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/brazil-ousts-11-officers-accuses-them-of-implication-in-the.html | BRAZIL OUSTS 11 OFFICERS; Accuses Them of Implication in the November Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/china-stores-up-supplies.html | China Stores Up Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/george-edward-west-historian-of-monmouth-county-dies-in-long-branch.html | GEORGE EDWARD WEST; Historian of Monmouth County Dies in Long Branch at 89. | True | Special to TB NW YOP-K TS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/steelplant-sale-rumor-republic-corporation-to-buy-niles.html | STEEL-PLANT SALE RUMOR; Republic Corporation to Buy Niles | True | Special to The New York Times | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/41068000-bonds-offered-in-week-financing-total-compares-with.html | $41,068,000 BONDS OFFERED IN WEEK; Financing Total Compares With $427,666,500 Last Week and $19,590,000 a Year Ago. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/interest-ruling-cleared-reserve-board-to-permit-payments-after.html | INTEREST RULING CLEARED; Reserve Board to Permit Payments After Maturity of Deposits. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/no-isolation-for-us-we-must-it-is-held-do-our-part-to-encourage.html | NO ISOLATION FOR US; We Must, It Is Held, Do Our Part to Encourage World Peace. | True | CAROLINE M. PLATT | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/youthful-stakes-and-kentucky-derby-prep-will-feature-jamaica-card.html | Youthful Stakes and Kentucky Derby Prep Will Feature Jamaica Card Today; HOLLYROOD TO RACE AGAINST TINTAGEL | True | By Bryan Field | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/aba-council-to-meet-april-27.html | A.B.A. Council to Meet April 27 | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/commodity-markets-futures-irregular-in-dull-trading-sugar-declines.html | COMMODITY MARKETS; Futures Irregular in Dull Trading -- Sugar Declines 2 to 3 Points; Rubber Is Higher. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/11th-bank-settles-harridan-claim-national-city-to-pay-725000-to.html | 11TH BANK SETTLES HARRIDAN CLAIM; National City to Pay $725,000 to Meet Loss of Depositors of Closed Trust Company. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/rosenwald-tax-settled-treasury-agrees-to-accept-1998439-from-the.html | ROSENWALD TAX SETTLED; Treasury Agrees to Accept $1,998,439 From the Estate. | True | Special to THE NEW YORK TIMES. | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/storm-child-at-boston-premiere-of-production-by-john-craig-2d.html | STORM CHILD' AT BOSTON; Premiere of Production by John Craig 2d Reveals Horror Drama. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/a-story-to-end-all-stories.html | A Story to End All Stories | True | WORTH COLWELL | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/socialist-control-won-by-left-wing-laidler-is-elected-state.html | SOCIALIST CONTROL WON BY LEFT WING; Laidler Is Elected State Chairman to Replace Waldman by a Vote of 60 to 42. | True | By Joseph Shaplen | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/hammond-aide-to-fight-ouster.html | Hammond Aide to Fight Ouster | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/battle-is-raging-in-south-ethiopia-as-graziani-opens-drive-for.html | Battle Is Raging in South Ethiopia As Graziani Opens Drive for Harar; Let-Up in Rains Permits Italians to Strike Through Desert Country -- Heavy Fighting Has Gone On for Several Days -- Bombers Again Visit Addis Ababa. | True | By Arnaldo Cortesi | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/parley-plan-eases-fear-of-ship-tieup-pacific-union-officials-agree.html | PARLEY PLAN EASES FEAR OF SHIP TIE-UP; Pacific Union Officials Agree to Meeting as Owners Say They Will Back '34 Award. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/soconyvacuum-buys-from-carib.html | Socony-Vacuum Buys From Carib | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/rail-case-clouds-alleghany-future-corporation-awaits-action-on.html | RAIL CASE CLOUDS ALLEGHANY FUTURE; Corporation Awaits Action on Missouri Pacific, Van Sweringen Says in Report. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/medical-group-honors-2-dr-coolidge-and-weiss-honored-by-pan.html | MEDICAL GROUP HONORS 2; Dr. Coolidge and Weiss Honored by Pan American Association. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/johnsmanville-increases-income-earns-2095044-net-in-year-to-march.html | JOHNS-MANVILLE INCREASES INCOME; Earns $2,095,044 Net in Year to March 31, Compared With $1,072,461 Year Before. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/cripple-85-saved-in-fire-two-youths-carry-woman-down-escape-in-east.html | CRIPPLE, 85, SAVED IN FIRE; Two Youths Carry Woman Down Escape in East Third Street. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/reichsbanks-bills-decline-sharply-statement-of-april-15-shows.html | REICHSBANK'S BILLS DECLINE SHARPLY; Statement of April 15 Shows 1,083,619,000-Mark Drop From Week Before. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/prince-at-white-house-louis-ferdinand-son-of-german-excrown-prince.html | PRINCE AT WHITE HOUSE; Louis Ferdinand, Son of German Ex-Crown Prince, Is Tea Guest. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/jersey-struggles-to-aid-the-needy-situation-gets-more-acute-as.html | JERSEY STRUGGLES TO AID THE NEEDY; Situation Gets More Acute as Local Areas Seek to Halt Demonstrations. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/permanent-cure-is-sought-for-idle-hopkins-says-study-of.html | PERMANENT CURE' IS SOUGHT FOR IDLE; Hopkins Says Study of Technological Causes of Unemployment Is Now Under Way. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/vote-convicting-ritter.html | Vote Convicting Ritter | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/capitalistic-system-on-trial-says-riddle-economist-of-bankers-trust.html | CAPITALISTIC SYSTEM ON TRIAL, SAYS RIDDLE; Economist of Bankers Trust Co. Addresses Robert Morris Associates Group. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/british-excess-of-imports.html | British Excess of Imports | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/monument-wins-at-newmarket.html | Monument Wins at Newmarket | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/chicago-stock-exchange-slate.html | Chicago Stock Exchange Slate | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/158491000-net-by-national-banks-profits-of-1935-by-5392-units-are.html | $158,491,000 NET BY NATIONAL BANKS; Profits of 1935 by 5,392 Units Are Shown in Report of Controller O'Connor. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/worlds-air-title-is-won-by-musick-veteran-pilot-of-pan-american.html | WORLD'S AIR TITLE IS WON BY MUSICK; Veteran Pilot of Pan American Clipper Ships Is Named to Get the Harmon Trophy. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/international-view-buoys-paris.html | International View Buoys Paris | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/knox-claims-increased-his-supporters-say-he-has-won-55-of-57.html | KNOX CLAIMS INCREASED; His Supporters Say He Has Won 55 of 57 Illinois Delegates. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/justice-department-fund-voted.html | Justice Department Fund Voted | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/three-file-in-jersey-vote-races.html | Three File in Jersey Vote Races | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/tibbett-heads-guild-musical-artists-hold-annual-meeting-at-the.html | TIBBETT HEADS GUILD; Musical Artists Hold Annual Meeting at the Plaza. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/federal-men-join-bond-ring-search-3d-suspect-seized-hoover-links.html | FEDERAL MEN JOIN BOND RING SEARCH; 3D SUSPECT SEIZED; Hoover Links Prisoners Abroad to $590,000 Theft From the U.S. Trust Company. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/retail-sales-drop-all-over-country-2-to-5-higher-than-total-in-1935.html | RETAIL SALES DROP ALL OVER COUNTRY; 2 to 5% Higher Than Total in 1935 Period, However, According to Dun's. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/polo-ponies-shipped-abroad.html | Polo Ponies Shipped Abroad | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mayor-gets-30000-books-accepts-volumes-with-list-price-of-47500-in.html | MAYOR GETS 30,000 BOOKS; Accepts Volumes With List Price of $47,500 in Sharing Drive. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/fencing-test-won-by-mrs-de-tuscan-detroit-star-scores-surprise.html | FENCING TEST WON BY MRS. DE TUSCAN; Detroit Star Scores Surprise Victory in Last Event of Olympic Tryout Series. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/state-banking-rulings-several-companies-permitted-to-change.html | STATE BANKING RULINGS; Several Companies Permitted to Change Locations. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/madrid-is-gripped-by-general-strike-leftist-unions-halt-capitals.html | MADRID IS GRIPPED BY GENERAL STRIKE; Leftist Unions Halt Capital's Business in Protest Against 'Fascist Provocations.' | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/two-in-paris-identified-one-says-bonds-to-were-given-to-him-to-sell.html | TWO IN PARIS IDENTIFIED; One Says Bonds to Were Given to Him to Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/erie-train-held-up-bank-cash-stolen-by-gang-in-jersey-seven-armed.html | ERIE TRAIN HELD UP, BANK CASH STOLEN BY GANG IN JERSEY; Seven Armed Thugs Cow Crew at Nutley Station and Rifle Strong-Box in Baggage Car. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/book-notes.html | BOOK NOTES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/womens-golf-group-lists-tourney-dates-westchesterfairfield-title.html | WOMEN'S GOLF GROUP LISTS TOURNEY DATES; Westchester-Fairfield Title Play to Be Staged at Wee Burn June 15-19. | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/churchmen-to-aid-peace-campaign-dr-fosdick-will-speak-at-the.html | CHURCHMEN TO AID PEACE CAMPAIGN; Dr. Fosdick Will Speak at the Opening on Wednesday in Carnegie Hall. | True | By Rachel K. McDowell | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mercury-to-rise-today-after-drop-to-freezing.html | Mercury to Rise Today After Drop to Freezing | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/nicaragua-allows-flight-grants-permission-to-us-army-planes-to-fly.html | NICARAGUA ALLOWS FLIGHT; Grants Permission to U.S. Army Planes to Fly Over Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/sets-child-health-day-lehman-proclamation-asks-observance-on-may-1.html | SETS CHILD HEALTH DAY; Lehman Proclamation Asks Observance on May 1. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/cord-maker-found-in-titterton-case-concern-in-york-pa-reports-it.html | CORD MAKER FOUND IN TITTERTON CASE; Concern in York, Pa., Reports It Makes Hemp Like That Found Under Woman's Body. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/plea-for-charity-made-by-cardinal-catholics-of-archdiocese-are.html | PLEA FOR CHARITY MADE BY CARDINAL; Catholics of Archdiocese Are Urged to Continue Support of 212 Agencies. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/400-view-steel-plant-members-of-eight-technical-societies-at.html | 400 VIEW STEEL PLANT; Members of Eight Technical Societies at Bethlehem Mills. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/berlin-displeased-by-geneva-impasse-germans-see-new-sanctions-which.html | BERLIN DISPLEASED BY GENEVA IMPASSE; Germans See New Sanctions, Which They Dislike, and Peril of War, Which They Shun. | True | By Frederick T. Birchall | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-presidents-speech-baltimore-address-viewed-as-leaving-much-to.html | THE PRESIDENT'S SPEECH; Baltimore Address Viewed as Leaving Much to Be Desired. | True | FABIAN FRANKLIN | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/red-sox-overwhelm-yankees-in-stadium-opener-giants-and-dodgers.html | Red Sox Overwhelm Yankees in Stadium Opener; Giants and Dodgers Triumph; GROVE GIVES 2 HITS IN SUBDUING YANKS | True | By James P. Dawson | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/flood-parley-called-lehman-and-state-officials-will-discuss.html | FLOOD PARLEY CALLED; Lehman and State Officials Will Discuss Problems Monday. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/army-influences-tokyo-diplomacy-japanese-press-is-critical-of-its.html | ARMY INFLUENCES TOKYO DIPLOMACY; Japanese Press Is Critical of Its Pressure in Naming of New Ambassador to China. | True | By Hugh Byas | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/league-peace-efforts-fail-britain-france-avert-break-by-deferring.html | LEAGUE PEACE EFFORTS FAIL; BRITAIN, FRANCE AVERT BREAK BY DEFERRING OIL SANCTIONS; CASE PUT UP TO COUNCIL | True | By Clarence K. Streit | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H.T.S. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/jury-is-locked-up-in-artichoke-case-fail-in-nine-hours-deliberation.html | JURY IS LOCKED UP IN ARTICHOKE CASE; Fail in Nine Hours' Deliberation to Reach Verdict on Trust Law Charge Against Four. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/origin-of-marathon-run-professor-of-greek-traces-history-of-event.html | ORIGIN OF MARATHON RUN; Professor of Greek Traces History of Event First Held in 1896. | True | WALTER WOODBURN HYDE, Professor of Ancient History and Greek, University of Pennsylvania. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/plan-for-continental-hearing-on-investment-companys-proposal-set.html | PLAN FOR CONTINENTAL; Hearing on Investment Company's Proposal Set for May 6. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/tax-bill-is-ready-revenue-in-doubt-house-and-treasury-experts-in.html | TAX BILL IS READY; REVENUE IN DOUBT; House and Treasury Experts in Dark on Yield as Leaders Plan Introduction Monday. | True | By Turner Catledge | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/hundreds-attend-jubilee-of-league-clubhouse-open-to-public-for.html | HUNDREDS ATTEND JUBILEE OF LEAGUE; Clubhouse Open to Public for First Time as 35th Year of Junior Group Is Observed. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/psychologist-informs-physicians-auto-crashes-are-caused-by-limited.html | Psychologist Informs Physicians Auto Crashes Are Caused by Limited Sight Field. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/debt-cut-2000000-by-city-of-chicago-report-for-the-quarter-shows.html | DEBT CUT $2,000,000 BY CITY OF CHICAGO; Report for the Quarter Shows Also Redemption of $8,853,000 Warrants. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/douglas-aircraft-plans-stock.html | Douglas Aircraft Plans Stock | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/boy-falls-7-stories-gets-up-and-walks-bystanders-rush-5yearold-to.html | BOY FALLS 7 STORIES, GETS UP AND WALKS; Bystanders Rush 5-Year-Old to Hospital -- Fracture of Arm His Only Injury. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/night-club-notes-the-howard-brothers-at-the-versailles-other-items.html | NIGHT CLUB NOTES; The Howard Brothers at the Versailles -- Other Items Of Passing Interest. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/federal-group-aid-to-states-rights-governmental-invasion-being.html | FEDERAL GROUP AID TO STATES' RIGHTS; Governmental Invasion Being Halted by Council, Director Says at Conference. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/jm-budinger-in-new-bank-post.html | J.M. Budinger in New Bank Post | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/wpa-play-is-canceled-city-college-dressing-rooms-too-small-says.html | WPA PLAY IS CANCELED; City College Dressing Rooms Too Small, Says Director. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/boy-drowned-in-bath.html | Boy Drowned in Bath | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/galante-mauro.html | Galante -- Mauro | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/1500000-oil-plant-for-olean.html | $1,500,000 Oil Plant for Olean | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/charles-cutting-exjudge-is-dead-former-illinois-jurist-left-bench.html | CHARLES CUTTING, EX-JUDGE, iS DEAD; Former Illinois Jurist Left Bench in Protest Against Political Appointments. | True | Special to THE IEW Yo TIL%ES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/butler-store-changes-approved.html | Butler Store Changes Approved | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-george-w-hubbell.html | MRS. GEORGE W. HUBBELL | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/heirs-beer-risks-5000-pennsylvania-judge-to-rule-on-columbia.html | HEIR'S BEER RISKS $5,000; Pennsylvania Judge to Rule on Columbia Student's 'Worthiness.' | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/newark-vanquishes-toronto-by-13-to-9-eight-pitchers-used-as-bears.html | NEWARK VANQUISHES TORONTO BY 13 TO 9; Eight Pitchers Used as Bears Even Series With Opening-Day Conquerors. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/wendel-is-freed-to-hunt-abductors-rushed-here-for-questioning-by.html | WENDEL IS FREED TO HUNT ABDUCTORS; Rushed Here for Questioning by Geoghan as Murder Charge Is Dropped in Trenton. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/parkey-pins-flood-the-favorite-in-123pound-olympic-mat-trial.html | Parkey Pins Flood, the Favorite, In 123-Pound Olympic Mat Trial; Vanquishes National A.A.U. Champion in 0:18 as Final Tryouts Continue at Lehigh -- Scobey, Teague and Dunn Are Victors -- Treide Among Five Titleholders Eliminated. | True | By Kingsley Childs | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/rome-denies-reports-negus-is-abdicating-but-believes-such-a-step-is.html | Rome Denies Reports Negus Is Abdicating, But Believes Such A Step Is Not Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/not-complainant-says-sumner.html | Not Complainant, Says Sumner | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/our-drinking-habits-education-and-method-are-held-more-important.html | OUR DRINKING HABITS; Education and Method Are Held More Important Than Quantity. | True | ISRAEL SCHWARTZ | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/to-consider-food-trade-plan.html | To Consider Food Trade Plan | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/state-tax-abnormalities.html | State Tax Abnormalities | True | D.C.D. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bond-thieves-run-outlaw-exchange-prosecutor-bares-operations-in.html | BOND THIEVES RUN OUTLAW 'EXCHANGE'; Prosecutor Bares Operations in Opposing Federal Writ for E.F. Palmer. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/richfield-issue-planned.html | Richfield Issue Planned | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-john-daly.html | MRS. JOHN DALY | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/greece-weighs-fortifying-isles.html | Greece Weighs Fortifying Isles | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/cardihalhayes-at-walsh-fuheral-three-archbishops-15-bishops-among.html | CARDIHAL-HAYES AT WALSH FUHERAL; Three Archbishops, 15 Bishops Among 500 Priests Paying Tribute at St. Patrick's. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/plot-to-rub-out-gorman-alleged-but-textile-union-chief-canceled-34.html | PLOT TO 'RUB OUT' GORMAN ALLEGED; But Textile Union Chief Canceled '34 Visit to Charlotte, Senators Hear. | True | By Louis Stark | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/wheat-rises-3c-may-closes-at-1-wave-of-speculative-buying-and-short.html | WHEAT RISES 3C; MAY CLOSES AT $1; Wave of Speculative Buying and Short Covering Sweeps All Markets. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/festival-of-spring-in-colorful-scene-impressive-ball-takes-place-at.html | FESTIVAL OF SPRING IN COLORFUL SCENE; Impressive Ball Takes Place at Waldorf-Astoria in Bowers of Greenery. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/church-to-reopen-after-row.html | Church to Reopen After Row | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/wins-prize-for-art-panel.html | Wins Prize for Art Panel | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/coast-meet-is-shifted.html | Coast Meet Is Shifted | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mayor-will-urge-narrows-bridge-estimate-board-authorizes-reopening.html | MAYOR WILL URGE NARROWS BRIDGE; Estimate Board Authorizes Reopening of the Project With War Department. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/miss-swartwoijt-becomes-engaged-alumna-of-miss-nightingales-school.html | MISS SWARTWOIJT BECOMES ENGAGED; Alumna of Miss Nightingale's School Will Be Married to Bradley Lockwood Geist. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/would-succeed-mrs-greenway.html | Would Succeed Mrs. Greenway | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/receiver-is-named-for-fox-property-federal-court-acts-in-suit-by.html | RECEIVER IS NAMED FOR FOX PROPERTY; Federal Court Acts in Suit by California Concern Over $237,620 Judgment. | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/dartmouth-crew-launched.html | Dartmouth Crew Launched | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/an-american-doctrine.html | AN AMERICAN DOCTRINE | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/daughter-to-mrs-r-s-reeves.html | Daughter to Mrs. R. S. Reeves | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/duke-club-to-hold-tea-dance.html | Duke Club to Hold Tea Dance | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/americans-safe-in-addis-ababa-resistance-if-any-to-italian.html | AMERICANS SAFE IN ADDIS ABABA; Resistance, if Any, to Italian Occupation Is Expected to Occur Outside City. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/sec-acts-on-denver-exchange.html | SEC Acts on Denver Exchange | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/debeerenbrouck-of-holland-dies-premier-who-served-3-terms-was-in-of.html | DEBEERENBROUCK OF HOLLAND DIES; Premier Who Served 3 Terms Was in Office When Former Kaiser Crossed Border. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/to-act-on-stock-plan-remington-rand-board-to-hold-special-meeting.html | TO ACT ON STOCK PLAN; Remington Rand Board to Hold Special Meeting Tuesday. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/soviet-backs-turks-desire.html | Soviet Backs Turks' Desire. | True | Special Cable to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/unrest-in-spain.html | UNREST IN SPAIN | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mgaret-w-lee-becomes-a-briei-rev-waiter-o-moran-o-p-marries-her-to.html | MGARET W. LEE { BECOMES A BRI}EI; - Rev, Waiter O. Moran, O. P., Marries Her to Franklin D'O!ier Jr. at Pierre. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/maltese-may-migrate-curbs-imposed-by-australia-have-now-been-lifted.html | MALTESE MAY MIGRATE; Curbs Imposed by Australia Have Now Been Lifted. | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bargecanal-opening-set.html | Barge-Canal Opening Set | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/edgar-j-lauers-give-reception.html | Edgar J. Lauers Give Reception | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/speech-expert-says-new-yorkers-should-warble-in-bath-and-chant-at.html | Speech Expert Says New Yorkers Should Warble in Bath and Chant at Breakfast. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/insurance-company-gains.html | Insurance Company Gains | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/alcohol-ship-is-forfeited.html | Alcohol Ship Is Forfeited | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/defects-of-speech-linked-to-hands-forcing-lefthanded-children-to.html | DEFECTS OF SPEECH LINKED TO HANDS; Forcing Left-Handed Children to Use Right Causes Many Disorders, Dr. Orton Says. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/loughlin-high-halts-adelphi-academy-52-kammer-fans-11-allows-only-3.html | LOUGHLIN HIGH HALTS ADELPHI ACADEMY, 5-2; Kammer Fans 11, Allows Only 3 Hits -- Barnard Triumphs -- Other Results. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/attendants-chosen-by-dorothy-s-dodson-john-lisle-jr-will-take-her.html | ATTENDANTS CHOSEN BY DOROTHY S. DODSON; John Lisle Jr. Will Take Her for His Bride in Bethlehem, Pa., Church on April 25. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/silver-in-advance-first-since-aug23-quotation-on-foreign-metal-is.html | SILVER IN ADVANCE, FIRST SINCE AUG. 23; Quotation on Foreign Metal Is Up 1/4c to 45c an Ounce Following London Bulge. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/reports-on-liquidation-pink-submits-new-york-indemnity-data-to.html | REPORTS ON LIQUIDATION; Pink Submits New York Indemnity Data to Court. | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/financing-by-newspaper-hartford-times-to-refund-6-debentures-and.html | FINANCING BY NEWSPAPER; Hartford Times to Refund 6% Debentures and Preferred Stock. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/bank-runs-called-a-thing-of-the-past-riley-fdic-controller-praises.html | BANK 'RUNS' CALLED A THING OF THE PAST; Riley, FDIC Controller, Praises System Before 200 Bank Auditors at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/governor-curleys-shooter.html | Governor Curley's Shooter | True | CHARLES W. HAWTHORNE | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/high-court-gets-power-test-case-duke-and-southern-utilities.html | HIGH COURT GETS POWER TEST CASE; Duke and Southern Utilities Companies Appeal for Ban on Buzzard Roost Plant. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/roosevelt-praises-work-of-ccc-men-message-broadcast-by-robert.html | ROOSEVELT PRAISES WORK OF CCC MEN; Message Broadcast by Robert Fechner Commends Work of 1,500,000 Youths. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/mrs-biddle-asks-tax-revision.html | Mrs. Biddle Asks Tax Revision | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/lillias-p-dulles-honored-at-party-mr-and-mrs-james-a-thomas.html | LILLIAS P. DULLES HONORED AT PARTY; Mr. and Mrs. James A. Thomas Entertain for Student of Bennington College. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/byrd-to-explore-tropics-he-tells-of-plans-for-trips-to-interior-of.html | BYRD TO EXPLORE TROPICS; He Tells of Plans for Trips to Interior of South America. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/nyu-elects-cocaptains.html | N.Y.U. Elects Co-Captains | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/vallee-wins-ruling-limiting-pay-to-wife-appellate-court-holds-100.html | VALLEE WINS RULING LIMITING PAY TO WIFE; Appellate Court Holds $100 Weekly Ample and Bans Further Legal Action. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/financial-markets-stocks-again-drift-lower-silver-higher-franc.html | FINANCIAL MARKETS; Stocks Again Drift Lower -- Silver Higher -- Franc Easier -- Wheat Strong Cotton Up. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/geneva-regrets-move.html | Geneva Regrets Move | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/onehit-triumph-to-burger-liu-blackbirds-southpaw-blanks-boston.html | ONE-HIT TRIUMPH TO BURGER, L.I.U.; Blackbirds' Southpaw Blanks Boston College by 1 to 0, Facing Only 29 Batters. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/terminal-case-recalled-motion-against-bush-company-to-be-in-court.html | TERMINAL CASE RECALLED; Motion Against Bush Company to Be in Court Again Next Week. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/billboards-for-revenue.html | Billboards for Revenue | True | G.M. HAUSHALTER | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/offer-3500000-of-bonds-bankers-ask-par-for-4-12s-of-railway.html | OFFER $3,500,000 OF BONDS; Bankers Ask Par for 4 1/2s of Railway Equipment and Realty Co. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/san-diego-bid-for-louis-bout-hits-snag-when-jacobs-demands-1000000.html | San Diego Bid for Louis Bout Hits Snag When Jacobs Demands $1,000,000 -- in Cash | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/claims-plea-permitted-underlying-creditors-to-seek-189391-of.html | CLAIMS PLEA PERMITTED; Underlying Creditors to Seek $189,391 of Missouri-Kansas Pipe Line. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/hw-palmer-killed-concert-pianist-dies-after-being-struck-by-auto-in.html | H.W. PALMER KILLED.; Concert Pianist Dies After Being Struck by Auto in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/dr-coley-funeral-today-rites-for-noted-surgeon-will-be-in-brick.html | DR. CoLEY FUNERAL TODAY; Rites for Noted Surgeon Will Be in Brick Presbyterian Church. | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/snow-in-adirondacks-malone-gets-eight-inches-in-a-freak-midapril.html | SNOW IN ADIRONDACKS; Malone Gets Eight Inches in a Freak Mid-April 'Blizzard.' | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/writer-scrapped-ends-his-life-at-51-ma-schulz-newspaper-man.html | WRITER, 'SCRAPPED,' ENDS HIS LIFE AT 51; M.A. Schulz, Newspaper Man, Deplores System 'That Puts Man on Junk Heap at 50.' | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/appreciates-conservation-news.html | Appreciates Conservation News | True | FRANK T. BELL, 1 Commissioner of Fisheries, Depar,-ent of Commerce. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/truck-companies-united.html | Truck Companies United | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/flohr-vanquishes-lundin-at-chess-czechoslovak-master-gains-third.html | FLOHR VANQUISHES LUNDIN AT CHESS; Czechoslovak Master Gains Third Straight Victory in Margate Tournament. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/glues-rug-to-walk-loses-it.html | Glues Rug to Walk, Loses It | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/says-jamboree-ran-until-1899.html | Says Jamboree Ran Until 1899 | True | CLEM McCARTHY. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/miss-marion-smith-wed-south-orange-girl-bride-at-home-of-john-roy.html | MISS MARION SMITH WED; South Orange Girl Bride at Home of John Roy Charles. | True | Special to TI Iqs,v YORK TIMS. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/goebbels-to-broadcast-world-to-hear-speech-on-hitlers-birthday.html | GOEBBELS TO BROADCAST; World to Hear Speech on Hitler's Birthday, Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/18th-century-ships-suggested-for-fair-reproductions-of-sail-craft.html | 18TH CENTURY SHIPS SUGGESTED FOR FAIR; Reproductions of Sail Craft Used in Washington's Time Proposed by McCoy. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/georgia-fee-amuses-roosevelt.html | Georgia Fee Amuses Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/stocks-in-london-paris-and-berlin-british-market-is-quiet-as-the.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Quiet as the Budget Is Awaited -- Gold Off, Silver Up. | True | Wireless to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/paul-armstrong-jr-weds.html | Paul Armstrong.Jr. Weds | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/art-group-is-praised-by-mrs-breckinridge-its-chairman-holds-la.html | ART GROUP IS PRAISED BY MRS. BRECKINRIDGE; Its Chairman Holds La Guardia Committee Has Earned Right to Financial Support. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/wider-bank-credit-is-seen-by-eccles-finds-increase-already-under.html | WIDER BANK CREDIT IS SEEN BY ECCLES; Finds Increase Already Under Way and Hails It as Aid to Government and Business. | True | Special to THE NEW YORK TIMES. | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/robert-h-floydjones-lawyer-dies-at-home-of-daughter-in-washington-d.html | ROBERT H. FLOYD-JONES; Lawyer Dies at Home of Daughter in Washington, D. C. | True | | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/sports-of-the-times-the-reluctant-lefthander.html | Sports of the Times; The Reluctant Left-Hander | True | Reg. U.S. Pat Off | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/the-rules-of-war.html | The Rules of War | True | PETER A. LEAVENS | C1B 297293 |
| 1936-04-18 | 1936-04-18 | https://www.nytimes.com/1936/04/18/archives/exnaval-man-ends-life.html | Ex-Naval Man Ends Life | True | | C1B 297293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/penn-road-is-planned-highway-across-southern-pennsylvania-would-use.html | PENN ROAD IS PLANNED; Highway Across Southern Pennsylvania Would Use Old Rail Route | True | By Charles G. Millerharrisburg. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/crescents-win-at-lacrosse.html | Crescents Win at Lacrosse | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rooney-obrien.html | Rooney -- O'Brien | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/prints-in-philadelphia-aquatints-lend-freshness-to-the-tenth-print.html | PRINTS IN PHILADELPHIA; Aquatints Lend Freshness to the Tenth Print Club Annual -- Some Highlights | True | By Elisabeth Luther Cary | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/events-of-interest-in-shipping-world-charles-e-dougherty-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Charles E. Dougherty Named President of the Foreign Commerce Club. TRAVEL RECORDS SEEN Heaviest Summer Bookings Since the Depression Started Are Indicated. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/kendahevans.html | KendaHEvans | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/icc-denies-delay-on-rail-fare-cuts-reaffirms-june-2-for-slash-and.html | I.C.C. DENIES DELAY ON RAIL FARE CUTS; Reaffirms June 2 for Slash and Rejects Eastern Roads' 'Experimental' Rates. DECISION IS SIX TO FIVE Eastman Breaks 5-5 Deadlock -- Court Test of Authority of Commission Likely. I.C.C. DENIES DELAY ON RAIL FARE CUTS | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/french-forts-held-peace-safeguard-british-general-analyzing-the-new.html | FRENCH FORTS HELD PEACE SAFEGUARD; British General, Analyzing the New Defenses, Calls Them Investment Against War. STUDIES BELGIAN SYSTEM Sir Charles Gwynn Finds the Possibility of Attack Via Holland Is Not Overlooked. | True | By Major Gen. Sir Charles Gwynnwritten For the London Morning Post. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/butner-to-panama-command.html | Butner to Panama Command | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/outwitting-weather-careful-planting-may-help-to-minimize-its.html | OUTWITTING WEATHER; Careful Planting May Help to Minimize Its Restrictions | True | By F.f. Rockwell | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/jbannb-bshblman-has-home-bridal-she-s-married-in-lancaster-pa-to.html | JBANNB BSHBLMAN HAS HOME BRIDAL; She !s Married in Lancaster, Pa., to Harry M. Bitner Jr. of New York. | True | Special to T IBW YORE TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/yale-cub-eight-first-beats-kent-school-but-second-freshman-crew-is.html | YALE CUB EIGHT FIRST; Beats Kent School, but Second Freshman Crew Is Defeated. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-men-who-fought-in-the-splinter-fleet-the-splinter-fleet-by-ray.html | The Men Who Fought in The Splinter Fleet; THE SPLINTER FLEET. By Ray Milholland. Illustrated. 307 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Hanson W. Baldwin | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/triple-defense-plan-is-revealed-in-paris-flooding-of-belgium-from.html | TRIPLE DEFENSE PLAN IS REVEALED IN PARIS; Flooding of Belgium From Ghent to Antwerp and Extension of Maginot Line Listed. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/operas-mood-destroyed.html | Opera's Mood Destroyed | True | MARY S. EVANS | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-stage-behind-the-soviet-proscenium-moscow-rehearsals-by-norris.html | The Stage Behind the Soviet Proscenium; MOSCOW REHEARSALS. By Norris Houghton. Illustrated. 291 pp. New York: Harcourt, Brace & Co. $2.75. | True | LEWIS NICHOLS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/parley-is-planned-on-minimum-wage-200-social-workers-and-others.html | PARLEY IS PLANNED ON MINIMUM WAGE; 200 Social Workers and Others Backing Proposal Will Hold Luncheon Tomorrow. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/racket-suspect-arrives-alleged-member-of-fake-auto-ring-brought.html | RACKET SUSPECT ARRIVES; Alleged Member of Fake Auto Ring Brought From West. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fordham-tennis-loser-lose-to-stevens-tech-team-71-on-castle-point.html | FORDHAM TENNIS LOSER; Lose to Stevens Tech Team, 7-1, on Castle Point Courts. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hindenburg-to-fly-to-us-on-may-6-dirigible-reverts-to-original.html | HINDENBURG TO FLY TO U.S. ON MAY 6; Dirigible Reverts to Original Schedule as Motor Repairs Are Speeded to Completion. REICH IN VAN ON AIR LINE With U.S. It Leads Race for a Service Over North Atlantic -- Plane Flights in August. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/casuals-ilford-in-11-tie.html | Casuals, Ilford in 1-1 Tie | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/financial-markets-stocks-decline-fractionally-to-3-points-bonds.html | FINANCIAL MARKETS; Stocks Decline Fractionally to 3 Points; Bonds Ease -- Wheat Continues Strong; Cotton Up. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/zioncheck-again-in-toils-representative-trying-out-new-roadster-is.html | ZIONCHECK AGAIN IN TOILS; Representative, Trying Out New Roadster, Is Seized as Speeder. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/against-radio-inanities.html | Against Radio Inanities | True | MABEL W. DOTEN | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mrs-oscar-purdy.html | MRS. OSCAR PURDY | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chicagoan-slain-girls-ride-is-clue-body-of-aj-hewitt-59-retired.html | CHICAGOAN SLAIN; GIRL'S RIDE IS CLUE; Body of A.J. Hewitt, 59, Retired Head of Engineering Firm, Found in an Alley. THREE HELD, ONE SOUGHT Taxi Drivers Say Woman on Trip With Them to Detroit Told of a Killing With a Bottle. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/senators-defeat-athletics-by-54-blanked-until-ninth-mackmen-lose.html | SENATORS DEFEAT ATHLETICS BY 5-4; Blanked Until Ninth, Mackmen Lose Fourth Straight as Rally Falls Short. RUSSELL SAVES NEWSOM Latter Gives Three Safeties in Eight Innings, but Then Is Driven From Mound. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/southwest-fears-drought-situation-is-becoming-more-critical-over.html | SOUTHWEST FEARS DROUGHT; Situation Is Becoming More Critical Over Widening Territory. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/postpone-twoway-fair-to-be-held-from-nov-23-to-dec-5-instead-of.html | POSTPONE 'TWO-WAY' FAIR; To Be Held From Nov. 23 to Dec. 5 Instead of During May. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/panzer-nine-in-front-86-subdues-stevens-tech-in-contest-on-hoboken.html | PANZER NINE IN FRONT, 8-6; Subdues Stevens Tech In Contest on Hoboken Field. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rosa-carter-is-married-wed-in-south-to-manning-voorhis-son-of.html | ROSA CARTER IS MARRIED; Wed in South to Manning Voorhis, Son of Plainfield Couple. | True | Special to THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ethiopian-defeat-reported.html | Ethiopian Defeat Reported | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gas-appliance-men-pushing-new-lines-utilizing-merchandising-ideas.html | GAS APPLIANCE MEN PUSHING NEW LINES; Utilizing Merchandising Ideas of Other Major Producers to Increase Volume. COOPERATE WITH STORES Failure to Dramatize Features Costly to Manufacturers, J.F. Donovan Declares. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rmss-y-harris-bbcoma-brdds-philadelphia-girl-is-married-toi-alston.html | rM.!SS Y HARRIS BBCOM.A BrdDS; Philadelphia Girl is Married toI A!lston Jenkins, Son of Mrs. James Crosby Brown. BEST MAN IS ..WM. JENKINS Mrs. B. F. Pepper Matron of Honor for Her Sister -- Miss Katharine Clark Honor Maid. | True | to T ,EW Yor 'T'l:.n.lzs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/students-to-make-trip-party-of-27-physical-education-observers-to.html | STUDENTS TO MAKE TRIP; Party of 27 Physical Education Observers to Be Reich Guests. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/folk-art-of-colonial-days-floral-motifs-of-old-show-the-influence.html | FOLK ART OF COLONIAL DAYS; Floral Motifs of Old Show the Influence Of Native Lore | True | By Walter Rendell Storey | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-century-and-a-half-in-the-halls-of-congress-the-story-of-congress.html | A Century and a Half in the Halls of Congress; "The Story of Congress" by Ernest Sutherland Bates Is an Informing Profile Down the Years THE STORY OF CONGRESS: 1789-1935. By Ernest Sutherland Bates. New York: Harper & Brothers. 468 pp. $3. | True | By Charles Willis Thompson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/in-local-art-galleries-watercolors-to-the-fore-brief-comment-on.html | IN LOCAL ART GALLERIES; Water-Colors to the Fore -- Brief Comment On More Than a Score of New Shows | True | By Howard Devree | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/philadelphia-dog-law-ends.html | Philadelphia Dog Law Ends | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/get-new-mahan-clue-montana-police-study-womans-story-of-abduction.html | GET NEW MAHAN 'CLUE'; Montana Police Study Woman's Story of Abduction. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/firmer-rug-prices-seen-rivalry-on-the-axminster-types-is-expected.html | FIRMER RUG PRICES SEEN; Rivalry on the Axminster Types Is Expected to Subside. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rare-books-to-be-sold-first-editions-and-autograph-letters-offered.html | RARE BOOKS TO BE SOLD; First Editions and Autograph Letters Offered for Wednesday. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/smith-club-plans-party-annual-luncheon-of-group-will-be-attended-by.html | SMITH CLUB PLANS PARTY; Annual Luncheon of Group Will Be Attended by Alumnae Here. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/boatmen-are-astir-thousands-of-small-craft-owners-begin-the-joyous.html | BOATMEN ARE ASTIR; Thousands of Small Craft Owners Begin The Joyous Task of Overhauling Ship | True | By Barron C. Watson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/harvards-14-hits-top-princeton-92-crimson-maintains-tenyear.html | HARVARD'S 14 HITS TOP PRINCETON, 9-2; Crimson Maintains Ten-Year Tradition of Never Losing to Tiger Nine. HARVARD'S 14 HITS TOP PRINCETON, 9-2 | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/youth-aliyah-fund-gets-60000.html | Youth Aliyah Fund Gets $60,000 | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rutgers-debaters-end-long-season-scored-17-victories-against-seven.html | RUTGERS DEBATERS END LONG SEASON; Scored 17 Victories Against Seven Losses -- Road Tours of 4,367 Miles. COLLEGE SOCIETIES ELECT Five Groups Name Officers -- Three Business Leaders Will Aid Placement Bureau. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/students-hurt-in-argentine-riot.html | Students Hurt in Argentine Riot | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/germans-must-pay-886945810-bonds-us-court-rules-issues-made-here.html | GERMANS MUST PAY $886,945,810 BONDS; U.S. Court Rules Issues Made Here Are Collectible in Spite of Berlin Edict. TRUSTEE BANK IS UPHELD Foreign Plea of Inability to Perform Held Void in Suit Demanding $983,790. GERMANS LOSE SUIT ON BONDS DUE HERE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/swearing-to-tax-returns-regarded-as-unnecessary.html | Swearing to Tax Returns Regarded as Unnecessary | True | ALFRED W. PAINE | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-muriel-koch-ehgaged-to-n-daughter-of-late-e-yon-der-horst-koch.html | MISS MURIEL KOCH EHGAGED TO N; Daughter of Late E. yon der Horst Koch Will Be Wed to Thomas F. Soholl. EDUCATED AT BAMFORD Her Fiance Attended Orator, School at Summit, N. J., and Georgetown University, | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miniature-motor-boats-go-40-miles-an-hour-in-races-among.html | Miniature Motor Boats Go 40 Miles an Hour in Races Among Three-Foot-Long Models | True | By Archie Kimmel Marine Secretary, New York Society of Model Engineers | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/pigowee-the-story-of-a-skinny-mountain-pig-by-ellis-credle-new-york.html | PIG-O-WEE: THE STORY OF A SKINNY MOUNTAIN PIG. By Ellis Credle. New York: Rand McNally & Co. $1. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/statlers-end-will-fight-they-withdraw-action-to-break-mrs-davidsons.html | STATLERS END WILL FIGHT; They Withdraw Action to Break Mrs. Davidson's Testament. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/borahknox-fight-goes-on-senator-claims-all-delegates-from-illinois.html | BORAH-KNOX FIGHT GOES ON; Senator Claims All Delegates From Illinois Districts Where He Led in Primary | True | By S.j. Duncan-Clark | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/contest-in-mathematics-students-of-113-high-schools-expected-for.html | CONTEST IN MATHEMATICS; Students of 113 High Schools Expected for N.Y.U. Event Saturday. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/british-stung-by-defeat-cabinets-position-is-shaken-by-failure-of.html | BRITISH STUNG BY DEFEAT; Cabinet's Position Is Shaken by Failure of Its Policy to Halt the Italian Offensive | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/college-deans-to-meet-philadelphia-session-to-be-under-drexel.html | COLLEGE DEANS TO MEET; Philadelphia Session to Be Under Drexel Institute Auspices. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/challenges-for-gold-cup-el-torbellino-coast-entrant-to-race-in-lake.html | CHALLENGES FOR GOLD CUP; El Torbellino, Coast Entrant, to Race in Lake George Classic. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/heads-group-planning-dance.html | Heads Group Planning Dance | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/st-louis-employment-up-increase-in-industrial-operations-absorbing.html | ST. LOUIS EMPLOYMENT UP; Increase in Industrial Operations Absorbing Many Workers. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ccny-ten-bows-221-loses-to-st-johns-of-annapolis-smith-leads.html | C.C.N.Y. TEN BOWS, 22-1; Loses to St. John's of Annapolis -- Smith Leads Scorers. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-1-no-title-women-to-discuss-important-issues-national.html | Article 1 -- No Title; WOMEN TO DISCUSS IMPORTANT ISSUES National Conventions, Led by That of D.A.R., to Offer Forums of Wide Scope. VOTERS' LEAGUE TO MEET General Federation Plans Session at Miami With Varied Subjects on Program. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/big-task-for-sec-in-sifting-trusts-inquiry-on-highly-developed.html | BIG TASK FOR SEC IN SIFTING TRUSTS; Inquiry on Highly Developed Investment Groups Likely to Result in Reforms. NO 'DEATH KNELL' IN VIEW Full Cooperation Has Been Given -- Public Hearings May Begin About July 1. | True | By Rodney Beanspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/4-minnesota-delegates-republicans-complete-slate-of-22-all.html | 4 MINNESOTA DELEGATES; Republicans Complete Slate of 22, All Uninstructed. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/greenough-in-two-battles.html | Greenough in Two Battles | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/boyeff-to-speak-at-luncheon.html | Boyeff to Speak at Luncheon | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/english-place-names-even-baffle-britons.html | ENGLISH PLACE NAMES EVEN BAFFLE BRITONS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-great-scholar.html | A GREAT SCHOLAR | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/john-r-garside.html | JOHN R. GARSIDE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/brown-upsets-amherst-scores-123-as-dye-limits-the-losers-to-six.html | BROWN UPSETS AMHERST; Scores, 12-3, as Dye Limits the Losers to Six Safeties. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dances-at-wesleyan-hundreds-of-young-women-are-guests-at-the.html | DANCES AT WESLEYAN; Hundreds of Young Women Are Guests at the University. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hayden-leonhard.html | Hayden -Leonhard | True | Special to THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dieckivy.html | DieckIvy | True | Special to T N YoRx TnS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-yorks-island-playspots.html | NEW YORK'S ISLAND PLAYSPOTS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/blames-advertising-spirit.html | Blames Advertising Spirit | True | CARLETON SMITH | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/party-cohesion.html | PARTY COHESION | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/keegan-meough.html | Keegan -- Meough | True | Spat:la.l to EW yow,r zs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/spain.html | Spain | True | J. VIDAL SOLER | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/big-load-carried-in-everest-climb-200-gallons-of-kerosene-are-taken.html | BIG LOAD CARRIED IN EVEREST CLIMB; 200 Gallons of Kerosene Are Taken Because Wood Is a Costly Fuel in Tibet. WIRELESS WILL LINK CAMPS Oxygen Tanks Are in Supplies, but It Is Not Known Whether They Will Go to Peak. BIG LOAD CARRIED ON EVEREST CLIMB | True | By Hugh Ruttledge Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mit-girls-invade-aero-engineering-4-women-are-taking-course-in.html | M.I.T. GIRLS INVADE AERO ENGINEERING; 4 Women Are Taking Course in Which First of Sex Was Graduated in 1932. MOST BECOME ARCHITECTS Hundreds Have Entered Men's Fields Since New Englander Blazed Way 66 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/5-british-boys-die-in-german-blizzard-youths-were-on-holiday-trip.html | 5 BRITISH BOYS DIE IN GERMAN BLIZZARD; Youths Were on Holiday Trip in Black Forest -- Storms Damage Fruit Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/movie-tickets-awarded-to-careful-motorists.html | Movie Tickets Awarded To Careful Motorists | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/henry-c-langhaar.html | HENRY C. LANGHAAR | True | Special to T l.w YORK TLS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/duke-club-holds-dance-the-new-york-group-gives-party-for-100-at-the.html | DUKE CLUB HOLDS DANCE; The New York Group Gives Party for 100 at the Ambassador. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/millikan-to-speak-for-virginia.html | Millikan to Speak for Virginia | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/eastern-art-unit-backs-nationaltie-teachers-association-votes-to.html | EASTERN ART UNIT BACKS NATIONALTIE; Teachers Association Votes to Work With the Newly Formed Organization. LONGYEAR IS PRESIDENT Convention Approves Policy of Coordinating Art Education Throughout Country. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mass-for-printers-set-may-3-ceremony-will-mark-35th-anniversary-of.html | MASS FOR PRINTERS SET; May 3 Ceremony Will Mark 35th Anniversary of Institution. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/stock-dividends-and-the-tax-plan-they-should-provide-no-escape-as.html | STOCK DIVIDENDS AND THE TAX PLAN; They Should Provide No Escape, as They Are Not Deductible Under 'Distributions.' RULING BY SUPREME COURT It Held These Disbursements Exempt to the Recipient, G.N. Nelson Points Out. STOCK DIVIDENDS AND THE TAX PLAN | True | By Godfrey N. Nelson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cities-are-divided-on-rate-revision-water-transportation-men-oppose.html | CITIES ARE DIVIDED ON RATE REVISION; Water Transportation Men Oppose Shipping Act Change, but Railroads Favor It. NEW YORK AGAINST PLAN Maritime Group Sees Peril to Trade if Section Covering Hauls Is Eliminated. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/editors-denounce-blanket-seizures-society-in-resolution-holds-such.html | EDITORS DENOUNCE 'BLANKET' SEIZURES; Society in Resolution Holds Such Action on Wires Is a Threat to Liberty. AID TO FAIR TRIALS VOTED Lippmann Declares Judges as Well as Press Have Duty to Assure Proper Conduct. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/princeton-team-scores-routs-harvard-at-lacrosse-by-91-three-players.html | PRINCETON TEAM SCORES; Routs Harvard at Lacrosse by 9-1 -- Three Players Hurt. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-spring-showdown-in-hollywood.html | A SPRING SHOWDOWN IN HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/philadelphia-trade-steady-producers-and-sellers-encouraged-by-the.html | PHILADELPHIA TRADE STEADY; Producers and Sellers Encouraged by the Rise in Sales Volume. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/notables-to-address-philadelphia-parley-american-academy-of.html | NOTABLES TO ADDRESS PHILADELPHIA PARLEY; American Academy of Political and Social Science to Hold Meeting Friday. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/in-old-california-savages-and-saints-by-mrs-fremont-older-373-pp.html | In Old California; SAVAGES AND SAINTS. By Mrs. Fremont Older. 373 pp. New York: E.P. Dutton & Co. $2.50. | True | ANITA MOFFETT. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/capt-persons-84-rescue-hero-dies-saved-more-than-1000-persons-in-38.html | CAPT. PERSONS, 84, ] RESCUE HERO, DIES; Saved More Than 1,000 Persons in 38 Years at Thunder Bay Island Life Saving Station, ASSUMED DUTIES IN 1874 Witnessed Sinking of Pewabic in 1865 With the Loss of 125 Lives -- Retired in 1915. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/grounds-on-a-sand-bar-philadelphiabound-coaster-is-carrying-no.html | GROUNDS ON A SAND BAR; Philadelphia-Bound Coaster Is Carrying No Passengers. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/novae-in-the-april-firmament.html | NOVAE IN THE APRIL FIRMAMENT | True | By Frank S. Nugent | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dr-henry-h-tyson-eye-surgeon-dies-associated-with-herman-knapp.html | DR. HENRY H. TYSON, EYE SURGEON, DIES; Associated With Herman Knapp Hospital and Predecessor Throughout Career. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/federal-review-of-trade-first-half-of-april-shows-an-unusual-gain.html | FEDERAL REVIEW OF TRADE; First Half of April Shows an Unusual Gain Over March. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/georgetta-holli-educator-is-dead-assistant-professor-of-music-at.html | GEORGETTA HOLLIS, EDUCATOR, IS DEAD; Assistant Professor of Music at Hunter College Was 68 Years Old. | True | Special to THE NEW YORX TB. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/giants-four-victories-in-row-emphasize-their-reserve-power-coffman.html | Giants' Four Victories in Row Emphasize Their Reserve Power; Coffman, Leslie and Koenig Have Done Excellent Work During Opening Games, and Terry Is in High Spirits -- Second Contest of Boston Series Put Off Because of Cold. | True | By John Drebingerspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cleveland-fete-put-off-dinner-april-29-postponed-and-memorial-plan.html | CLEVELAND FETE PUT OFF; Dinner April 29 Postponed and Memorial Plan Is Changed. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fire-chief-defies-court-sentences-refuses-to-admit-suspended-men-in.html | FIRE CHIEF DEFIES COURT SENTENCES; Refuses to Admit Suspended Men Into House to Polish Engine as Judge Decreed. MIX-UP IN HAVERSTRAW 3 Culprits Pulled False Alarm but They Involuntarily Can't Perform Penance. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/summer-merchandise-holds-chief-interest-buyers-arriving-in-markets.html | SUMMER MERCHANDISE HOLDS CHIEF INTEREST; Buyers Arriving in Markets Here Optimistic Over the Outlook for Season's Promotions. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/craft-launched-early-this-year-survey-of-the-major-yards-indicates.html | CRAFT LAUNCHED EARLY THIS YEAR; Survey of the Major Yards Indicates Coming Season Will Be One of Busiest. MANY ORDERS AT JACOB'S Minneford, Luders and Fyfe Among the Others Reporting Much Activity. | True | By John M. Brennan | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/jury-again-fails-to-agree-in-artichoke-case-lectured-by-court-on.html | Jury Again Fails to Agree in Artichoke Case; Lectured by Court on Weakmindedness | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/french-pick-youngster-for-davis-cup-singles.html | French Pick Youngster For Davis Cup Singles | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/an-aquarium-book-for-boys-and-girls-by-alfred-morgan-illustrated.html | AN AQUARIUM BOOK FOR BOYS AND GIRLS. By Alfred Morgan. Illustrated with Photographs and Drawings by the Author. 180 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/federations-100th-convention.html | Federation's 100th Convention | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/blair-triumphs-by-85-defeats-stroudsburg-high-school-in-baseball.html | BLAIR TRIUMPHS BY 8-5; Defeats Stroudsburg High School in Baseball Encounter. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/germany-censors-political-trials-court-officials-are-silent-on.html | GERMANY CENSORS POLITICAL TRIALS; Court Officials Are Silent on Cases Involving Between 25 and 150 Offenders. VERDICTS DUE NEXT MONTH 18 Defendants Said to Be Women -- All Those on Trial Are Accused of Treason. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hamm-kidnapping-brings-3-arrests-seizures-made-in-minneapolis-los-a.html | HAMM KIDNAPPING BRINGS 3 ARRESTS; Seizures Made in Minneapolis, Los Angeles and Bensenville, Ill., After Three Years. POSTMASTER A PRISONER Brewer Was Held in His House for $100,000 Ransom, Hoover Says -- Karpis Named. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-young-ladys-eighteenthcentury-diary-the-wynne-diaries-volume-i.html | A Young Lady's Eighteenth-Century Diary; THE WYNNE DIARIES. Volume I. Edited by Anne Fremantle. Illustrated. 376 pp. New York: Oxford University Press. $5.50. | True | FRANK DE MERCADO. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/kentucky-women-ask-equality.html | Kentucky Women Ask Equality | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/virginia-bremer-becomes-a-bride-bronxville-girl-is-married-to-dr-c.html | VIRGINIA BREMER BECOMES A BRIDE; Bronxville Girl Is Married to Dr. C. S. Green Jr. in a Church Ceremony. | True | Special to TH IV ZORK TrMSS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/concert-and-opera-in-london-covent-garden-and-christys-mozart.html | CONCERT AND OPERA IN LONDON; Covent Garden and Christy's Mozart Productions -- Toscanini Disappoints -- Shostakovich's 'Lady Macbeth' -- 'Falstaff' | True | By F. Bonavialondon, April 13, 1936. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nevins-extols-new-deal-historian-says-reforms-will-make.html | NEVINS EXTOLS NEW DEAL; Historian Says Reforms Will Make Administration Memorable. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/to-give-a-charity-bridge.html | To Give a Charity Bridge | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fort-macon-centennial-celebration-this-summer-marks-restoration-of.html | FORT MACON CENTENNIAL; Celebration This Summer Marks Restoration of Carolina Landmark | True | By Gertrude S. Carrawaynew Bern, N.c. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/john-harry-fichtei.html | JOHN HARRY FICHTEI- | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bears-down-leafs-in-11th-inning-32-single-by-may-with-two-out-sends.html | BEARS DOWN LEAFS IN 11TH INNING, 3-2; Single by May With Two Out Sends McCarthy Home With the Deciding Tally. WICKER VICTOR ON MOUND Goes Full Route and Allows Eight Safeties -- Wistert, Loser, Yields Five. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/von-hoesch-buried-in-dresden.html | Von Hoesch Buried in Dresden | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/scientist-studies-elephants-heart-he-discovers-that-organ-beats.html | SCIENTIST STUDIES ELEPHANT'S HEART; He Discovers That Organ Beats Faster When Animal Is Lying Down. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hungarian-pagans-revive-old-rites-crescent-scars-are-cut-in-face-of.html | HUNGARIAN PAGANS REVIVE OLD RITES; Crescent Scars Are Cut in Face of New-Born Baby by Priest of Turanian Cult. HUNGARIAN PAGANS REVIVE OLD RITES | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-shield-of-silence-by-edwin-balmer-and-philip-wylie-310-pp-new.html | THE SHIELD OF SILENCE. By Edwin Balmer and Philip Wylie. 310 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/writers-to-name-hobbies-to-speak-tomorrow-at-luncheon-marking.html | WRITERS TO NAME HOBBIES; To Speak Tomorrow at Luncheon Marking Book-Sharing Week. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-incredible-kitty-is-leaving-harvard-some-one-else-will-teach.html | THE INCREDIBLE 'KITTY' IS LEAVING HARVARD; Some One Else Will Teach Shakespeare, but Life in the Yard Will Be Much Tamer THE INCREDIBLE 'KITTY' GOES Some One Else Will Teach Shakespeare at Harvard, but the Yard Will Be Tamer | True | By Lewis Nichols | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/franc-up-again-as-sterling-eases-drop-in-guilder-indicates-that.html | FRANC UP AGAIN AS STERLING EASES; Drop in Guilder Indicates That France Bolstered Currency With Dutch Credit. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ap-herberts-latest-words-on-language-what-a-word-by-ap-herbert-286.html | A.P. Herbert's Latest Words on Language; WHAT A WORD! By A.P. Herbert. 286 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | STANTON A. COBLENTZ. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/large-steel-boats-are-heading-north-craft-which-cruised-in-southern.html | LARGE STEEL BOATS ARE HEADING NORTH; Craft Which Cruised in Southern Waters Returning to Metropolitan Area. YACHT CAMARGO ARRIVES Now Is Being Refitted in Brooklyn -- Chalena Among Others Expected Here. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hitlers-policies.html | HITLER'S POLICIES | True | From The Boston Herald | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bravery-wins-a-purple-heart-the-old-military-order-now-seeks.html | BRAVERY WINS A PURPLE HEART; The Old Military Order Now Seeks Permanence | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/more-arrests-due-says-hoover.html | More Arrests Due, Says Hoover | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lewis-gains-title-at-nyac-traps-annexes-club-doubles-honors-with.html | LEWIS GAINS TITLE AT N.Y.A.C. TRAPS; Annexes Club Doubles Honors With Card of 96 -- Thoens Takes Distance Crown. GARDNER'S 95 PREVAILS Leads the Nassau Gunners in a Registered Event -- Swanick Bergen Beach Winner. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-citys-way-with-its-waifs-about-200-abandoned-babies-are-cared.html | THE CITY'S WAY WITH ITS WAIFS; About 200 Abandoned Babies Are Cared For Every Year | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/beneath-operas-dignity.html | Beneath Opera's Dignity | True | C.E. BROWNE | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/king-gets-his-wartime-groom.html | King Gets His Wartime Groom | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/j-m-near-editor-dies-gag-law-case-figure-minneapolis-journalist-an.html | J. M. NEAR, EDITOR, DIES GAG LAW CASE FIGURE; Minneapolis Journalist an Aide of Slain Publisher Who Won Supreme Court Fight. | True | Sle¢al to TH NEW YORK TIiMEL. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/teachers-in-danbury-miss-pay-in-a-mixup-change-in-schedule-catches.html | TEACHERS IN DANBURY MISS PAY IN A MIX-UP; Change in Schedule Catches Officials Unprepared to Give Checks for Vacation Period. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/drew-victor-by-15-to-0-behrman-limits-webb-batters-to-three-hits.html | DREW VICTOR BY 15 TO 0; Behrman Limits Webb Batters to Three Hits and Fans Thirteen. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wedding-anniversary-marked.html | Wedding Anniversary Marked | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/princeton-cubs-on-top-halt-new-rochelle-21-as-farber-wins-pitching.html | PRINCETON CUBS ON TOP; Halt New Rochelle, 2-1, as Farber Wins Pitching Duel. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/called-poor-showmanship.html | Called Poor Showmanship | True | LLOYD MORRIS | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/state-methodists-denounce-repeal-conference-reaffirms-church-stand.html | STATE METHODISTS DENOUNCE REPEAL; Conference Reaffirms Church Stand for Total Abstinence, Not Moderation. CLASH ON SOCIAL REPORT 'Production for Use' Phrase Is Assailed as 'Communistic' at Kingston Session. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/penn-stops-lafayette-triumphs-by-61-at-lacrosse-as-panzer-scores.html | PENN STOPS LAFAYETTE; Triumphs by 6-1 at Lacrosse as Panzer Scores Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/holy-cross-stops-dartmouth-1211-crusaders-in-first-college-game.html | HOLY CROSS STOPS DARTMOUTH, 12-11; Crusaders, in First College Game, Take Hard-Hitting Battle at Worcester. FIVE RUNS IN EIGHTH WIN Rival Pitching Aces, Olson of Indians and Bruninghaus, Both Are Routed. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bovine-tuberculosis-declines-in-nation-thirtynine-states-now-nearly.html | BOVINE TUBERCULOSIS DECLINES IN NATION; Thirty-nine States Now Nearly Free of Cattle Disease. | True | Special Correspondence, THE NEW YORK TIMES, | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dance-will-help-humane-society-dinner-and-supper-event-may-7-will.html | DANCE WILL HELP HUMANE SOCIETY; Dinner and Supper Event May 7 Will Be Assisted by Group of Entertainers. DOG WILL RECEIVE GUESTS Katherine Farley Heads Young Women Active in Arranging for Benefit Party. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/drive-opens-tuesday-for-family-welfare-2000-volunteer-workers-will.html | DRIVE OPENS TUESDAY FOR FAMILY WELFARE; 2,000 Volunteer Workers Will Aid Drive for Private Fund -- Smith to Be a Speaker. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/many-will-honor-ruth-nichols-flier-dinner-to-be-given-for-flier.html | MANY WILL HONOR RUTH NICHOLS, FLIER; Dinner to Be Given for Flier Friday by Women's Group of Peace Advocates. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rally-in-eighth-carries-phillies-to-triumph-over-dodgers-at-ebbets.html | Rally in Eighth Carries Phillies to Triumph Over Dodgers at Ebbets Field; JOHNSON OF PHILS STOPS DODGERS, 4-1 Allows Three Hits and Beats Clark When Team Scores All Its Runs in Eighth. ERROR PROLONGS DRIVE Frey Slips With Double-Play in Sight and Invaders Tie the Count -- Vergez Scores Two. | True | By Roscoe McGowen | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/grateful-for-broadcasts.html | Grateful for Broadcasts | True | W. WADDINGTON Jr. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/french-irritation-with-league-rises-but-the-threats-against-it-are.html | FRENCH IRRITATION WITH LEAGUE RISES; But the Threats Against It Are Really Aimed at Emphasizing Displeasure With Britain. | True | By P.j. Philipwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/students-to-give-play-new-rochelle-freshmen-to-present-scoops.html | STUDENTS TO GIVE PLAY; New Rochelle Freshmen to Present 'Scoops' Tomorrow Night. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/plans-for-improvements-point-to-banner-year-for-the-yacht-clubs.html | Plans for Improvements Point to Banner Year for the Yacht Clubs; YACHT CLUBS SHOW SIGNS OF ACTIVITY Officers Busy With Manifold Tasks for Reopening -- Much Construction Planned. EVIDENCE OF BOOM TIMES Membership Committees Giving Consideration to Long Lists of Applicants. | True | By Clarence E. Lovejoy | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/two-shoots-scheduled-at-pinehurst-golf-rules-at-southern-pines.html | Two Shoots Scheduled at Pinehurst -- Golf Rules At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/16-big-banks-show-a-drop-in-deposits-total-resources-also-fell.html | 16 BIG BANKS SHOW A DROP IN DEPOSITS; Total Resources Also Fell Slightly in Quarter in Institutions Here. 26.4% OF ASSETS IN CASH Slow Demand for Credit and Low Return on Investments Reflected in Reports. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/trinity-beats-wesleyan-triumphs-by-65-when-coultas-walks-three-in.html | TRINITY BEATS WESLEYAN; Triumphs by 6-5 When Coultas Walks Three in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/shopping-suggestions-tools-for-more-comfortable-gardening-golfing.html | SHOPPING SUGGESTIONS; Tools for More Comfortable Gardening -- Golfing Pouch -- Swagger Raincoats | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/would-cut-gasoline-bill-in-brazil.html | Would Cut Gasoline Bill in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/whos-who-among-japans-enemies-two-books-that-offer-a-choice-of.html | Who's Who Among Japan's Enemies; Two Books That Offer a Choice of Opponents -- England or the Soviets -- for Possible War JAPAN MUST FIGHT BRITAIN. By Tota Ishimaru. 327 pp. Illustrated. New York: The Telegraph Press. $3. WHEN JAPAN GOES TO WAR. By O. Tanin and E. Yohan. 262 pp. New York: The Vanguard Press. $3. | True | By P.w. Wilson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/borah-proves-point-in-farm-belt-vote-his-strength-in-primaries-is.html | BORAH PROVES POINT IN FARM BELT VOTE; His Strength in Primaries Is Viewed As Rebuking Eastern Control and Clinching His Hold on Convention PARTY STRATEGISTS TANGLED | True | By Arthur Krock | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/murder-at-2810-by-newton-gayle-254-pp-new-york-charles-scribners.html | MURDER AT 28.10. By Newton Gayle. 254 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/st-johns-nine-loser-bows-to-villanova-109-as-rivals-tally-five-runs.html | ST. JOHN'S NINE LOSER; Bows to Villanova, 10-9, as Rivals Tally Five Runs in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/indians-12-blows-halt-browns-72-three-st-louis-hurlers-fall-to-stem.html | INDIANS' 12 BLOWS HALT BROWNS, 7-2; Three St. Louis Hurlers Fall to Stem Attack as Rivals Take the Second of Series. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/baldwin-admits-league-is-weak-he-holds-hitler-can-avert-war-british.html | Baldwin Admits League Is Weak; He Holds Hitler Can Avert War; British Prime Minister Bars Any Military Sanctions Now -- Declares Membership of United States, Germany and Japan at Geneva Is Essential to Real Strength. BALDWIN ASSERTS LEAGUE IS WEAK | True | By Ferdinand Kuhn Jrwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/philadelphians-find-contract-collusion-police-investigators-report.html | PHILADELPHIANS FIND CONTRACT 'COLLUSION'; Police Investigators Report Favoritism by Employes in City Supplies Department. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/to-show-chicago-registrations.html | To Show Chicago Registrations | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/foreign-exchange-saturday-april-18-1936.html | FOREIGN EXCHANGE; Saturday, April 18, 1936 | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/boys-loot-change-booth-negroes-threaten-elevated-agent-with-iron.html | BOYS LOOT CHANGE BOOTH; Negroes Threaten Elevated Agent With Iron Bar -- Flee With $3. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/frederick-palmers-life-of-alfred-landon-this-man-landon-the-record.html | Frederick Palmer's Life of Alfred Landon; THIS MAN LANDON. The Record and Career of Alfred M. Landon of Kansas. By Frederick Palmer. 245 pp. New York: Dodd, Mead & Co. $1.50. | True | FRANCIS BROWN. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-amine-woods-wed-married-to-george-denison-in-ceremony-at.html | MISS AMINE WOODS WED !; Married to George Denison in Ceremony at Roanoke, Va. | True | SPecial to THE i.W /OIK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cummings-keynote-speaker.html | Cummings Keynote Speaker | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/breach-of-promise-rings-on-her-fingers-by-laurence-kirk-302-pp.html | Breach of Promise; RINGS ON HER FINGERS. By Laurence Kirk. 302 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/art-center-colorado-springs-project-to-open.html | ART CENTER; Colorado Springs Project to Open | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mcormick-offers-ways-to-curb-crime-in-speech-at-st-lawrence.html | M'CORMICK OFFERS WAYS TO CURB CRIME; In Speech at St. Lawrence University He Pleads for the Use of Social Forces. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-nation.html | THE NATION | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/single-by-selkirk-halts-red-sox-32-for-yanks-in-ninth-lazzeri.html | SINGLE BY SELKIRK HALTS RED SOX, 3-2, FOR YANKS IN NINTH; Lazzeri Dashes Home on Hit, Breaking Up Duel -- Homers Keep New York in Game. GEHRIG, DICKEY CONNECT Send Ball Into Bleachers to Tie Score in 7th -- Gomez, Hurt, Allows 5 Safeties. PASSES COSTLY IN FIFTH Boston Goes Ahead Then and Adds to Margin 2 Innings Later -- 18,000 at Stadium Battle. SINGLE BY SELKIRK HALTS RED SOX, 3-2 | True | By James P. Dawson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/200-laws-for-colombia-president-closes-congress-that-failed-to-pass.html | 200 LAWS FOR COLOMBIA; President Closes Congress That Failed to Pass Farm Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/study-child-writing-in-gift-bomb-case-pennsylvania-officials-are.html | STUDY CHILD WRITING IN 'GIFT BOMB' CASE; Pennsylvania Officials Are Told Person of Boy's Mind Addressed Them. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/quits-as-westminster-head.html | Quits as Westminster Head | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dinner-at-the-national.html | DINNER AT THE NATIONAL | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/yale-team-turned-back-loses-to-the-seventh-regiment-representatives.html | YALE TEAM TURNED BACK; Loses to the Seventh Regiment Representatives by 10-4. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gerard-lambert-weds-mrs-mull-yachtsman-and-former-miss-lansing-are.html | GERARD LAMBERT WEDS MRS. MULL; Yachtsman and Former Miss Lansing Are Married at Her Uncle's Home. SHE IS OF OLD FAMILIES Commodore of Marblehead Club Is Owner of the Atlantic, Yankee and Vanitie. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lord-tweedsmuir-loves-the-unusual-interviewer-finds-canadas.html | LORD TWEEDSMUIR LOVES THE UNUSUAL; Interviewer Finds Canada's Governor General Likes to Astonish Those Around Him. HE HAS MANY FRIENDS HERE Better Relations With the United States Is One of His Big Ambitions. | True | By Merwin H. Brownecopyright, 1936, By Nana, Inc. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chicago-show-may-310.html | Chicago Show May 3-10 | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/triple-play-feature-as-yale-and-penn-break-even-in-league.html | Triple Play Feature as Yale and Penn Break Even in League Double-Header; YALE, PENN NINES DIVIDE TWIN BILL Elis Triumph in Second Game by 11-2 After Losing the Opener by 8-2. TRIPLE PLAY IS RECORDED Hauze, Bienstein and Mohler Figure in Unusual Feat in 4th Inning of Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/andover-nine-on-top-conquers-tufts-freshmen-in-opener-of-season-by.html | ANDOVER NINE ON TOP; Conquers Tufts Freshmen in Opener of Season by 10-3. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/swagger-coats-favored-dressmaker-types-are-important-style.html | SWAGGER COATS FAVORED; 'Dressmaker' Types Are Important, Style Authority Says. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-round-wins-final-beats-miss-stammers-in-english-net-play-mrs.html | MISS ROUND WINS FINAL; Beats Miss Stammers In English Net Play -- Mrs. Andrus Victor. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hudsonpease.html | HudsonPease | True | Special to T] N=.W YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bond-calls-again-in-small-volume-redemption-dates-announced-last.html | BOND CALLS AGAIN IN SMALL VOLUME; Redemption Dates Announced Last Week Are Principally for Next Month. CITY TO PREPAY 4% NOTES Municipal, Public Utility and Industrial Notices Are the Main Additions. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/8year-oil-litigation-is-settled-in-mexico-mexican-eagle-pays.html | 8-YEAR OIL LITIGATION IS SETTLED IN MEXICO; Mexican Eagle Pays Compania Petrolera Comercial 12,000,000 Pesos for Properties. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/blouses-assume-an-important-role-girls-match-their-escorts-suits.html | BLOUSES ASSUME AN IMPORTANT ROLE; Girls Match Their Escorts' Suits. | True | K.C. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/air-traffic-is-complex-with-growing-density-problems-of-control.html | AIR TRAFFIC IS COMPLEX; With Growing Density Problems of Control Become Intricate | True | By Jerome Lederer Chairman A.s.me. Committee On Aircraft Safety and Inspection | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/declining-prices-rule-among-bonds-convertible-and-more-speculative.html | DECLINING PRICES RULE AMONG BONDS; Convertible and More Speculative Obligations Appear in Moderate Supply. FEDERAL LIST NEGLECTED Foreign Dollar Loans Are Mixed -- Curb Exchange Reflects the 'Big Board.' | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-jersey-to-hold-republican-meeting-womens-club-of-state-will.html | NEW JERSEY TO HOLD REPUBLICAN MEETING; Women's Club of State Will Have Sessions in Atlantic City Friday and Saturday. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dr-e-h-lihes-diesi-insurhnoe-dootor-chief-medical-director-of-new.html | DR. E. H. LIHES DIES;I INSURhNOE DOOTOR; .Chief Medical Director of New York Life Company Until Retirement in 1934, WON HONORS DURING WAR i Work With American Ambulance Field Service Recognized by French Government. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ethiopian-defense-fails-italians-cut-loose-from-bases-and-trust-to.html | ETHIOPIAN DEFENSE FAILS; Italians Cut Loose From Bases and Trust to Airplanes in a Swift Advance | True | By Russell Owen | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/books-and-authors.html | Books and Authors | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-tax-plea-by-age-subsidiaries-ask-appeals-board-for-ruling-on.html | NEW TAX PLEA BY A.G.E.; Subsidiaries Ask Appeals Board for Ruling on $6,013,685. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-yorkers-in-plane-mishap.html | New Yorkers in Plane Mishap | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/six-plays-planned-at-drama-festival-new-work-by-edgar-lee-masters.html | SIX PLAYS PLANNED AT DRAMA FESTIVAL; New Work by Edgar Lee Masters Will Feature Second Summer Fete at Union College. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/japanese-reach-line-set-by-the-russians-period-of-testing-out-in.html | JAPANESE REACH LINE SET BY THE RUSSIANS; Period of Testing Out in the Far East Ends With Two Powers Face to Face on the Borders of Mongolia | True | By Nathaniel Peffer | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/tintagel-wins-at-jamaica-as-hollyrood-runs-third-favorite-beats.html | Tintagel Wins at Jamaica As Hollyrood Runs Third; Favorite Beats Seablscuit by Length and Half in Field That Includes Four Derby Hopes -- Court Scandal Takes Youthful. TINTAGEL CAPTURES SPRINT AT JAMAICA | True | By Bryan Field | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/credit-sales-continue-up-little-danger-seen-in-expansion-in-current.html | CREDIT SALES CONTINUE UP; Little Danger Seen in Expansion in Current Recovery Period. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/improved-facilities-are-provided-for-boat-owners-along-hudson.html | Improved Facilities Are Provided For Boat Owners Along Hudson; Railway Service Better and Damage Repaired at the Palisades Interstate Park -- Englewood, Alpine and Forest View Marinas Are Now Being Dredged -- Modest Fees Charged. | True | By M.p. Duryea, Assistant Superintendent, Palisades Interstate Park | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-study-of-mohammed-mohammed-the-man-and-his-faith-by-tor-andrae.html | A Study of Mohammed; MOHAMMED, THE MAN AND HIS FAITH. By Tor Andrae. Translated by Theophil Menzel. 274 pp. New York: Charles Scribner's Sons. $3.50. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rare-stamps-for-show-english-collector-brings-air-mail-issues-to.html | RARE STAMPS FOR SHOW; English Collector Brings Air Mail Issues to Exhibit Here. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/willis-company-moves.html | Willis Company Moves | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/destroyer-dunlap-is-launched-here-widow-of-general-for-whom-vessel.html | DESTROYER DUNLAP IS LAUNCHED HERE; Widow of General for Whom Vessel Is Named, Christens Ship at Staten Island. 50 POLICEMEN ON GUARD New Man-of-War, Costing About $4,000,000, Is One of Twenty Now Being Constructed. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/soviet-arctic-plane-is-safe.html | Soviet Arctic Plane Is Safe | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gomez-car-near-crash-truck-on-coast-drives-into-path-of-cubas.html | GOMEZ CAR NEAR CRASH; Truck on Coast Drives Into Path of Cuba's President-Elect. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/credit-to-vikings-their-discovery-of-america-believed-authentic.html | CREDIT TO VIKINGS; Their Discovery of America Believed Authentic | True | JAMES P.B. HYNDMAN | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/business-gains-in-texas-retail-trade-shows-slight-decline-following.html | BUSINESS GAINS IN TEXAS; Retail Trade Shows Slight Decline Following Pre-Easter Spurt. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-wireless-reports.html | THE WIRELESS REPORTS | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/50cent-dividend-by-chain-belt.html | 50-Cent Dividend by Chain Belt | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/oil-company-merger-is-held-nontaxable-court-finds-for.html | OIL COMPANY MERGER IS HELD NON-TAXABLE; Court Finds for Transcontinental Interests in Action by Pennsylvania. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/air-inquiry-halts-as-girl-collapses-flashlight-frightens-miss.html | AIR INQUIRY HALTS AS GIRL COLLAPSES; Flashlight Frightens Miss Granger, Heroine of the Uniontown Crash. BELT SIGNAL NOT SHOWN Hostess in Hospital Says It Was Not Displayed Before Plane Hit Tree. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/turning-a-corner-in-june-television-will-come-into-the-open-for.html | TURNING A CORNER; In June Television Will Come Into the Open for Extensive Field Tests Here | True | By Orrin E. Dunlap Jr. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ethiopias-peril-now-grave-writer-finds-at-the-front-emperor-can.html | ETHIOPIA'S PERIL NOW GRAVE, WRITER FINDS AT THE FRONT; EMPEROR CAN STILL FIGHT; CAPITAL BARS SOLDIERS Order Issued to Save Foreigners From Being Taken for Italians. TROOP MORALE STILL GOOD Observer Describes Orderly Retreat of Crown Prince's Army From Dessye. WOUNDED ARE ABANDONED Hospital Staff Forced to Flee Before Overwhelming Force at Negus's Former Base. SITUATION GRAVE ON ETHIOPIA FRONT | True | By G.l. Steerwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/silicosis-hazards-stir-pennsylvania-state-survey-reports-large.html | SILICOSIS HAZARDS STIR PENNSYLVANIA; State Survey Reports Large Numbers of Workers Exposed to Dust Diseases. COMPENSATION ISSUE IS UP | True | By William T. Martin | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dr-joseph-a-rempesto.html | DR. JOSEPH A. 'r'EMPESTO | True | Special to THE IqEW YOaK TXuS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/carterhess.html | CarterHess | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rabbi-jacob-i-meyer.html | RABBI JACOB I. MEYER | True | Speedsl to Ttlc iNTEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/300-guests-attend-philadelphia-dance-final-piccadilly-event-of-this.html | 300 GUESTS ATTEND PHILADELPHIA DANCE; Final Piccadilly Event of This Season Held -- Miss Mary Montgomery Entertains. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/caviar-great-dish-to-ancient-romans-excavations-by-russians-also.html | CAVIAR GREAT DISH TO ANCIENT ROMANS; Excavations by Russians Also Show That Salt Herring Was Considered a Delicacy. CAVIAR GREAT DISH TO ANCIENT ROMANS | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/paylaw-repeal-urged-citizens-union-group-endorses-the-baldwinhill.html | PAY-LAW REPEAL URGED; Citizens Union Group Endorses the Baldwin-Hill Bill. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/evans-riepe-special-to-the-new-0-tnues.html | Evans -- Riepe; Special to THE NEW /0 TnUES. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/profusion-of-flowers-in-garden-setting-will-be-dominant-motif-at.html | Profusion of Flowers in Garden Setting Will Be Dominant Motif at Blossom Ball | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/jersey-student-is-honored.html | Jersey Student Is Honored | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fur-style-show-earlier-exhibit-will-be-held-june-2-to-5-by-four.html | FUR STYLE SHOW EARLIER; Exhibit Will Be Held June 2 to 5 by Four Trade Organizations. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sec-registration-lost-western-brokerage-house-agrees-to-revocation.html | SEC REGISTRATION LOST; Western Brokerage House Agrees to Revocation Without Hearing. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lake-tana-episode.html | LAKE TANA EPISODE | True | From The Buffalo Courier-Express | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/selfridge-is-launched-new-destroyer-slides-down-ways-in-camden.html | SELFRIDGE IS LAUNCHED; New Destroyer Slides Down Ways in Camden Shipyard. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/large-committee-plans-flower-fete-threeday-spring-festival-to-open.html | LARGE COMMITTEE PLANS FLOWER FETE; Three-Day Spring Festival to Open April 27 in Gardens at Rockefeller Center. MAY BASKETS IN CONTEST Window Boxes to Compete for Prizes -- Beneficiary Is New York Infirmary Fund. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/american-furniture-auctioned-for-21148-duncan-phyfe-mahogany-pieces.html | AMERICAN FURNITURE AUCTIONED FOR $21,148; Duncan Phyfe Mahogany Pieces Among Those Sold -- Carved Sofa Brings $1,550. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wisconsin-game-hit-by-severe-weather-furbearing-animals-and-fish.html | WISCONSIN GAME HIT BY SEVERE WEATHER; Fur-Bearing Animals and Fish Will Be Scarcer This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/newark-building-a-seaplane-base-100000-project-financed-by-wpa-will.html | NEWARK BUILDING A SEAPLANE BASE; $100,000 Project, Financed by WPA, Will Be an Adjunct to the Land Facilities. AID TO OCEAN AIR SERVICE Structure, Ready by Aug. 1, Will Accommodate Largest Flying Boats Now Contemplated. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/st-peters-tops-upsala-jersey-city-nine-gains-an-easy-victory-by-14.html | ST. PETER'S TOPS UPSALA; Jersey City Nine Gains an Easy Victory by 14 to 6. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS | True | By Grove Patterson, President of the American Society of Newspaper Editors, In Remarks To 150 of Them At Washington. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nichols-zahn.html | Nichols -- Zahn | True | Special to ITL* No 's. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/soviet-triangle-we-the-living-by-ayn-rand-570-pp-new-york-the.html | Soviet Triangle; WE THE LIVING. By Ayn Rand. 570 pp. New York: The Macmillan Company. $2.50. | True | HAROLD STRAUSS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/music-contest-praised-several-orchestras-seek-rights-in.html | MUSIC CONTEST PRAISED; Several Orchestras Seek Rights in Philharmonic Winners. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/governments-and-prices.html | GOVERNMENTS AND PRICES | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/whistlers-van-by-idwal-jones-drawings-by-zhenya-gay-235-pp-new-york.html | WHISTLER'S VAN. By Idwal Jones. Drawings by Zhenya Gay. 235 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/swenson-wallage.html | Swenson -- Wallage | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/finds-100-reward-is-a-nickel.html | Finds $100, Reward Is a Nickel | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-dance-anniversary-english-folk-dance-society-comes-of-age-last.html | THE DANCE: ANNIVERSARY; English Folk Dance Society Comes of Age -- Last Week of Ballet Russe | True | By John Martin | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/morris-nanderbeck.html | Morris -- Nanderbeck | True | Special to Tm NEW YORX TXMZS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/pick-delaware-delegates-republicans-choose-slate-for-state.html | PICK DELAWARE DELEGATES; Republicans Choose Slate for State Convention This Week. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wendel-identifies-kidnappers-lair-picks-new-suspect-his-initials.html | WENDEL IDENTIFIES KIDNAPPERS' LAIR; PICKS NEW SUSPECT; His Initials Found on Door in Brooklyn House Where He Says He Was Kept Prisoner. OCCUPANTS ARE QUERIED Police Send Out Alarm for Two Previously Named as Abductors of Disbarred Attorney. WENDEL PICKS OUT KIDNAPPERS' LAIR | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-england-shows-gains-general-manufacturing-activity-rises-in.html | NEW ENGLAND SHOWS GAINS; General Manufacturing Activity Rises in Nearly All Areas of District. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/state-issue-looms-in-social-security-gov-lehmans-speech-today-is.html | STATE ISSUE LOOMS IN SOCIAL SECURITY; Gov. Lehman's Speech Today Is Expected to Start New Battle in Legislature. DEMOCRATS MAP CAMPAIGN Will Accuse Republicans of Reactionary Policy if They Oppose Welfare Grants. Special to THE NEW YORKS TIMES. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/macri-kelly.html | Macri -- Kelly | True | Special to T. l, lzw YORK TrlEs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/slocumtritsch.html | SlocumTritsch | True | Special to TH Nsw Yom Trzs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/victor-g-beuttell.html | VICTOR G. BEUTTELL | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/train-holdup-clues-few-no-fingerprints-on-auto-federal-men-aid.html | TRAIN HOLD-UP CLUES FEW; No Fingerprints on Auto -- Federal Men Aid Jersey Hunt. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/find-sales-taxes-cost-300-million-receipts-of-18-states-in-year.html | FIND SALES TAXES COST 300 MILLION; Receipts of 18 States in Year Totaled $239,302,456, Retailers Report. LEVIES DECLARED UNFAIR Bear Most Heavily on the People in Lower-Income Brackets, C.E. Sweitzer Says. | True | By Thomas F. Conroy | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/schools-to-fit-the-child-series-of-three-conferences-to-improve.html | SCHOOLS TO FIT THE CHILD; Series of Three Conferences to Improve Vocational Training to Be Held Here | True | By Lewis A. Wilson Assistant Commissioner, State Department of Education | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/frederick-e-merritt-retired-hat-manufacturer-dies-at-his-home-in.html | FREDERICK E. MERRITT; Retired Hat Manufacturer Dies at His Home in Brooklyn at 70. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/clash-with-ickes-on-housing-plans-other-administration-chiefs.html | CLASH WITH ICKES ON HOUSING PLANS; Other Administration Chiefs Differ on Means to Raise Proposed $976,000,000. WAGNER BILL IN DISPUTE Secretary for It, but It Lacks Roosevelt Support -- Foes Discuss Rival Scheme. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/berkshire-festival.html | BERKSHIRE FESTIVAL | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-miller-wed-in-capital-bridal-she-is-married-to-malcolm-ross-of.html | MISS MILLER WED IN CAPITAL BRIDAL; She Is Married to Malcolm Ross of the National Labor Relations Board. | True | Special to THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/committees-work-for-dinner-dance-spring-event-will-be-held-on.html | COMMITTEES WORK FOR DINNER DANCE; Spring Event Will Be Held on Friday for Reconstruction Hospital Departments. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hats-larger-for-street-wear.html | HATS LARGER FOR STREET WEAR | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/brazil-court-denies-writ-governor-of-maranhao-must-vacate-his.html | BRAZIL COURT DENIES WRIT; Governor of Maranhao Must Vacate His Office at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/capablanca-held-to-draw-by-flohr-cuban-master-divides-point-with.html | CAPABLANCA HELD TO DRAW BY FLOHR; Cuban Master Divides Point With Chief Rival in 4th Round of Margate Chess. CONTEST GOES 30 MOVES Milner-Barry Is Victor Over Reilly -- Fifth Session Is Set for Tomorrow. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/richmond-nine-wins-from-navy-5-to-2-ciechos-homer-is-feature-of.html | RICHMOND NINE WINS FROM NAVY, 5 TO 2; Ciecho's Homer Is Feature of Victors' Attack in Contest Played at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/penn-sophomores-take-crew-race-beat-seniors-including-five-varsity.html | PENN SOPHOMORES TAKE CREW RACE; Beat Seniors, Including Five Varsity Oarsmen, by Six Feet on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/423-soldiers-sail-for-africa.html | 423 Soldiers Sail for Africa | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cornelia-leary-engagedi-cincinnati-girl-will-be-married-in-fall-to.html | CORNELIA LEARY ENGAGEDI; Cincinnati Girl Will Be Married in Fall to Louis J. O'Ma!ley, | True | Special to THE E ORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dictators-and-statesmen.html | DICTATORS AND STATESMEN | True | From The Boston Globe | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/viennas-chief-rabbi-answers-jews-foes-dr-feuchtwang-says-will-to.html | VIENNA'S CHIEF RABBI ANSWERS JEWS FOES; Dr. Feuchtwang Says Will to Live Has Been Indestructible for Thousands of Years. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/luquillos-new-trails-puerto-ricos-wild-peaks-are-made-accessible-by.html | LUQUILLO'S NEW TRAILS; Puerto Rico's Wild Peaks Are Made Accessible By CCC Workers | True | By Henry E. Armstrong | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/navy-track-team-downs-princeton-patterson-leaves-hospital-and-takes.html | NAVY TRACK TEAM DOWNS PRINCETON; Patterson Leaves Hospital and Takes Two Firsts to Help Middies Score, 67-59. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/columbia-twin-bill-canceled.html | Columbia Twin Bill Canceled | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/light-and-power-yield-54-more-industry-took-in-171219500-in.html | LIGHT AND POWER YIELD 5.4% MORE; Industry Took In $171,219,500 in February and Sales Rose 13% From a Year Before. YEAR'S RECEIPTS UP 4.6% Average Revenue a Kilowatt Hour Down 5.7%-- Many Utilities Report. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gets-federal-reserve-post.html | Gets Federal Reserve Post | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/informal-affairs-occupy-colonists-held-by-the-spell-of-springtime.html | Informal Affairs Occupy Colonists Held by the Spell of Springtime | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/vive-le-roy-by-ford-madox-ford-342-pp-philadelphia-jb-lippincott.html | VIVE LE ROY. By Ford Madox Ford. 342 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/american-clergy-to-preach-abroad-thirteen-from-great-britain-to.html | AMERICAN CLERGY TO PREACH ABROAD; Thirteen From Great Britain to Come Here in Summer to Occupy Pulpits. AUSTRALIA TO SEND ONE Dr. Wicks of Princeton Chapel Will Go to England Under Lord Leverhulme Fund. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sphas-capture-pro-title-rally-to-beat-visitation-five-4734-in-final.html | SPHAS CAPTURE PRO TITLE; Rally to Beat Visitation Five, 47-34, in Final Game of Series. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/commodity-markets-futures-generally-narrow-cash-grains-lard-tin-up.html | COMMODITY MARKETS; Futures Generally Narrow -- Cash Grains, Lard, Tin Up -- Spot Rubbers Decline | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/federal-control-of-schools-fought-catholics-see-danger-in-move-for.html | FEDERAL CONTROL OF SCHOOLS FOUGHT; Catholics See Danger in Move for Education Bureau With Cabinet Portfolio. MANY OTHERS BACK PLAN Contend It Would Coordinate Activities Without Curtailing Academic Freedom. | True | By Richard Tompkins | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/publishers-meet-here-on-tuesday-more-than-500-owners-editors-and.html | PUBLISHERS MEET HERE ON TUESDAY; More Than 500 Owners, Editors and Business Managers of the Nation to Attend. A.P. ALSO TO HOLD SESSION Both Conventions to Take Up Important Matters of Policy and Administration. PUBLISHERS MEET HERE ON TUESDAY | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-2-no-title-all-grains-higher-speculation-rises-wheat-ends.html | Article 2 -- No Title; ALL GRAINS HIGHER; SPECULATION RISES Wheat Ends at Top, 1 1/2 to 2 1/4c Better, Two Deliveries Reaching Peak Marks. BIG INCREASE IN TRADING Corn Prices Advance 1 1/2c in Chicago as Recent Sellers Turn to Buying Side. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-different-roosevelt-made-gift-to-sentinels.html | A Different Roosevelt Made Gift to 'Sentinels' | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/i-jose-de-sanchez-dies-in-tucson-ariz-fiscal-expert-formerly-on-the.html | i JOSE DE SANCHEZ DIES IN TUCSON, ARIZ.; Fiscal Expert Formerly on the Staff of J. P. Morgan Is a Tuberculosis Victim. | True | Special to XTIw %roR Txs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sixthinning-attack-gives-city-college-decisive-victory-over.html | Sixth-Inning Attack Gives City College Decisive Victory Over Providence; C.C.N.Y. SUBDUES PROVIDENCE, 8 TO 2 Scores Six Times in the Sixth Inning to Gain Its First Victory Over Friars. FIVE DOUBLE-PLAYS HELP Fast Fielding and Hall's Fine Pitching Prove Too Much for Visiting Players. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/thompson-may-run-for-illinois-office-exmayor-hints-of-third-party.html | THOMPSON MAY RUN FOR ILLINOIS OFFICE; Ex-Mayor Hints of Third Party Race for the Governorship, to Wash 'Dirty Linen.' | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/latin-america-by-stephen-duggan-65-pp-world-affairs-books-no-15.html | LATIN AMERICA. By Stephen Duggan 65 pp. World Affairs Books No. 15. Boston and New York: World peace Foundation. 75 cents. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/three-new-novels-by-german-writers.html | Three New Novels by German Writers | True | By Gabriele Reuterberlin. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/capital-keeps-tab-on-press.html | CAPITAL KEEPS TAB ON PRESS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cotton-prices-hit-weeks-top-marks-may-within-3-points-of-11-12c-and.html | COTTON PRICES HIT WEEK'S TOP MARKS; May Within 3 Points of 11 1/2c and Two New-Crop Months Above 10 1/2c a Pound. LIST RISES 2 TO 7 POINTS Trading Increases, With First Notice Day to Come a Week From Tuesday. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/clothing-union-endorses-roosevelt-labor-group.html | Clothing Union Endorses Roosevelt Labor Group | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/seibert-paxson.html | Seibert. -- Paxson | True | Special to 'I'll NzW YoRr Trvg | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/peddie-nine-scores-21-tops-lafayette-cubs-in-debut-as-schnitzers.html | PEDDIE NINE SCORES, 2-1; Tops Lafayette Cubs in Debut as Schnitzer's Hit Decides. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/flogging-witness-tells-of-seizure-tampa-police-raided-meeting-of.html | FLOGGING WITNESS TELLS OF SEIZURE; Tampa Police Raided Meeting of 'Modern Democrats' Without Warrant, He Says. SIX TAKEN TO STATION Sergeant Later Warned Him Not to 'Mix With This Crowd,' Court Is Told. | True | Copyright, 1936, by Nana, Inc. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/negro-republicans-charge-racial-bias-state-conference-scores-policy.html | NEGRO REPUBLICANS CHARGE RACIAL BIAS; State Conference Scores Policy Under Federal Reforms and Abuse of Extradition. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/berlin-firmer-on-small-turnover.html | Berlin Firmer on Small Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lincoln-high-in-front-beats-city-college-jayvee-nine-4-2-brooklyn.html | LINCOLN HIGH IN FRONT; Beats City College Jayvee Nine, 4 -- 2 Brooklyn Friends Win. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/profit-held-too-low-on-national-brands-retailers-find-this-chief.html | PROFIT HELD TOO LOW ON NATIONAL BRANDS; Retailers Find This Chief Reason for the Lack of Effective Promotional Tie-Up. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/paint-stains-clue-in-titterton-case-impetus-is-given-to-search-by.html | PAINT STAINS CLUE IN TITTERTON CASE; Impetus Is Given to Search by Chemical Analysis of the Marks on Bedding. GETTLER STUDIES CLOTHES City Toxicologist to Work All Day in N.Y.U. Laboratory -- Police Won't Comment. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/salons-of-france-some-women-of-france-by-paul-barron-watson.html | Salons of France; SOME WOMEN OF FRANCE. By Paul Barron Watson. Illustrated From Photographs. 269 pp. New York: Coward-McCann. $3.50. | True | By Katherine Woods | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/germanys-fight-on-idleness-told-labor-chief-describes-how-the.html | GERMANY'S FIGHT ON IDLENESS TOLD; Labor Chief Describes How the Jobless Were Cut From 6,000,000 to 1,706,000. HOUSING AND FARMS AIDED Youth Withdrawn From Labor Market -- Many Rules Made to Protect Workers. SOCIAL INSURANCE PUSHED Accords in This Field With Four Nations Cited -- Private Aid Also Widened, Seldte Says. GERMANY'S FIGHT ON IDLENESS TOLD | True | By Franz Seldte German Minister of Laborwireless To the New York Times.copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-scotchirish-the-scotchirish-in-northern-ireland-and-in-the.html | The Scotch-Irish; THE SCOTCH-IRISH IN NORTHERN IRELAND AND IN THE AMERICAN COLONIES. By Maude Glasgow. 345 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/boat-owners-hard-at-work-making-craft-ready-for-season-spring.html | Boat Owners Hard at Work Making Craft Ready for Season; SPRING FITTING-OUT A TIME FOR CHORES Boat Owners, However, Appear to Thrive on the Hard Work in Overalls. THOUSAND AND ONE JOBS Even Wives and Children Have a Share Preparing Yachts for Summer Cruises. | True | By Clarence E. Lovejoy | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/oxford-battles-for-quiet-citadel-of-learning-has-become-a-victim-of.html | OXFORD BATTLES FOR QUIET; Citadel of Learning Has Become a Victim of a Flood of Motor Traffic That Disrupts Slow Pace of Gray, Medieval Town | True | By Clair Priceoxford. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-world-question.html | A WORLD QUESTION | True | By Alfred Sze, Chinese Ambassador At Washington, In A Talk To the National League of American Pen Women. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/army-spokesman-supports-schacht-chief-of-the-military-economy-staff.html | ARMY SPOKESMAN SUPPORTS SCHACHT; Chief of the Military Economy Staff Bars Socialization of Profit, Urged by Nazis. EXPLAINS ECONOMIC AIMS Would Keep Private Initiative by Entrepreneur -- Calls for Militarily Trained People. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/large-committee-active-on-recital-cecilia-music-school-of-madonna.html | LARGE COMMITTEE ACTIVE ON RECITAL; Cecilia Music School of Madonna House to Profit by the Heifetz Program. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/consolidated-edison-to-change-reports-will-follow-at-t-by-adopting.html | CONSOLIDATED EDISON TO CHANGE REPORTS; Will Follow A.T. & T. by Adopting Twelve-Month Cumulative Returns on Operations. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/alice-a-sunderland-to-become-a-bride-she-will-be-marri-to-the-rev.html | ALICE A. SUNDERLAND TO BECOME A BRIDE; She Will Be Marri to the Rev. Thomas Porter Simpson of Knoxville, Tenn. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/brundage-seeking-olympic-fund-data-calls-for-definite-reports-on.html | BRUNDAGE SEEKING OLYMPIC FUND DATA; Calls for Definite Reports on Progress in Raising the Necessary $350,000. HELP REQUIRED, HE SAYS Various Sports Committees Must Aid Immediately in Obtaining the Money. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/tariff-limit-set-in-south-africa-economic-system-cannot-bear-higher.html | TARIFF LIMIT SET IN SOUTH AFRICA; Economic System Cannot Bear Higher Duties, Reports the Tariff Board. AMERICA STANDS TO GAIN | True | By George Hallattspecial Correspondence. the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/henry-ford-jokes-at-own-handiwork-get-a-horse-he-advises-the.html | HENRY FORD JOKES AT OWN HANDIWORK; 'Get a Horse,' He Advises the Drivers of a Model T 1915 Brand. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/carrier-pigeon-guest-in-senate-gallery-band-indicates-it-is-from.html | CARRIER PIGEON GUEST IN SENATE GALLERY; Band Indicates It Is From Vancouver -- It Flies In Window and Refuses to Fly Out. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/maine-tradition-spurs-democrats-they-press-for-a-september-victory.html | MAINE TRADITION SPURS DEMOCRATS; They Press for a September Victory to Show Way the 'Nation Will Go.' BRANN'S STAND A HELP | True | By F. Lauriston Bullard | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/howell-baseball-captain.html | Howell Baseball Captain | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mgr-tito-crespi-is-found-hanged-officials-say-papal-auditor-at.html | MGR. TITO CRESPI IS FOUND HANGED; Officials Say Papal Auditor at Madrid Had Breakdown -- He Was Expelled From Mexico. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-haven-curate-resigns.html | New Haven Curate Resigns | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/police-aide-sails-in-bond-theft-case-detective-leaves-for-paris-to.html | POLICE AIDE SAILS IN BOND THEFT CASE; Detective Leaves for Paris to Question Two Suspects on $2,000,000 Loot. WOMAN SEIZED IN LONDON But Is Freed as Scotland Yard Hunts Husband as Link to Bank-Swindling Band. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gladysmarie-abenson-engaged.html | Gladys-Marie Abenson Engaged | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/swanick-breaks-45-targets.html | Swanick Breaks 45 Targets | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/an-epilogue-to-romeo-dr-strunk-pundit-went-west-to-scoff-and-stayed.html | AN EPILOGUE TO 'ROMEO'; Dr. Strunk, Pundit, Went West to Scoff And Stayed for Teas and Musicales | True | D.W.C. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/international-altrusa-clubs-open-annual-vocational-guidance-week-to.html | International Altrusa Clubs Open Annual Vocational Guidance Week Tomorrow; ASPIRANTS WILL SIT IN EXECUTIVE SEATS Women Leaders in Business to Permit Girls to Take Over Their Desks. SEMINARS WILL BE HELD Communities Plan Addresses and Demonstrations by Groups of Experts. | True | By Kathleen McLaughlin | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/liu-upset-at-rugby-bows-to-nassau-college-of-nyu-139-in-hard-battle.html | L.I.U. UPSET AT RUGBY; Bows to Nassau College of N.Y.U., 13-9, in Hard Battle. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/medieval-village-to-be-built-for-conclave-of-knights-templars.html | Medieval Village to Be Built for Conclave of Knights Templars | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wellesley-studio-recalls-old-italy-students-of-medieval-art-have.html | WELLESLEY STUDIO RECALLS OLD ITALY; Students of Medieval Art Have Turned It Into a Monastic Scriptorium. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/great-powers-put-to-test-by-turkey-turkeys-leader-she-forces-them.html | GREAT POWERS PUT TO TEST BY TURKEY; TURKEY'S LEADER She Forces Them to Decide if Law-Abiding State Can Get Redress Under Treaty. | True | By John W. Kernickwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/finds-new-quarters-morris-yc-now-holding-forth-at-city-island-ac.html | FINDS NEW QUARTERS; Morris Y.C. Now Holding Forth at City Island A.C. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/league-weak-spots-now-stand-revealed-britain-would-strengthen-the.html | LEAGUE WEAK SPOTS NOW STAND REVEALED; Britain Would Strengthen the Covenant By Seeking More Members, France By Giving Council More Power | True | By Clarence K. Streitwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/shipping-war-ended-by-washington-move-admittance-of-the-robin-line.html | SHIPPING WAR ENDED BY WASHINGTON MOVE; Admittance of the Robin Line to South African Group Expected -- Pacific Worries Australia. | True | Wireless to Tm NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wieboldt-named-city-magistrate-mayor-selects-queens-man-to-fill-the.html | WIEBOLDT NAMED CITY MAGISTRATE; Mayor Selects Queens Man to Fill the Unexpired Term of Van Amringe. HE IGNORES MANHATTAN La Guardia Says It Should Have Only 11 of 20 Appointments on Population Basis. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bet-vanishes-in-kerchief-affable-stranger-takes-upstate-farmers.html | BET VANISHES IN KERCHIEF; Affable Stranger Takes Up-State Farmer's $1,500. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/211-theses-for-degrees-accepted-at-columbia.html | 211 Theses for Degrees Accepted at Columbia | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/williams-alters-40-of-its-courses-classics-geology-physics-are.html | WILLIAMS ALTERS 40 OF ITS COURSES; Classics, Geology, Physics Are Affected -- Fourteen New Studies Planned. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/childrens-party-to-assist-charity-fashion-show-and-variety-of.html | CHILDREN'S PARTY TO ASSIST CHARITY; Fashion Show and Variety of Diversions to Mark Event at Park Lane April 30. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/program-at-asheville.html | PROGRAM AT ASHEVILLE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/many-groups-give-their-support-to-mark-twain-memorial-ball-social.html | Many Groups Give Their Support To Mark Twain Memorial Ball; Social, Literary and Dramatic Circles Cooperate in Plans for the Event on May 5 -- Howard Chandler Christy Directs Tableaux of Author's Best Known Works. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/party-arranged-for-diet-kitchen-luncheon-cards-and-fashion-show.html | PARTY ARRANGED FOR DIET KITCHEN; Luncheon, Cards and Fashion Show Will Be Feature of Benefit on May 5. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/title-in-skating-to-miss-durbrow-gains-middle-atlantic-figure-crown.html | TITLE IN SKATING TO MISS DURBROW; Gains Middle Atlantic Figure Crown in Close Battle With Miss Vaughn. JANSON ALSO SHOWS WAY Takes Men's Championship at the Ice Club -- Miss Parker and Meredith Score. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wagner-halts-seth-low-registers-21to12-victory-in-game-at-sisco.html | WAGNER HALTS SETH LOW; Registers 21-to-12 Victory in Game at Sisco Park. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dozen-city-noises-to-be-punishable-alderman-stands-bill-fixes-a.html | DOZEN CITY NOISES TO BE PUNISHABLE; Alderman Stand's Bill Fixes a Rising Scale of Fines for Persistent Offenders. QUICK PASSAGE FORECAST | True | By Victor H. Bernstein | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mann-wants-not-a-cent-he-suggests-prorating-fees-to-navy-yard.html | MANN WANTS 'NOT A CENT'; He Suggests Prorating Fees to Navy Yard Workers He Championed. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gold-and-silver-rise-in-london.html | Gold and Silver Rise in London | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/aliens.html | Aliens | True | WARREN F. RANDOLPH | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/aide-to-dillinger-shot-in-jail-break-homer-one-of-last-in-gang-is.html | AIDE TO DILLINGER SHOT IN JAIL BREAK; Homer, One of Last in Gang, Is Shot From the Wall of Wisconsin Prison. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sir-thomas-more-the-kings-good-servant-by-olive-b-white-521-pp-new.html | Sir Thomas More; THE KING'S GOOD SERVANT. By Olive B. White. 521 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/four-aces-pressed-in-bridge-contest-defending-champions-lead-by.html | FOUR ACES PRESSED IN BRIDGE CONTEST; Defending Champions Lead by 4,030 Points in Final Round With Zedtwitz Team. AIDED BY FRY'S MISTAKE Diamond Dropped by Error on Heart Lead Helps Burnstine Out of Tight Place. FOES GO AHEAD AT START Turn Comes in Second Sixteen of 96 Hands to Be Played -- Match Ends Today. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/what-a-job-its-going-to-be.html | "WHAT A JOB IT'S GOING TO BE!" | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/flying-to-arctic-proposed-in-1826-letter-found-in-connecticut.html | FLYING TO ARCTIC PROPOSED IN 1826; Letter Found in Connecticut Reveals Plan of Genet for Building Polar Balloon. AID OF CONGRESS SOUGHT Ex-French Envoy, Then Citizen, Suggested 'Aerial Vessel' to 'Lift 60,000 Pounds.' FLYING TO ARCTIC PROPOSED IN 1826 | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/off-for-guiana-jungle.html | Off for Guiana Jungle | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/old-telegraph-hill-changes-san-franciscos-historic-bohemian-quarter.html | OLD TELEGRAPH HILL CHANGES; San Francisco's Historic Bohemian Quarter Succumbs To the Forces of Economics and Modernism | True | By Tom Whitesan Francisco. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-york.html | NEW YORK | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/thanks-radio-company.html | Thanks Radio Company | True | E. VERA JOHNSON | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mr-capra-humanist-shares-a-bow.html | MR. CAPRA (HUMANIST) SHARES A BOW | True | By Frank Capra | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/trade-fairly-active-here-attention-shifts-to-summer-lines-in-the.html | TRADE FAIRLY ACTIVE HERE; Attention Shifts to Summer Lines in the Wholesale Markets. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/colgate-shuts-out-army-nine-3-to-0-wright-southpaw-scatters-cadets.html | COLGATE SHUTS OUT ARMY NINE, 3 TO 0; Wright, Southpaw, Scatters Cadets' Seven Hits and Fans Eleven Rivals. DASHEWSKI BATTING STAR Makes Two Triples and Double, Driving Home Two Runs and Scoring the Other. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/named-by-state-regents-ae-champlin-appointed-director-of-school-at.html | NAMED BY STATE REGENTS; A.E. Champlin Appointed Director of School at Cobleskill. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ilo.html | I.L.O. | True | FRED J. KNAUER | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/brooklyn-college-beaten-by-savage-victors-bunch-three-hits-in-sixth.html | BROOKLYN COLLEGE BEATEN BY SAVAGE; Victors Bunch Three Hits in Sixth to Break 2-All Tie and Triumph, 6 to 2. FALATICO IS RELIEF HERO Checks Kingsmen's Rally in the Fifth and Blanks Them the Rest of the Distance. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/steel-demand-up-sharply-operations-in-pittsburgh-plants-highest-in.html | STEEL DEMAND UP SHARPLY; Operations in Pittsburgh Plants Highest in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/two-carved-rooms-in-weeks-auctions-18th-century-french-and-english.html | TWO CARVED ROOMS IN WEEK'S AUCTIONS; 18th Century French and English Interiors Will Be Offered -- Tapestries on Block Also. MODERN ART TO BE SOLD Part of Marie Sterner Collection Up Thursday -- Other Offerings Include Rare Etchings. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rhetorical.html | Rhetorical | True | A.J MURPHY | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/floridians-plan-fight-with-money-running-low-quick-action-for-canal.html | FLORIDIANS PLAN FIGHT; With Money Running Low, Quick Action for Canal Is Seen. | True | By Harris G. Sims | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/jd-rockefeller-3d-in-virginia.html | J.D. Rockefeller 3d in Virginia | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/twins-fourth-party-is-enlivened-by-circus-so-expected-girlfriend.html | Twins' Fourth Party Is Enlivened by Circus, So Expected Girl-Friend Trouble Is Averted | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/searymbritton.html | SearymBritton | True | Special to IIEW YORK T/MES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/press-ball-to-honor-mrs-fd-roosevelt-newspaper-womens-club-to-pay.html | PRESS BALL TO HONOR MRS. F.D. ROOSEVELT; Newspaper Women's Club to Pay Tribute to Her at Dance at Hotel Astor on Friday. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/american-hill-folk-studied.html | AMERICAN 'HILL FOLK' STUDIED | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/college-groups-map-round-table-talks-cabinet-members-and-trade.html | COLLEGE GROUPS MAP ROUND TABLE TALKS; Cabinet Members and Trade Leaders to Join Princeton, Harvard, Yale Series. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ethiopia-from-two-angles.html | ETHIOPIA FROM TWO ANGLES | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lucania-is-jailed-in-350000-bail-court-sets-big-sum-when-told-by.html | LUCANIA IS JAILED IN $350,000 BAIL; Court Sets Big Sum When Told by Dewey of Racketeer's 'Colossal' Yearly Income. HE IS CALM AT LINE-UP Removed Under Heavy Guard From Train to Headquarters -- Denies Any Guilt. LUCANIA IS JAILED IN $350,000 BAIL | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/maps-health-code-on-national-basis-government-announces-board-of.html | MAPS HEALTH CODE ON NATIONAL BASIS; Government Announces Board of City Experts to Aid in Drafting a Standard. SCOPE OF PLAN OUTLINED Gain for Every Community Through Exchange of Ideas Is a Major Objective. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/martha-stockton-bride-in-princetoni-daughter-of-ri-stocktons-1-d.html | MARTHA STOCKTON BRIDE IN PRINCETONI; Daughter of Ri -- Stocktons 1 Sd Married to Clinton uthelbert Brush 3d. | True | Spee to Nzw Yozx Ts. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lithuania-seizes-danzig-ship.html | Lithuania Seizes Danzig Ship | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/publisher-pleads-guilty-violated-law-by-misuse-of-union-label-on.html | PUBLISHER PLEADS GUILTY; Violated Law by Misuse of Union Label on Campaign Literature. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ring-around-a-murder-by-george-bagby-308-pp-new-york-covici-friede.html | RING AROUND A MURDER. By George Bagby. 308 pp. New York: Covici, Friede. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/valhalla-defeats-airport-plan.html | Valhalla Defeats Airport Plan | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/elizabeth-boeve-a-bride-kingston-girl-married-in-church-there-to-s.html | ELIZABETH BOEVE A BRIDE; Kingston Girl Married in Church There to S. Gordon Watts. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-russian-arctic-the-ocean-by-paul-nizovoy-translated-from-the.html | The Russian Arctic; THE OCEAN. By Paul Nizovoy. Translated from the Russian by John Cournos. 421 pp. New York: Harper & Brothers. $2.50. | True | STANLEY YOUNG. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/good-luck-turns-bad-overnight.html | Good Luck Turns Bad Overnight | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/book-gifts-urged-for-use-of-seamen-drive-to-replenish-libraries-on.html | BOOK GIFTS URGED FOR USE OF SEAMEN; Drive to Replenish Libraries on Ships and in Lighthouses to Continue All Week. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/latin-america-shows-upturn-for-quarter-credit-group-reports.html | LATIN AMERICA SHOWS UPTURN FOR QUARTER; Credit Group Reports Collections and Exchange Recorded Marked Advance. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/honolulu-expects-passenger-flights-survey-visit-of-pan-american.html | HONOLULU EXPECTS PASSENGER FLIGHTS; Survey Visit of Pan American Airways Official Believed to Forecast Service. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hwkinq-snedeker.html | Hwkin.q -- Snedeker | True | Bpecial to TI -w Yog Tgs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/south-america-hails-new-parley-buenos-aires-meeting-proposed-by.html | SOUTH AMERICA HAILS NEW PARLEY; Buenos Aires Meeting Proposed by Roosevelt Is Welcomed In Hope That Many Pressing Problems Can Be Solved PAN-AMERICAN HOST | True | By John W. Whitespecial Cable To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/industry-gains-in-south-increases-in-employment-reported-in-many.html | INDUSTRY GAINS IN SOUTH; Increases in Employment Reported in Many Lines in District. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-student-and-peace-the-strike-call-by-the-student-union-is-both.html | THE STUDENT AND PEACE; The 'Strike' Call by the Student Union Is Both Opposed and Approved | True | By Victor H. Bernstein | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/pratt-nine-turned-back-fiverun-rally-by-delaware-in-8th-produces-53.html | PRATT NINE TURNED BACK; Five-Run Rally by Delaware in 8th Produces 5-3 Victory. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/france-is-pictured-as-peace-champion-ambassador-de-laboulaye-lauds.html | FRANCE IS PICTURED AS PEACE CHAMPION; Ambassador de Laboulaye Lauds His Country's Self-Control in the Rhineland Crisis. URGES U.S. UNDERSTANDING Diplomat, Speaking Here, Insists French Plan at Geneva Will Aid European Recovery. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ymca-reelects-totton.html | Y.M.C.A. Re-elects Totton | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dr-harriss-resigns-served-as-the-columbia-yc-commodore-for-26-years.html | DR. HARRISS RESIGNS; Served as the Columbia Y.C. Commodore for 26 Years. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/food-advertising-scored-claims-of-some-misleading-home-economics.html | FOOD ADVERTISING SCORED; Claims of Some Misleading, Home Economics Group Hears. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/peach-mackenzie.html | Peach -- Mackenzie | True | Special to Tml N' YoP. X 't":s. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/women-fencers-led-by-hunter-college-hunter-retains-fencing-honors.html | Women Fencers Led by Hunter College; HUNTER RETAINS FENCING HONORS Team Annexes Intercollegiate Women's Title by Sweeping All Four Matches. MISS STEWART CHAMPION Captain of Winning Trio Halts Miss Gordon of Cornell in Individual Fence-Off. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/security-markets-in-paris-and-berlin-advances-are-held-in-quiet.html | SECURITY MARKETS IN PARIS AND BERLIN; Advances Are Held in Quiet Trading on Bourse, With Strength in Rentes. FRENCH IMPORTS HIGHER German List Ends the Week Firmer Under a Small Volume of Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/john-f-kropp.html | JOHN F. KROPP | True | Special to THE IqEW YORK TIES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/score-railtruck-move-motor-carriers-protest-to-icc-on-extension.html | SCORE RAIL-TRUCK MOVE; Motor Carriers Protest to I.C.C. on Extension Request. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rfc-aids-flood-victims-branch-offices-are-opened-in-pennsylvania-to.html | RFC AIDS FLOOD VICTIMS; Branch Offices Are Opened in Pennsylvania to Make Loans. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mexicos-status-religious-freedom-held-nonexistent-there.html | MEXICO'S STATUS; Religious Freedom Held Non-Existent There | True | ROBERT HAMMOND MURRAY | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wins-german-fellowship-ra-fowkes-of-nyu-to-study-abroad-as.html | WINS GERMAN FELLOWSHIP; R.A. Fowkes of N.Y.U. to Study Abroad as Ottendorfer Scholar. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/behind-the-scenes-station-wjz-plans-to-use-high-power-news-and.html | BEHIND THE SCENES; Station WJZ Plans to Use High Power -- News and Gossip Among the Artists | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/columbia-in-scrimmage-luckmans-play-is-a-feature-as-lion-eleven.html | COLUMBIA IN SCRIMMAGE; Luckman's Play Is a Feature as Lion Eleven Faces Lafayette. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-new-novel-by-charles-morgan-sparkenbroke-shows-a-notable-increase.html | A NEW NOVEL BY CHARLES MORGAN; "Sparkenbroke" Shows a Notable Increase in Imaginative Power SPARKENBROKE. By Charles Morgan. 551 pp. New York: The Macmillan Company. $2.75. A New Novel by Charles Morgan | True | By Percy Hutchison | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bridge-play-of-masters-new-champion-emerges-from-contest-of-experts.html | BRIDGE: PLAY OF MASTERS; New Champion Emerges From Contest Of Experts -- Hands Carry Surprises | True | By Albert H. Morehead | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/brownrigg-grant.html | Brownrigg -- Grant | True | Special to THE iEW YOR TIMS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/old-guard-fights-socialist-upset-will-ask-recognition-as-the.html | OLD GUARD FIGHTS SOCIALIST UPSET; Will Ask Recognition as the Dominant State Faction at National Session. LEFT WING PICKS CHIEFS Convention at Buffalo Perfects New Machinery and Adopts a 10-Point Program. | True | By Joseph Shaplenspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/random-notes-on-pictures-and-personalities.html | RANDOM NOTES ON PICTURES AND PERSONALITIES | True | By B.r. Crisler | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/windfall-tax-cut-as-bill-is-finished-rate-lowered-from-90-to-85-by.html | 'WINDFALL' TAX CUT AS BILL IS FINISHED; Rate Lowered From 90% to 85 by House Subcommittee in Approving Measure. TREADWAY IS SCORNFUL Assails Lack of Estimates on Revenue Yield and Also the 'Radical' Provisions. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nebraska-shows-trend-to-landon-unexpected-writein-ballot-for-kansan.html | NEBRASKA SHOWS TREND TO LANDON; Unexpected Write-In Ballot for Kansan Indicates State Party May Swing to Him. ROW MAY HURT DEMOCRATS | True | By Roland M. Jones | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-study-of-shakespeare-in-the-romantic-tradition-middleton-murrys.html | A Study of Shakespeare in The Romantic Tradition; Middleton Murry's Survey Is a Brilliant Though Fitiful Illumination of the Essential Shakespeare SHAKESPEARE. By John Middleton Murry. 372 pp. New York: Harcourt, Brace & Co. $3. | True | By Peter Monro Jack | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/for-landon-in-tennessee-one-faction-led-by-negro-backs-him-in.html | FOR LANDON IN TENNESSEE; One Faction, Led by Negro, Backs Him in District Convention. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/inshore-triumphs-in-grand-national-captures-pointtopoint-race.html | INSHORE TRIUMPHS IN GRAND NATIONAL; Captures Point-to-Point Race -- Preparedness, Half-Length Behind, Is Disqualified. JUSTINIAN II GAINS PLACE Dan McGee Moves From Fourth to Third -- Churchville Cup Annexed by Tertius. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bank-clearings-at-poughkeepsie.html | Bank Clearings at Poughkeepsie | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/to-make-highways-safer-engineer-recommends-specific-measures-to.html | TO MAKE HIGHWAYS SAFER; Engineer Recommends Specific Measures To Remove Physical Hazards | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/varied-adventures-the-coming-of-the-monster-by-owen-francis-dudley.html | Varied Adventures; THE COMING OF THE MONSTER. By Owen Francis Dudley. 275 pp. New York: Longmans, Green & Co. $2. | True | ALFRED KAZIN. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/no-threat-seen-employers-found-unduly-worried-by-labor-act.html | NO THREAT SEEN; Employers Found Unduly Worried by Labor Act | True | CALVERT MAGRUDER | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/capture-of-harar-is-awaited-in-rome-admission-grazianis-drive-has.html | CAPTURE OF HARAR IS AWAITED IN ROME; Admission Graziani's Drive Has Begun Seen as a Sign Victory Is in Sight. CITY IS KEY TO RAILROAD Its Fall Would Close Ethiopia's Last Source of Supply -- Nasibu Held Trapped. CAPTURE OF HARAR AWAITED IN ROME | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/france-speaks-we-want-peace-maurois-says-her-people-urgently-desire.html | FRANCE SPEAKS: 'WE WANT PEACE'; Maurois Says Her People Urgently Desire to Live as Good Neighbors of the Germans FRANCE RAISES HER VOICE: 'WE WANT PEACE' Maurois Says That Her People Urgently Desire to Live as Good Neighbors of the Germans, and Reconciliation Is Possible | True | By Andre Mauroisparis. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/kreiger-in-bout-tuesday.html | Kreiger in Bout Tuesday | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mexico-is-calmer-with-calles-gone-employers-being-won-over-to.html | MEXICO IS CALMER WITH CALLES GONE; Employers Being Won Over to President's 6-Year Plan for Improving Labor's Lot. CHURCH LAWS A PROBLEM | True | By Harry Nicholisspecial Cable To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/games-for-the-party-the-oldfashioned-brain-teaser-still-enjoys-wide.html | GAMES FOR THE PARTY; The Old-Fashioned Brain Teaser Still Enjoys Wide Popularity | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/opinions-from-middle-west.html | Opinions From Middle West | True | FRANKWOOD E. WILLIAMS | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/national-defense-moderate-fleet-based-on-the-aleutian-islands-urged.html | NATIONAL DEFENSE; Moderate Fleet Based on the Aleutian Islands Urged | True | WILLIAM C. RIVERS | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/medical-leaders-at-coley-semi3e-many-of-them-act-as-honorary.html | MEDICAL LEADERS AT COLEY SERNI3E; Many of Them Act as Honorary Pallbearers at Funeral of Noted Physician. MORE THAN 500 PRESENT Roses From John D. Rockefeller Sr. Before Altar -Dr. W. P. Merrill Officiates. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-9-no-title-special-to-the-new-york-times.html | Article 9 -- No Title; Special to THE NEW YORK TIMES. | True | By Wireless | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/radio-committee-to-make-awards-womens-national-group-confer-scrolls.html | RADIO COMMITTEE TO MAKE AWARDS; Women's National Group Confer Scrolls for Most Popular Programs. FIVE PRIZES TO BE GIVEN Winners Will Be Announced at Luncheon Wednesday -- Mrs. H.V. Milligan to Preside. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mussolini-declares-its-his-private-war-tells-league-he-doesnt-need.html | MUSSOLINI DECLARES IT'S HIS PRIVATE WAR; Tells League He Doesn't Need Its Aid In Making a Satisfactory Peace With Abyssinian Foes MARCHES ON TO ADDIS ABABA | True | By Edwin L. James | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/challenge-to-democracy.html | CHALLENGE TO DEMOCRACY | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/water-for-death-valley-newfound-spring-a-boon-to-tourists-who.html | WATER FOR DEATH VALLEY; New-Found Spring a Boon to Tourists Who Travel the Telescope Peak Trail | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/youth.html | Youth | True | PAUL E. HARRIS | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/besselmann-is-victor-knocks-out-marinucci-in-the-third-round-at.html | BESSELMANN IS VICTOR; Knocks Out Marinucci in the Third Round at Ridgewood Grove. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/eg-budd-swells-firstquarter-net-manufacturing-concern-earns-984250.html | E.G. BUDD SWELLS FIRST-QUARTER NET; Manufacturing Concern Earns $984,250, Including Share of $638,000 in a Sale. $151,589 A YEAR BEFORE Rate in Auto-Body Unit Best Since 1929 -- Orders for Rail Cars Largest on Record. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/azucar-victor-by-head-beats-dark-winter-stablemate-in-fashion.html | AZUCAR VICTOR BY HEAD; Beats Dark Winter, Stablemate, in Fashion Stakes on Coast. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fashion-show-to-aid-puerto-rican-group-kindergarten-association-to.html | FASHION SHOW TO AID PUERTO RICAN GROUP; Kindergarten Association to Gain by Event Friday Given by Todhunter Alumnae. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/parents-day-in-schools.html | Parents' Day in Schools | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/economics.html | Economics | True | NORMAN C. NORMAN | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/panamerican-peace-unity.html | PAN-AMERICAN PEACE UNITY | True | By Secretary Cordell Hull, In An Address At Washington Dealing With the Subject of the Buenos Aires Conference. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/westchester-women-plan-anniversary-seven-former-presidents-of.html | WESTCHESTER WOMEN PLAN ANNIVERSARY; Seven Former Presidents of County Federation to Be at the Celebration. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/japanese-prepare-for-soviet-attack-they-speed-efforts-to-match.html | JAPANESE PREPARE FOR SOVIET 'ATTACK'; They Speed Efforts to Match Power of Red Army in East by Planes and Mechanizing. NO INCREASE IN FORCES Military Might Want to Send More Men to Manchukuo, but Obstacles Exist at Present. | True | By Hugh Byaswireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/aylartaylor.html | ]][ay!larTaylor | True | Special to Nlrw' YoP. x 8. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/old-bill-bus-travels-london-sends-wartime-vehicle-to-vancouver.html | 'OLD BILL' BUS TRAVELS; London Sends Wartime Vehicle to Vancouver Jubilee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/troth-is-announced-of-rita-teitelbaum-she-will-be-the-bride-of-m-j.html | TROTH IS ANNOUNCED OF RITA TEITELBAUM; She Will Be the Bride of M. J. Marigold, . Secretary to Edward J. Flynn. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/seek-cooperation-in-drug-industry-proprietary-association-to-lead.html | SEEK COOPERATION IN DRUG INDUSTRY; Proprietary Association to Lead Movement for Coordination, President Announces. WILL MEET HERE IN MAY Retailers Plan Organized Fight Against the Elimination of Trade Discounts. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ap-reports-gain-in-daily-members-total-increased-in-1935-from-1340.html | A.P. REPORTS GAIN IN DAILY MEMBERS; Total Increased in 1935 From 1,340 Newspapers to 1,359, Directors Announce. IMPROVEMENTS ARE NOTED Kent Cooper Tells of Efforts to Strengthen State News and Wire Services. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/reorganization-backed-court-approves-plan-for-national-sugar.html | REORGANIZATION BACKED; Court Approves Plan for National Sugar Manufacturing Company. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/auto-firms-spread-out-motor-dealers-operating-in-neighborhoods-now.html | AUTO FIRMS SPREAD OUT; Motor Dealers Operating in Neighborhoods Now -- Other Reports | True | By Burnham Finney.detroit. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/african-genets-here-for-zoo.html | African Genets Here for Zoo | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/head-wind-by-hawthorne-daniel-illustrated-by-charles-e-pont-177-pp.html | HEAD WIND. By Hawthorne Daniel. Illustrated by Charles E. Pont. 177 pp. New York: The Macmillan Company. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wellesley-club-to-fete-four.html | Wellesley Club to Fete Four | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/frenchmen-in-marathon-international-class-x-event-listed-in.html | FRENCHMEN IN MARATHON; International Class X Event Listed In Albany-New York Race. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/newark-u-nine-loses-collects-20-hits-but-bows-to-the-prudential-aa.html | NEWARK U. NINE LOSES; Collects 20 Hits but Bows to the Prudential A.A., 15-14. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rebecca-crane-wed-amid-floral-setting-she-becomes-bride-of-duncan.html | REBECCA CRANE WED AMID FLORAL SETTING; She Becomes Bride of Duncan Van Norden in Ceremony at Church Here. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/record-entry-for-futurity.html | Record Entry for Futurity | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/more-things-any-boy-can-make-the-book-of-homemade-toys-and-games-by.html | MORE THINGS ANY BOY CAN MAKE: THE BOOK OF HOME-MADE TOYS AND GAMES. By Joseph Leeming. 195 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chinese-art-bought-by-britain-exhibited-eumorfopoulos-collection.html | CHINESE ART, BOUGHT BY BRITAIN, EXHIBITED; Eumorfopoulos Collection, for Which 100,000 Was Paid, Put on View in London. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/liquor-floor-tax-up-for-court-test-pennsylvania-and-distillers-seek.html | LIQUOR FLOOR TAX UP FOR COURT TEST; Pennsylvania and Distillers Seek Clarification of Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/general-von-fritsch-injured.html | General von Fritsch Injured | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/paraguay-orders-wide-pricefixing-output-of-all-necessaries-will.html | PARAGUAY ORDERS WIDE PRICE-FIXING; Output of All Necessaries Will Also Be Regulated Under a New Decree. BIRTH OF SOCIALISM SEEN State Banks and Ministries Will Regulate Exports and Fix Maximum Charges. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hitlers-birthday-will-be-glorified-whole-infantry-division-and-a.html | HITLER'S BIRTHDAY WILL BE GLORIFIED; Whole Infantry Division and a Battalion of Tanks Are to March by Him Tomorrow. BUSINESS MUST SUSPEND Shift From Simple 1935 Fete Reflects Trend to Accord Fuehrer Regal Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/big-airship-to-broadcast-hindenburg-is-equipped-to-send-programs-to.html | BIG AIRSHIP TO BROADCAST; Hindenburg Is Equipped To Send Programs To America | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/housing-compromise-put-before-congress-wagner-bill-asks-federal.html | HOUSING COMPROMISE PUT BEFORE CONGRESS; Wagner Bill Asks Federal Subsidies for Slum Clearance and Homes for Low-Income Groups Only | True | By R.l. Duffus | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/getty-interests-ask-tide-water-proxies-various-changes-will-be.html | GETTY INTERESTS ASK TIDE WATER PROXIES; Various Changes Will Be Sought in Fight at the Annual Meeting on May 7. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/widow-of-rw-child-administers-estate-gets-custody-of-former-envoys.html | WIDOW OF R.W. CHILD ADMINISTERS ESTATE; Gets Custody of Former Envoy's Assets After Contest With His First Wife. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/students-at-barnard-present-four-plays-wigs-and-cues-sponsors-the.html | STUDENTS AT BARNARD PRESENT FOUR PLAYS; Wigs and Cues Sponsors the Production of Original One-Act Pieces. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/german-rapprochement.html | GERMAN "RAPPROCHEMENT" | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chemistry-clubs-meet-intercollegiate-conference-is-held-at.html | CHEMISTRY CLUBS MEET; Intercollegiate Conference Is Held at Haverford. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/weddin6inchurh-for-noelii-davis-she-becomes-the-bride-of-dr-raymond.html | WEDDIN6INCHUR(]H FOR NOELII DAVIS; She Becomes the Bride of Dr. Raymond Allen in Ceremony at Orange, N. J. MGR. CAREW OFFICIATES Sisters of Both Principals Are Among Attendants -- Brother of Bridegroom Best Man | True | . | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cohens-two-tries-enable-french-rugby-club-to-take-battle-with-yale.html | Cohen's Two Tries Enable French Rugby Club to Take Battle With Yale Team; YALE LOSES BY 6-5 TO FRENCH FIFTEEN Strong Teamwork and Passes Decisive for Victors in Hard Rugby Battle. COHEN SCORES TWO TRIES Elis Improve in Second Half After Poor Start -- New York R.C. Seconds in 3-3 Tie. | True | By John Rendel | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/senate-body-split-on-flood-control-committee-rescinds-decision-to.html | SENATE BODY SPLIT ON FLOOD CONTROL; Committee Rescinds Decision to Have Federal Government Pay Entire Cost. LOCAL LEVY IS CONSIDERED Fair Apportionment a Problem -- Roosevelt Signs Bill for $50,000,000 RFC Loan. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/you-can-take-bens-word-for-it-hurricane-bill-was-a-tough-mate-old.html | You Can Take Ben's Word for It, Hurricane Bill Was a Tough Mate; Old Salt, Snorting at Sea Lawyers, Spins Veracious Yarn of Bucko Boss Who Used to Smack Captain and Crew Around, but Succumbed at Last to Charm of a Sky-Pilot. OLD TAR SPINS YARN OF TOUCHEST MATE | True | By T. Walter Williams | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-10-no-title-family-needs-not-met-by-public-relief-keep.html | Article 10 -- No Title; Family Needs Not Met by Public Relief Keep Twelve Private Agencies Busy | True | By Catharine MacKenzie | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chile-to-withdraw-italian-sanctions-press-urges-resignation-from.html | CHILE TO WITHDRAW ITALIAN SANCTIONS; Press Urges Resignation From the League -- Similar Move Backed in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/olive-lister.html | Olive -- Lister | True | Special to Tr NEW YORK TLMJgz. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-question-of-conductors-philharmonicsymphony-to-experiment-with.html | THE QUESTION OF CONDUCTORS; Philharmonic-Symphony to Experiment With Five -- Four Visitors From Europe -- Search for Permanent Leader | True | By Olin Downes | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/peacock-takes-3-firsts-but-pitt-tops-temple.html | Peacock Takes 3 Firsts, But Pitt Tops Temple | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bandits-bind-four-get-772-payroll-trail-messenger-to-washroom-on.html | BANDITS BIND FOUR, GET $772 PAYROLL; Trail Messenger to Washroom on Ninth Floor of Building in West 34th Street. COW 3 OTHER EMPLOYES Thugs Return Twice to Warn Victims, Then Make Leisurely Escape by Elevator. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nicaragua-strike-feared-rall-workers-threaten-to-walk-out-unless.html | NICARAGUA STRIKE FEARED; Rall Workers Threaten to Walk Out Unless Manager Is Ousted. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/plays-for-swarthmore-dramas-to-be-presented-april-24-in-clothier.html | PLAYS FOR SWARTHMORE; Dramas to Be Presented April 24 in Clothier Memorial. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/recalls-part-in-3-wars-71st-regiment-to-commemorate-service-history.html | RECALLS PART IN 3 WARS; 71st Regiment to Commemorate Service History Tomorrow. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/woman-artist-hurt-in-crash-special-to-the-new-york-times.html | Woman Artist Hurt in Crash; Special to THE NEW YORK TIMES. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-earliest-dreams-and-other-recent-works-of-fiction-the-earliest.html | "The Earliest Dreams" and Other Recent Works of Fiction; THE EARLIEST DREAMS. By Nancy Hale. 263 pp. New York: Charles Scribner's Sons. $2.50. | True | EDITH H. WALTON. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/threeday-field-trial-meeting-to-open-friday-at-middletown-five.html | Three-Day Field Trial Meeting To Open Friday at Middletown; Five Contests, Including Stake for Women Handlers, on Program of Sport and Conservation League -- Fixture Will Conclude Spring Season in This Section -- Other News of Dogs. | True | By Henry R. Ilsley | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/divorces-j-van-b-wittman.html | Divorces J. Van B. Wittman | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/humane-week-opens-today.html | Humane Week Opens Today | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/temperature-signal-from-90000-feet-up-tiny-radio-device-on-coast.html | TEMPERATURE SIGNAL FROM 90,000 FEET UP; Tiny Radio Device on Coast, Sent Up on Balloon, Gives Data for Weather Forecasting. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/writing-game-dinner-tuesday.html | Writing Game Dinner Tuesday | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mrs-olga-k-mead-widow-of-partner-in-firm-of-mckim-mead-white.html | MRS. OLGA K. MEAD; Widow of Partner in Firm of McKim, Mead & White. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ships.html | Ships | True | EDMUND KERPER | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/garden-tours-trouting-drags-tennis-and-racing-ahead.html | Garden Tours, Trouting, Drags, Tennis and Racing Ahead | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-martha-moore-engaged-to-marry-she-will-be-the-bride-of-walter.html | MISS MARTHA MOORE ENGAGED TO MARRY; She Will Be the Bride of Walter V. Moffitt -Elizabeth, N.J., Girl Is Lawrence Graduate. | True | Special to THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-octavia-strock-is-married.html | Miss Octavia Strock Is Married | True | Special to THE NEW YOR TLES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/stutterers-parents-warned-by-dr-adler-let-children-learn-to-speak.html | STUTTERERS' PARENTS WARNED BY DR. ADLER; Let Children Learn to Speak by Listening to Others, Not by Correction, He Advises. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/patents-for-plants-they-have-been-of-some-service-but-they-imply-no.html | PATENTS FOR PLANTS; They Have Been of Some Service, but They Imply No Quality Guarantee | True | By J. Horace McFarland | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/treaty-revision-orderly-process-for-it-seen-as-international-need.html | TREATY REVISION; Orderly Process for It Seen as International Need | True | WINCHESTER H. HEICHER | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/milstein-presents-eloquent-recital-violinist-ranges-from-bach-to.html | MILSTEIN PRESENTS ELOQUENT RECITAL; Violinist Ranges From Bach to Kodaly in Varied Program at Carnegie Hall. LALO SYMPHONY IS HEARD Works of Vivaldi, Paganini, Liszt, Beethoven and Mussorgsky in Brilliant Performance. | True | N.S. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/trowbridge-drakert.html | Trowbridge -- Drakert | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ldingn-wrtggins.html | ldingn -- Wrtggins | True | Speel to T,[E I,E 'OF TIldES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/opinion-overwhelmingly-against-past-methods-applied-to-metropolitan.html | Opinion Overwhelmingly Against Past Methods Applied to Metropolitan Performances -- Some Able Defenses of Intermission Talks | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/poconos-trouting.html | POCONOS TROUTING | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/venezuela-elects-a-president-today-40000-citizens-to-aid-troops.html | VENEZUELA ELECTS A PRESIDENT TODAY; 40,000 Citizens to Aid Troops Maintain Order When the Congress Assembles. CARACAS AN ARMED CAMP Extremists Continue to Threaten Violence -- 14,000 Soldiers Are Ready for Action. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cabin-decoration-chosen-with-care-modern-trend-is-away-from-old.html | CABIN DECORATION CHOSEN WITH CARE; Modern Trend Is Away From Old Conventional Drabness -- Bright Colors Popular. CARPETS AND DRAPES GAY Noted Designer of Yacht Interiors Points Out Light Ceilings Appear Higher. | True | By Paula Luders Bedell | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/two-summer-institutes-on-wellesley-campus.html | TWO SUMMER INSTITUTES ON WELLESLEY CAMPUS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/637-old-buildings-razed-in-8-months-wpa-reports-nineteen-acres.html | 637 OLD BUILDINGS RAZED IN 8 MONTHS; WPA Reports Nineteen Acres Cleared -- 1,394 Workers on Relief Employed. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wilhelm-gross.html | Wilhelm -- Gross | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/binghamton-opposes-local-aid.html | Binghamton Opposes Local Aid | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/accountants-to-meet-june-22.html | Accountants to Meet June 22 | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/all-athens-alarmed-by-a-mad-prisoner-he-is-shot-after-holding.html | ALL ATHENS ALARMED BY A MAD PRISONER; He Is Shot After Holding Deputy in Cell 18 Hours, Threatening to Kill Him Unless Pardoned | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sports-in-bermuda.html | SPORTS IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/anniversary-marked-by-wright-barclays-they-give-supper-dance-here.html | ANNIVERSARY MARKED BY WRIGHT BARCLAYS; They Give Supper Dance Here in Celebration of Their Silver Wedding Day. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/more-monkeys-in-the-nation-thousands-find-jobs-in-our-laboratories.html | MORE MONKEYS IN THE NATION; Thousands Find 'Jobs' In Our Laboratories | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-janeway-wed-to-tm-odarenko-ceremony-is-performed-in-the.html | MISS JANEWAY WED TO T.M. ODARENKO; Ceremony Is Performed in the Presbyterian Church at Riverdale-on-Hudson. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/war.html | War | True | THOMAS J. HALEY | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/charles-bernhardt-sr.html | CHARLES BERNHARDT SR. | True | I/pecial to THE NEW YOli TIMlS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/anita-b-delafield-has-ghtjrgh-bridalj-married-in-ceremony-at-new-l.html | ANITA B, DELAFIELD HAS GHtJRGH BRIDALj; Married in Ceremony at New l Brighton, S. !., to Thomas McMahon Rianhard Jr. l- She Is Descendant of Signer oo Declaration of Independence and of Gov. Bradford. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rail-bond-owners-will-push-merger-rio-grande-reorganization-gives.html | RAIL BOND OWNERS WILL PUSH MERGER; Rio Grande Reorganization Gives Hope of First Big Unification Since 1930. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/british-composer-here-sir-granville-bantock-arrives-to-conduct.html | BRITISH COMPOSER HERE; Sir Granville Bantock Arrives to Conduct Tests for Trinity. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/leeds-tops-warrington-for-english-rugby-cup.html | Leeds Tops Warrington For English Rugby Cup | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/television-in-france-on-a-daily-schedule.html | TELEVISION IN FRANCE ON A DAILY SCHEDULE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sailor-is-seized-after-11-years-as-slayer-of-man-who-doubted-modern.html | Sailor Is Seized After 11 Years as Slayer Of Man Who Doubted Modern Jonah Yarn | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/pigeons-to-fly-for-peace-will-bear-messages-from-mrs-roosevelt-to.html | PIGEONS TO FLY FOR PEACE; Will Bear Messages From Mrs. Roosevelt to Many Cities. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-gifts-swell-flood-fund.html | New Gifts Swell Flood Fund | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/prayer.html | Prayer | True | ONE WHO KNOWS | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/tried-temptations-invinsible-surmise-by-granville-paul-smith-353-pp.html | Tried Temptations; INVINSIBLE SURMISE. By Granville Paul Smith. 353 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-virginia-dawes-becomes-betrothed-foster-daughter-of-the-former.html | MISS VIRGINIA DAWES BECOMES BETROTHED; Foster Daughter of the Former Vice President to Be Wed to Richard T. Cragg. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/theda-digkermalq-married-at-home-becomes-the-bride-of-w-w-sisbower.html | THEDA DIGKERMAlq MARRIED AT HOME; Becomes the Bride of W. W. Sisbower at Plantsville, Conn., Ceremony. GOWNED IN IVORY SATIN Mrs. Charles T. Treadway Jr. Is Her Sister's Matron of Honor roT. J. Sisbower Is Best Man, | True | Special to TI ll%ꞨN' YO TS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/farm-machinery-sales-up-shipments-from-northwest-plants-show-an.html | FARM MACHINERY SALES UP; Shipments From Northwest Plants Show an Increase of 40%. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/coal-union-demands-accord-by-april-30-warning-by-anthracite-miners.html | COAL UNION DEMANDS ACCORD BY APRIL 30; Warning by Anthracite Miners on Contract Spurs Work of Negotiators Here. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/masondixon-tennis.html | MASON-DIXON TENNIS | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/business-trend-favorable-seasonal-decline-felt-by-retailers-buying.html | BUSINESS TREND FAVORABLE; SEASONAL DECLINE FELT BY RETAILERS Buying in the Major Divisions of the Wholesale Markets Gathers New Momentum. INDUSTRIES SHOW GAINS Employment Rises as Production Increases -- Drought Feared in Sections of Southwest. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/soviet-railroads-near-paying-basis-with-freight-volume-already.html | SOVIET RAILROADS NEAR PAYING BASIS; With Freight Volume Already Above Stalin's Figure, New Emphasis Is Put on Service. DE LUXE CARS RETURNING Leading Workers Pledge Close Adherence to Timetables and Adoption of 'Cultured Manner.' | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/budgemako-take-4set-title-final-conquer-allison-and-van-ryn-68-62.html | BUDGE-MAKO TAKE 4-SET TITLE FINAL; Conquer Allison and Van Ryn, 6-8, 6-2, 6-3, in Play at Pinehurst Club. BUDGE-MAKO TAKE 4-SET TITLE FINAL | True | By Allison Danzigspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-revolutionary-career-of-john-reed-granville-hicksss-biography-of.html | The Revolutionary Career Of John Reed; Granville Hicks's Biography of the American Writer Who Is Buried in the Kremlin JOHN REED, The Making of a Revolutionary. By Granville Hicks. With the Assistance of John Stuart. 445 pp. New York: The Macmillan Company. $3.50. | True | By R.l. Duffus | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/law-stops-marathon-hopeful.html | Law Stops Marathon Hopeful | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/one-more-strachey-the-golden-heart-by-richard-strachey-295-pp-new.html | One More Strachey; THE GOLDEN HEART. By Richard Strachey. 295 pp. New York: Harcourt, Brace & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/exwife-jails-jaques-hf-jaques-jr-loses-verdict-and-is-arrested-in.html | EX-WIFE JAILS JAQUES; H.F. Jaques Jr. Loses Verdict and Is Arrested in Brookline. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/debits-unchanged-at-member-banks-reserve-board-reports-total-of.html | DEBITS UNCHANGED AT MEMBER BANKS; Reserve Board Reports Total of $8,404,000,000 for the Week Ended April 15. ABOVE LAST-YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/radio-sets-as-flat-as-flounders-are-envisioned-for-the-future.html | RADIO SETS AS FLAT AS FLOUNDERS ARE ENVISIONED FOR THE FUTURE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/owens-scheduled-to-take-part-in-six-events-at-penn-relays-ohio.html | Owens Scheduled to Take Part In Six Events at Penn Relays; Ohio State Star Entered in Broad Jump, Century and as Anchor on Four Quartets -- Peacock and Wallender Other Dash Aces -- Venzke to Carry Hopes of Philadelphians. | True | By Arthur J. Daley | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/president-visits-his-ship-model-exhibit-accompanied-by-secretary.html | PRESIDENT VISITS HIS SHIP MODEL EXHIBIT; Accompanied by Secretary Hull, He Looks Over Collection at Corcoran Gallery. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/investors-fund-c-reports.html | Investors Fund C Reports | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/banks-to-register-utility-holdings-new-york-institutions-plan-to.html | BANKS TO REGISTER UTILITY HOLDINGS; New York Institutions Plan to Meet SEC Rules on Shares in Their Possession. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/model-boat-races-near-preliminaries-open-next-saturday-for-entrants.html | MODEL BOAT RACES NEAR; Preliminaries Open Next Saturday for Entrants In Park Regatta | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hoover-demands-ordered-liberty-it-cannot-survive-ghastly-failure-to.html | HOOVER DEMANDS 'ORDERED LIBERTY'; It Cannot Survive 'Ghastly Failure' to Restore Jobs, He Tells Republicans. CALLS NEW DEAL THREAT He Writes to State Convention That 'Political Intrigue Does Not Comport With the Times.' | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nuptials-are-held-for-mary-p-burns-married-in-lady-chapel-of-st.html | NUPTIALS ARE HELD FOR MARY P. BURNS; Married in Lady Chapel of St. Patrick's Cathedral to James Peter Cummiskey Jr. HOME RECEPTION IS GIVEN Mrs. Eugene Lamb Richards 3d, a Sister of the Bride, Serves as Her Only Attendant. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/to-hold-debate-at-astor-clubwomen-will-discuss-the-child-labor.html | TO HOLD DEBATE AT ASTOR; Clubwomen Will Discuss the Child Labor Amendment. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/pope-sees-himself-nearing-end-of-life-pontiff-almost-79-tells.html | POPE SEES HIMSELF NEARING END OF LIFE; Pontiff, Almost 79, Tells French Writers He Can No Longer Make Long-Term Engagements. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/introducing-the-mccoy-a-screen-angle-on-the-greatest-show-with-mr.html | INTRODUCING THE McCOY; A Screen Angle on the "Greatest Show -- " (With Mr. Fellows Doing the Honors) | True | By John T. McManus | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/knickerbocker-dance-held-in-ritzcarlton-last-assembly-of-the-season.html | KNICKERBOCKER DANCE HELD IN RITZ-CARLTON; Last Assembly of the Season Is Arranged for Debutantes of Previous Years. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/for-paris-tourists.html | FOR PARIS TOURISTS. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mrs-bartholomew-files-custody-suit-petition-at-hollywood-accuses.html | MRS. BARTHOLOMEW FILES CUSTODY SUIT; Petition at Hollywood Accuses Boy Actor's Aunt of Acting for Her Own Profit. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gold-cup-races.html | GOLD CUP RACES | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cast-for-trojan-women-is-chosen-at-sage-euripides-play-to-be-given.html | Cast for 'Trojan Women' Is Chosen at Sage; Euripides Play to Be Given on Lawn May 30 | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/deserter-held-in-murder-former-british-soldier-accused-of.html | DESERTER HELD IN MURDER; Former British Soldier Accused of Strangling Woman. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/highways-unroll-our-history-the-observant-tourist-now-may-read-the.html | HIGHWAYS UNROLL OUR HISTORY; The Observant Tourist Now May Read the Epic of the Nation At Historic Sites Which the Park Service Is Restoring | True | By Oliver McKee Jr. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/la-guardia-off-to-coast-he-flies-to-attend-conference-of-mayors-in.html | LA GUARDIA OFF TO COAST; He Flies to Attend Conference of Mayors in San Francisco. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/milk-price-hearings-set-possible-changes-to-be-considered-on-april.html | MILK PRICE HEARINGS SET; Possible Changes to Be Considered on April 27 and May 4 and 5. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/output-reduction-urged-for-cottons-curtailment-is-necessary-now-to.html | OUTPUT REDUCTION URGED FOR COTTONS; Curtailment Is Necessary Now to Avoid Price Breakdown, Selling Agents Declare. MILLS HOLD BIG SUPPLIES Lack of Any Forward Ordering Since the Invalidation of AAA Has Caused Uneasiness. | True | By William J. Enright | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/french-boy-sails-aglow-over-visit-scout-saw-most-everything-and-met.html | FRENCH BOY SAILS, AGLOW OVER VISIT; Scout Saw 'Most Everything' and Met Leading Citizens in Exciting 10-Day Round. SLEPT IN THE WHITE HOUSE Impressed Most by His Talk With J. Edgar Hoover -- Departs Laden With Gifts. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/group-to-hold-hobby-show.html | Group to Hold Hobby Show | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/italy-rides-high.html | Italy Rides High | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/frederick-triumphs-twice.html | Frederick Triumphs Twice | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ingersoll-favors-east-river-bridge-joins-levy-in-urging-law-change.html | INGERSOLL FAVORS EAST RIVER BRIDGE; Joins Levy in Urging Law Change to Give Board Choice Between Tube and Span. POINTS TO LOWER COST Tunnel Authority Appoints Part of Engineering Staff Headed by Ole Singstad. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/coats-made-with-dressmaker-detail-velvet-is-used-with-printed-silk.html | COATS MADE WITH DRESSMAKER DETAIL; Velvet Is Used With Printed Silk Crepes. | True | By Virginia Pope | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/monticello.html | Monticello | True | DOROTHY TYLER | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/20-finish-garden-course-young-horticulturists-will-get-certificates.html | 20 FINISH GARDEN COURSE; Young Horticulturists Will Get Certificates Tomorrow. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/walsh-willard.html | Walsh -- Willard | True | Special to TH NW YOR TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-peak-for-palisades-park-rugged-storm-king-mountain-with-its.html | NEW PEAK FOR PALISADES PARK; Rugged Storm King Mountain, With Its Wild Trails and Superb Views, Becomes a Part of the Great Interstate Playground | True | By E.l. Yordan | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/impresario-of-the-impressionists-recollections-of-a-picture-dealer.html | Impresario of the Impressionists; "Recollections of a Picture Dealer," by Ambroise Vollard, Is Full of Anecdotes About Interesting Events and Personalities RECOLLECTIONS OF A PICTURE DEALER. By Ambroise Vollard. Translated from the original French manuscript by Violet M. MacDonald. Illusttrated with 32 plates in collotype. 321 pp. Boston: Little, Brown & Co. $4.50. Impresario of Impressionists | True | By Harry Salpeter | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/western-rivers-sycamore-shores-by-clark-b-firestone-illustrated-247.html | Western Rivers; SYCAMORE SHORES. By Clark B. Firestone. Illustrated 247 pp. New York: Robert M. McBride & Co. $3. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/four-on-hotel-directorate.html | Four on Hotel Directorate | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-prophets-drawn-from-the-king-james-bible-the-prophets-of-israel.html | The Prophets Drawn From the King James Bible; THE PROPHETS OF ISRAEL. By Edith Hamilton. 202 pp. New York: W.W. Norton & Co. $2.50. | True | ALFRED KAZIN. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/6-oklahoma-stars-win-in-mat-trials-flood-lewis-and-dunn-take-honors.html | 6 OKLAHOMA STARS WIN IN MAT TRIALS; Flood, Lewis and Dunn Take Honors to Gain Places on U.S. Olympic Team. MILLARD SUBDUES SISNEY Eastern Ace is the 134-Pound Victor -- Strong, England, Clemons Triumph. 6 OKLAHOMA STARS WIN IN MAT TRIALS | True | By Kingsley Childsspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ellsworth-vessel-will-arrive-today-mayors-committee-to-meet-the.html | ELLSWORTH VESSEL WILL ARRIVE TODAY; Mayor's Committee to Meet the Wyatt Earp in Bay -- Ship Will Be Open to Public. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/stray-shot-wounds-boy-9-critically-wounded-child-unaware-he-was-hit.html | STRAY SHOT WOUNDS BOY, 9; Critically Wounded Child Unaware He Was Hit by Bullet. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bike-race-to-kilian-and-vopel.html | Bike Race to Kilian and Vopel | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/b-o-to-file-schedules-carrier-prepares-to-put-icc-fare-cut-into.html | B. & O. TO FILE SCHEDULES; Carrier Prepares to Put I.C.C. Fare Cut Into Operation. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chicago-swimmers-annex-team-title-lawson-branch-ymca-group-triumphs.html | CHICAGO SWIMMERS ANNEX TEAM TITLE; Lawson Branch Y.M.C.A. Group Triumphs by One Point Over Brooklyn Central Squad. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/delaware-employment-up-7.html | Delaware Employment Up 7% | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/people-of-12-nations-join-in-folk-festival-offer-native-songs-and.html | PEOPLE OF 12 NATIONS JOIN IN FOLK FESTIVAL; Offer Native Songs and Dances After Program Is Opened With National Anthem. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/saguenay-power-offering-due-wednesday-rate-on-30000000-bonds-raised.html | Saguenay Power Offering Due Wednesday; Rate on $30,000,000 Bonds Raised to 4 1/4% | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/citys-smoke-pall-draws-fresh-fire-increased-density-explained-at.html | CITY'S SMOKE PALL DRAWS FRESH FIRE; Increased Density Explained at Health Department -- Action Called For. MANY FACTORS INVOLVED | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/changing-groups-of-working-age-total-of-51700000-now-counted-in.html | CHANGING GROUPS OF WORKING AGE; Total of 51,700,000 Now Counted in Classes Below 18 and More Than 65, | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mnair-goes-to-jail-in-war-on-numbers-pittsburgh-mayor-insists-on.html | M'NAIR GOES TO JAIL IN WAR ON 'NUMBERS; Pittsburgh Mayor Insists on Cell Rather Than Sign City Refund of Lottery Fine. FREED AFTER THREE HOURS Writ Obtained for Him and He Prepares to Come Here to Fiddle on the Radio. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/service-union-secedes-superintendents-local-quits-parent-body-in.html | SERVICE UNION SECEDES; Superintendents' Local Quits Parent Body in Row Over Audit. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cross-stops-party-row-connecticut-young-democrats-elect-officers.html | CROSS STOPS PARTY ROW; Connecticut Young Democrats Elect Officers After Near-Riot. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/standards-of-living-platform-for-america-by-ralph-e-flanders-118-pp.html | Standards of Living; PLATFORM FOR AMERICA. By Ralph E. Flanders. 118 pp. New York: Whittlesey House (Mc-Graw-Hill Book Company). $1. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dyerlowe.html | DyerLowe | True | Special to T lw Yo Tso | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bellevue-shutins-shout-for-joy-as-lawn-becomes-a-circus-ring.html | Bellevue Shut-Ins Shout for Joy As Lawn Becomes a Circus Ring; Patients Young and Old, Some in Wheel Chairs, With Crowd of 2,500, Thrill to Funny Clowns and Smart Animals in Big Show Which Press Agent Regards as Merely 'Epochal.' THE CIRCUS VISITS BELLEVUE SHUT-INS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bolan-higgins.html | Bolan -- Higgins | True | Special to T Nr-W YOEK TS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gardner-and-white-score.html | Gardner and White Score | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/will-exercise-option-in-natural-gas-stock-engineers-public-service.html | WILL EXERCISE OPTION IN NATURAL GAS STOCK; Engineers Public Service to Buy 92,119 Shares of the El Paso. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sued-on-hitler-cartoon-editor-of-holland-labor-paper-is-defendant.html | SUED ON HITLER CARTOON; Editor of Holland Labor Paper Is Defendant in Insult Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hunter-students-ban-peace-strike-declare-the-move-an-emotional.html | HUNTER STUDENTS BAN PEACE STRIKE; Declare the Move an 'Emotional Outburst' and Call Their Own Mobilization. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/britain-starts-daylight-saving.html | Britain Starts Daylight Saving | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-eleanor-crain-married-in-maryland-home-of-brides-brother-is.html | ]MISS ELEANOR CRAIN MARRIED IN MARYLAND; Home of Bride's Brother Is the Scene of Her Wedding to Howard Ripley McPeck. | True | Special to THE N-w YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rhine-fortifications-delayed-by-germany-while-keeping-quiet-for-the.html | RHINE FORTIFICATIONS DELAYED BY GERMANY; While Keeping Quiet for the Present, Germans Hint at Defensive System To Checkmate the French | True | By Otto D. Tolischuswireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/drama-at-bennington-workshop-students-will-offer-mob-scenes-from.html | DRAMA AT BENNINGTON; Workshop Students Will Offer Mob Scenes From Five Plays. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/perennial-in-a-high-key-new-york-watercolor-clubs-show-art-and-the.html | PERENNIAL IN A HIGH KEY; New York Water-Color Club's Show -- Art And the Social Fabric -- Other Events | True | By Edward Alden Jewell | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/peace.html | Peace | True | NATHALIE B. MANNING | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/several-are-hosts-at-luncheons-here-mrs-le-brun-rhinelander-gives.html | SEVERAL ARE HOSTS AT LUNCHEONS HERE; Mrs. Le Brun Rhinelander Gives Party -- Miss E. Victoria Swartwout Has Guests. W.E. FARRELLS ENTERTAIN Their Son Is Guest of Honor -- Mr. and Mrs. Harry Merritt Hosts at Dinner. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/columbia-freshmen-bow-lose-to-scarborough-school-nine-by-61-at.html | COLUMBIA FRESHMEN BOW; Lose to Scarborough School Nine by 6-1 at Baker Field. | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/democratic-new-york.html | DEMOCRATIC NEW YORK | True | By Governor Lehman, Speaking At the Dinner of the Democratic State Committee In Albany. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/railway-statements.html | RAILWAY STATEMENTS | True |  | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/davis-thieme.html | Davis -- Thieme | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/keys-to-the-knotty-railroad-eastman-asks-for-united-their-operating.html | KEYS TO THE KNOTTY RAILROAD; Eastman Asks for United Their Operating Costs PROBLEMS Action by the Lines to Cut and Improve Service KEYS TO THE KNOTTY RAIL PROBLEM Eastman Urges Cooperative Action to Lower Operating Costs and Improve the Service | True | By Joseph B. Eastman Federal Coordinator of Transportation | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/two-states-ponder-pet-projects-fate-prospective-stoppage-of-funds.html | TWO STATES PONDER PET PROJECTS' FATE; Prospective Stoppage of Funds for Quoddy and Ship Canal worries Folk in Maine and Florida THE TWO PROJECTS NOW STRANDED | True | By Philip G. Pendell | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rejoicing-italians-forget-privations-victories-obscure-economic.html | REJOICING ITALIANS FORGET PRIVATIONS; Victories Obscure Economic Problems -- Poverty Is Less Common Than Last Year. BADOGLIO MUCH ADMIRED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-week-in-science-chemistrys-expanding-field-notable-papers.html | THE WEEK IN SCIENCE: CHEMISTRY'S EXPANDING FIELD; Notable Papers Presented at Kansas City Meeting Show Wide Scope of Research | True | By Waldemar Kaempffert | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/virginia-rothacker-wed-will-hays-best-man-for-bridegroom-eugene-r.html | VIRGINIA ROTHACKER WED; Will Hays Best Man for Bridegroom, Eugene R. O'Neill. | True | Special to THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/leon-janneys-separated-actor-and-showgirl-who-eloped-recently-are.html | LEON JANNEYS SEPARATED; Actor and Showgirl Who Eloped Recently Are Living Apart. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/attacks-on-the-aaa-strike-political-fire-vandenberg-gains-an.html | ATTACKS ON THE AAA STRIKE POLITICAL FIRE; Vandenberg Gains an Advantage Over Wallace by His Use of Information On Big Payments to Producers | True | By Felix Belair Jr. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/west-coast-lures-summer-tourists-grace-liner-santa-rosa-arrives-as.html | WEST COAST LURES SUMMER TOURISTS; Grace Liner Santa Rosa Arrives With Largest Seasonal List in Three Years. FOREIGN TRADE INCREASES Figures for San Francisco Above Those of Year Ago -- Mexico Improving Ports. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ancient-clock-added-to-nyu-collection-timepiece-found-in-west.html | ANCIENT CLOCK ADDED TO N.Y.U. COLLECTION; Timepiece Found in West Street Shop Believed to Have Been Made 6 Centuries Ago. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/world-slump-laid-to-state-control-dr-bm-anderson-jr-hits-as.html | WORLD SLUMP LAID TO STATE CONTROL; Dr. B.M. Anderson Jr. Hits as 'Medieval' the Trade Rules by Governments. 'CULTURAL LAG' EXAMINED Chase Bank Economist Speaks to Eastern Sociological Conference in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/boundary-change-upsets-claim-to-radium-field.html | Boundary Change Upsets Claim to Radium Field | True | By the Canadian Press. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/aided-roosevelt-in-all-his-offices-howe-his-adviser-as-state.html | AIDED ROOSEVELT IN ALL HIS OFFICES; Howe His Adviser as State Senator, Governor and Assistant Navy Secretary. LIVED IN WHITE HOUSE Despite Illness Which Began in 1932 He Stuck to His Tasks. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/2000000-veterans-to-get-bonds-soon-bonus-securities-bearing-the.html | 2,000,000 VETERANS TO GET BONDS SOON; Bonus Securities, Bearing the Likeness of Jackson, to Begin Moving June 15. MAILING METHOD OUTLINED | True | By Robert S. Thornburgh | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rule-against-jews-reversed-in-reich-calisthenics-body-forbids.html | RULE AGAINST JEWS REVERSED IN REICH; Calisthenics Body Forbids Expulsion of Members Only Because of Race. SEEN AS TOLERANCE MOVE But Is of No Effect, Since Jews Have Been Ousted From All German Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/john-j-stahl-former-head-of-yonkers-council-and-westchester.html | JOHN J. STAHL; Former Head of Yonkers Council and Westchester | True | Supervisor, specla] to T N YoP. TIME. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/program-for-uniform-roadside-development.html | PROGRAM FOR UNIFORM ROADSIDE DEVELOPMENT | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/peterson-hays.html | Peterson -Hays | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/townsend-clubs-voting-on-support-blank-affidavits-showing.html | TOWNSEND CLUBS VOTING ON SUPPORT; Blank Affidavits Showing Confidence in Leaders Are Sent to 7,000. 2,000 REPLIES NOW IN Tolan Says 20,000 Letters Also Back Movement and Oppose House Investigation. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/liquor-board-member-named.html | Liquor Board Member Named | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/lafayette-victor-237-routs-haverford-as-two-hurlers-yield-14-hits.html | LAFAYETTE VICTOR, 23-7; Routs Haverford as Two Hurlers Yield 14 Hits, 16 Passes. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/unemployment-problem.html | UNEMPLOYMENT PROBLEM | True | By Ex-President Hoover, Criticizing, In A Statement Made At Palo Alto, Calif., Mr. Roosevelt'S Proposal At Baltimore. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/concert-friday-at-white-plains-national-urban-league-branch-to.html | CONCERT FRIDAY AT WHITE PLAINS; National Urban League Branch to Sponsor Event at County Center of Westchester. MRS. E.V. MACY TO GIVE TEA She Will Entertain Tomorrow for Group Interested in Music Festival Next Month. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/claudine-henckeh-married-in-church-becomes-the-bride-of-stanley-a-a.html | CLAUDINE HENCKEH MARRIED IN CHURCH; Becomes the Bride of Stanley A. Aldrich Jr. at St. James Lutheran Ceremony. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ballet-to-give-les-noces.html | Ballet to Give 'Les Noces' | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-dessoff-hurt-cant-lead-chorus-skull-fractured-in-auto-crash.html | MISS DESSOFF HURT, CAN'T LEAD CHORUS; Skull Fractured in Auto Crash -- Boepple to Conduct Last Concert of Season. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/thanks-his-96-backers-but-unsuccessful-georgia-candidate-tells-foes.html | THANKS HIS 96 BACKERS; But Unsuccessful Georgia Candidate Tells Foes to Jump in Lake. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/austin-gets-big-museum-university-of-texas-regents-accept-plans-for.html | AUSTIN GETS BIG MUSEUM; University of Texas Regents Accept Plans for $750,000 Structure. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/random-notes-for-travelers-trail-riders-to-explore-the-western.html | RANDOM NOTES FOR TRAVELERS; Trail Riders to Explore the Western Wilderness -- Pageant in Spain Honors Cervantes -- Railroads Offer Cruises by Land | True | By Diana Rice | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/15-croat-peasants-held-arrested-in-connection-with-the-killing-of.html | 15 CROAT PEASANTS HELD; Arrested in Connection With the Killing of Fascists Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/reich-bishop-joins-nazi-church-group-mueller-to-aid-campaign-for.html | REICH BISHOP JOINS NAZI CHURCH GROUP; Mueller to Aid Campaign for Abolition of Protestant and Catholic Bodies. LINKED TO HOSSENFELDER Two Capuchin Monks Sentenced in Upper Bavaria for Smuggling Money Across Border. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/arizona-delegates-unpledged.html | Arizona Delegates Unpledged | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/record-field-expected-us-college-outboard-regatta-set-for-richmond.html | RECORD FIELD EXPECTED; U.S. College Outboard Regatta Set for Richmond June 27-28. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miami-beach-five-triumphs.html | Miami Beach Five Triumphs | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/long-flight-in-civil-war-professor-lowe-75-years-ago-sailed-800.html | LONG FLIGHT IN CIVIL WAR; Professor Lowe, 75 Years Ago, Sailed 800 Miles In His Balloon | True | By Allan Nicholson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/kerchoo-capsizes-in-dinghy-regatta-hill-marsland-spilled-into.html | KER-CHOO CAPSIZES IN DINGHY REGATTA; Hill, Marsland, Spilled Into Chilly Water, Rescued by Dunker at Larchmont. ROWE'S LIZA IN SWEEP Takes All Five Class X Races -- Smoke Leads Way in the One-Design Competition. | True | By James Robbinsspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/higher-state-costs-met-by-income-taxes-progressive-levy-rising.html | HIGHER STATE COSTS MET BY INCOME TAXES; 'Progressive' Levy, Rising Sharply in The Middle Brackets, Now Carries A Fourth of the Total Budget | True | By W.a. Warn | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/laboratory-to-test-highaltitude-effect-army-flight-surgeon-plans-to.html | LABORATORY TO TEST HIGH-ALTITUDE EFFECT; Army Flight Surgeon Plans to Determine Reaction of Humans in Upper Air Strata. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/liner-queen-mary-timed-at-3284-knots.html | Liner Queen Mary Timed at 32.84 Knots; | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dartmouth-ahead-92-turns-back-colgate-in-lacrosse-clark-gets-four.html | DARTMOUTH AHEAD, 9-2; Turns Back Colgate In Lacrosse -- Clark Gets Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-big-business-issue-arises-again-for-more-than-fifty-years-it.html | THE BIG BUSINESS ISSUE ARISES AGAIN; For More Than Fifty Years It Has Provided Ammunition for the Political Orators BIG BUSINESS AGAIN AN ISSUE For More Than Fifty Years It Has Provided Ammunition for the Political Orators | True | By Bernard Ostrolenk | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/veterans-mass-colors-three-organizations-sponsor-exercises-in-244th.html | VETERANS MASS COLORS; Three Organizations Sponsor Exercises in 244th C.A. Armory. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/relief-overshadows-all-national-problems-administration-clings-to.html | RELIEF OVERSHADOWS ALL NATIONAL PROBLEMS; Administration Clings to Its Program But Leaves Way Open for Quick Shift | True | By Turner Catledge | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/evander-is-victor-in-nyu-carnival-psal-track-champions-roll-up-21.html | EVANDER IS VICTOR IN N.Y.U. CARNIVAL; P.S.A.L. Track Champions Roll Up 21 1/4 Points to Register an Impressive Triumph. FOUR MEET RECORDS FALL Haaren, Mont Pleasant Teams Clip Relay Marks -- East Orange Hurdlers Star. EVANDER IS VICTOR IN N.Y.U. CARNIVAL | True | By Lewis B. Funke | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/college-writers-found-to-be-imitative-using-latest-literary.html | College Writers Found to Be Imitative, Using Latest Literary Sensation as Model | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/japans-ruler-becomes-officially-son-of-heaven.html | Japan's Ruler Becomes Officially Son of Heaven | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/new-rochelle-plans-fete.html | New Rochelle Plans Fete | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/manhattan-beats-seton-hall-by-81-volpi-triumphs-in-his-first.html | MANHATTAN BEATS SETON HALL BY 8-1; Volpi Triumphs in His First Varsity Start -- Yields Five Hits, Strikes Out 13. ATTACK LED BY WHALEN Jasper Third Baseman Steals 5 Bases -- Victors Get Total of 10 Safeties. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/look-at-the-record-facts-without-much-meaning-in-the-recent-annals.html | LOOK AT THE RECORD; Facts Without Much Meaning in the Recent Annals of Broadway Drama | True | By Brooks Atkinson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/end-of-a-drive.html | END OF A DRIVE | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/appraisal-delays-hit-list-of-products-withheld-rises-pending.html | APPRAISAL DELAYS HIT; List of Products Withheld Rises, Pending Customs Investigations. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/colorado-troops-out-to-bar-alien-workers-governor-orders-patrol.html | COLORADO TROOPS OUT TO BAR ALIEN WORKERS; Governor Orders Patrol Along New Mexico Border to Stop Importation of Laborers. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/antifascist-drive-nets-800-in-spain-they-are-seized-despite-fact.html | ANTI-FASCIST DRIVE NETS 800 IN SPAIN; They Are Seized Despite Fact That Suppression Law Is Still Pending in Parliament. ARMY SHAKE-UP IS BEGUN High Officers Are Demoted or Shifted -- Civil Guard Feels Blow Also -- Right Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/dr-horace-w-frink-neurologist-is-dead-former-professor-at-oornell.html | DR. HORACE W. FRINK, NEUROLOGIST, IS DEAD; Former Professor at oornell Medical School Also Known as a Psychoanalyst. | True | Srectal to NIw YOPX Tr. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/baker-says-schools-are-chief-peace-prop-education-can-make-public.html | BAKER SAYS SCHOOLS ARE CHIEF PEACE PROP; Education Can Make Public Opinion Effective, He Declares at Chattanooga University. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/britain-puts-a-new-armorer-to-work-inskip-doffs-his-lawyers-wig-to.html | BRITAIN PUTS A NEW ARMORER TO WORK; Inskip Doffs His Lawyer's Wig to Handle the Task of Coordinating the War Machine BRITAIN PUTS HER NEW ARMORER TO WORK Inskip Doffs His Lawyer's Wig and Takes Up the Heavy Task of Coordinating the War Machine and Defenses of the Empire | True | By Clair Pricelondon. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-son-to-mrs-irving-graef.html | A Son to Mrs. Irving Graef | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/edythe-6-pearson-wed-to-j-d-firth-her-marriage-to-englishman-takes.html | EDYTHE 6. PEARSON WED TO J. D. FIRTH; Her Marriage to Englishman Takes Place ill Church at Summit, N. J. SISTER IS MAID OF HONOR Em Locker, Gwendolyn Gwynne i and Marjorie Rahmann Are Among Attendants. | True | Special to THE NEW YOEK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/for-a-fragrant-garden-among-easily-grown-annuals-many-sweetscented.html | FOR A FRAGRANT GARDEN; Among Easily Grown Annuals Many Sweet-Scented Flowers Are to Be Found | True | By Louise Beebe Wilder. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-3-no-title-twilight-of-the-gods-of-the-sample-case-the.html | Article 3 -- No Title; TWILIGHT OF THE GODS OF THE SAMPLE CASE The Traveling Salesmen Lose Their Glory and Slowly Fade Out of the American Scene TWILIGHT OF THE SAMPLE-CASE GODS The Traveling Salesmen Lose Their Glory and Slowly Fade Out of the American Scene | True | By R.l. Martin | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/total-of-341-dogs-benched-as-youngstown-opens-its-first-exhibition.html | Total of 341 Dogs Benched as Youngstown Opens Its First Exhibition in Ten Years | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cancer-expert-drowned-dr-cv-green-was-fishing-near-shore-on-maine.html | CANCER EXPERT DROWNED; Dr. C.V. Green Was Fishing Near Shore on Maine Lake. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-nonpartisan-view.html | A NONPARTISAN VIEW | True | From The Springfield Republican | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cardenas-and-calles.html | CARDENAS AND CALLES | True | From The Hartford Courant | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mrs-john-j-broderick.html | MRS. JOHN J. BRODERICK | True | Spectal to THE NEW YORE TES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/an-old-soldiers-racy-tales-of-india-old-soldier-sahib-by-frank.html | An Old Soldier's Racy Tales of India; OLD SOLDIER SAHIB. By Frank Richards. Introduction by Robert Graves. 310 pp. New York: Harrison Smith and Robert Haas. $2.50, | True | C.G. POORE. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/students-to-hear-judge-allen.html | Students to Hear Judge Allen | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/britain-publishes-notes-on-air-raids-charges-are-exchanged-over.html | BRITAIN PUBLISHES NOTES ON AIR RAIDS; Charges Are Exchanged Over Bombings by Italians of Ambulances in Ethiopia. UNITS BLAMED BY ITALY But Envoy to Rome Emphasizes He Doubts Truth of Fliers' Story -- Will Present Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-sad-young-man-saturday-to-monday-by-patrick-carleton-306-pp-new.html | A Sad Young Man; SATURDAY TO MONDAY. By Patrick Carleton. 306 pp. New York: P. Dutton & Co. $2.50. | True | J.S.S. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/phases-of-the-moon-poems-by-charlotte-wilder-90-pp-new-york-coward.html | PHASES OF THE MOON. Poems by Charlotte Wilder. 90 pp. New York: Coward McCann. $2. | True | By Eda Lou Walton | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/youth-zealous-in-russia-early-imprint-of-bolshevism-on-the-rising.html | YOUTH ZEALOUS IN RUSSIA; Early Imprint of Bolshevism on the Rising Generation Is Seen in Bold Attitude | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/reuteraustin.html | ReuterAustin | True | Special to T r.w YOR TrxES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/columbia-varsity-beats-navy-eight-by-over-a-length-lion-oarsmen.html | COLUMBIA VARSITY BEATS NAVY EIGHT BY OVER A LENGTH; Lion Oarsmen, Trailing Early in Test, Put on Speed to Triumph Impressively. RACE IS PUT OFF 2 HOURS High Winds and Rough Water Prevail -- Victors Clocked in 7:26, Losers in 7:30. GLENDON JAYVEES SCORE Lead Way by Length and Half on the Severn -- Plebes Win From Freshman Eight. COLUMBIA VARSITY BEATS NAVY EIGHT | True | By Robert F. Kelleyspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sind-in-india-is-again-a-province-resumes-its-old-status-after-a.html | SIND, IN INDIA, IS AGAIN A PROVINCE; Resumes Its Old Status After a Lapse of Ninety Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/kent-lists-two-contests.html | Kent Lists Two Contests | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/coast-conditions-spotty-harbor-traffic-at-san-francisco-nearly.html | COAST CONDITIONS SPOTTY; Harbor Traffic at San Francisco Nearly Completely Tied Up. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/greater-cooperation-with-all-local-groups-planned-by-trade.html | Greater Cooperation With All Local Groups Planned by Trade Association Executives | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/seniors-at-vassar-hold-annual-prom-nearly-200-undergraduates-and.html | SENIORS AT VASSAR HOLD ANNUAL PROM; Nearly 200 Undergraduates and Their Guests at Dance in Students' Building. SEXTET GIVES A CONCERT Reception and Dinner Precede Grand March -- Dr. and Mrs. MacCracken Are Patrons. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/miss-m-f-ohijsser-wed-in-6reelqwich-silo-becomes-bride-of-john-s.html | MISS M. F. SOHIJSSER WED IN 6REElqWICH; Silo Becomes Bride of John S. HeroldThe Rev. James Q, Dolan Performs Ceremony. | True | Special to The :NEW YORK Tn. Es. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/louis-mh-howe-roosevelt-friend-dies-at-capital-end-comes-in-sleep-a.html | LOUIS M'H. HOWE, ROOSEVELT FRIEND, DIES AT CAPITAL; End Comes in Sleep at Naval Hospital After Over a Year of Illness. PRESIDENT TOLD OF DEATH Mrs. Roosevelt Then Notifies Mrs. Howe by Telephone to Fall River, Mass. HE WAS 65 YEARS OF AGE Was Adviser From Early Days of Chief's Career and 'Master Mind' in 1932 Drive. LOUIS M'H. HOWE DIES AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/memories-of-things-at-denham.html | MEMORIES OF THINGS AT DENHAM | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gridiron-diners-fill-band-wagons-all-dissenters-are-corralled-after.html | GRIDIRON DINERS FILL BAND WAGONS; All Dissenters Are Corralled After Presidential Candidates Are Taken for a Ride. NINE CAPTAINS ON 'BOUNTY' Washington Writers Stage for Notable Guests a 'Mutiny' on 'Sea of Federal Relief.' | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/jose-iturbi-arrives-in-argentine-capital-conductor-to-give-first.html | JOSE ITURBI ARRIVES IN ARGENTINE CAPITAL; Conductor to Give First Concert in Buenos Aires Next Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/rhododendrons-for-the-small-place-decorative-broadleaved-evergreens.html | RHODODENDRONS FOR THE SMALL PLACE; Decorative Broad-Leaved Evergreens Often Fit Into Small Plantings | True | By Elizabeth Anne Lynch | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/small-gold-mill-is-trend-in-canada-more-than-120-plants-are-in.html | SMALL GOLD MILL IS TREND IN CANADA; More Than 120 Plants Are in Operation, Against 30 in Period Before 1931. MINES REPORT EARNINGS Pickle Crow Produced $137,202 of Gold in March and $393,752 in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/education-in-goodwill-schools-in-every-state-are-seeking-to-promote.html | EDUCATION IN GOOD-WILL; Schools in Every State Are Seeking To Promote International Peace | True | By William Dow Boutwell Editor, Office of Education | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/signboards-of-a-bygone-age-only-a-few-specimens-remain-to-remind-us.html | SIGNBOARDS OF A BYGONE AGE; Only a Few Specimens Remain to Remind Us Of the Graphic Era in Trade Symbols | True | By John Markland | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/jersey-conference-prepares-program-committee-on-cause-and-cure-of.html | JERSEY CONFERENCE PREPARES PROGRAM; Committee on Cause and Cure of War to Meet Friday and Saturday at Princeton. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/abroad.html | ABROAD | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/south-dakota-new-day-ends.html | SOUTH DAKOTA 'NEW DAY' ENDS | True | Special Correspondence. THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/brandy-burns-down-wood.html | Brandy Burns Down Wood | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/seven-fortunate-isles-the-canaries-vivid-spanish-archipelago-boast.html | SEVEN FORTUNATE ISLES; The Canaries, Vivid Spanish Archipelago. Boast a Mild Climate the Year Around | True | By Gest Very | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/poetry-reading-held-sixteen-colleges-represented-at-event-at.html | POETRY READING HELD; Sixteen Colleges Represented at Event at Barnard. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/frank-h-shaffer-cincinnati-attorney-an-authority-on-municipal-bond.html | FRANK H. SHAFFER; Cincinnati Attorney an Authority on Municipal Bond Laws. | True | Special to T NSW YORK s. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/will-hold-mock-convention.html | Will Hold Mock Convention | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sports-of-the-times-the-last-man-out.html | Sports of the Times; The Last Man Out | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/keen-competition-marks-running-of-two-field-stakes-at-bedford.html | Keen Competition Marks Running of Two Field Stakes at Bedford Meeting; JOHN GAY, POINTER, FIELD TRIAL VICTOR Betts Handles Own Entry to Win Amateur Shooting Dog Stake at Bedford. ROSEDALE BOB IS SECOND Hartsdale Scarface First for Mrs. Haczella in Senior Puppy Event. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-rubber-band-by-rex-stout-302-pp-new-york-farrar-rinehart-2.html | THE RUBBER BAND. By Rex Stout. 302 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/crews-not-yet-in-shape-syracuse-cancels-entry.html | Crews Not Yet in Shape, Syracuse Cancels Entry | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/margaret-gervais-wed-married-to-rev-george-wilson-of-fairfield-conn.html | MARGARET GERVAIS WED; Married to Rev. George Wilson of Fairfield, Conn. | True | Special to Tm NEW YOP, TIES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/appeals-1000000-case-spark-plug-concern-takes-patent-ruling-to.html | APPEALS $1,000,000 CASE; Spark Plug Concern Takes Patent Ruling to Supreme Court. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wallace-has-veto-over-each-amount-to-go-to-a-farmer-control-adopted.html | WALLACE HAS VETO OVER EACH AMOUNT TO GO TO A FARMER; Control Adopted to Cope With Possible Deviations From Benefit Rules. HE SPURS PUBLICITY PLAN Secretary, Told That Papers Are Missing From Files, Asks Speed in Vandenberg Plea. WALLACE HAS VETO OVER AAA AMOUNTS | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/article-7-no-title-students-to-play-ibsens-peer-gynt-princeton.html | Article 7 -- No Title; STUDENTS TO PLAY IBSEN'S 'PEER GYNT' Princeton Theatre Intime and Finch School to Open at Jersey House May 1. SHOW COMING HERE MAY 4 Jane Rich, Daughter of Actress, Will Portray 'The Green-Clad One' -- Hines to Dance. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/kidnap-prisoner-is-a-civic-leader-bartholmey-held-in-harem-case.html | KIDNAP PRISONER IS A CIVIC LEADER; Bartholmey, Held in Harem Case, Served on School Board at Bensenville, Ill. WIFE A CHURCH WORKER Excited Village Recalls That Bremer Also Was Held There by an Abduction Gang. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mysterious-eelgrass-blight-is-waning.html | MYSTERIOUS EELGRASS BLIGHT IS WANING | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/let-others-go-elsewhere.html | Let Others Go Elsewhere | True | MARY M. ASHTON | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/austrias-arming-has-wide-effects-many-in-vienna-regret-illegal.html | AUSTRIA'S ARMING HAS WIDE EFFECTS; Many in Vienna Regret Illegal Action, Stressing Advantage of Turkey's Method. BALKANS AGAIN AROUSED | True | By G.e.r. Gedyewireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/scout-leadership-is-studied.html | SCOUT LEADERSHIP IS STUDIED | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/incurables-home-aided-546.html | Incurables Home Aided 546 | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mrs-denys-wortman.html | MRS. DENYS WORTMAN | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/cardinal-hayes-to-preside.html | Cardinal Hayes to Preside | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chums-to-pass-sentence-south-dakota-boy-speeders-penalty-depends-on.html | CHUMS TO PASS SENTENCE; South Dakota Boy Speeder's Penalty Depends on Teachers Too. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/teachers-lickin-evokes-demand-for-prohibition.html | Teacher's "Lickin" Evokes Demand for Prohibition | True | ELISHA FLAGG | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/phipps-is-victor-at-court-tennis-us-amateur-champion-easily-downs.html | PHIPPS IS VICTOR AT COURT TENNIS; U.S. Amateur Champion Easily Downs Kinsella in $5,000 Challenge Match. SETS TOO FAST A PACE Veteran Pro Unable to Cope With His Rival's Speed, Bowing 6-2, 6-1, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-chemical-revolution.html | THE CHEMICAL REVOLUTION | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/turkey-denies-occupying-the-demilitarized-zones.html | Turkey Denies Occupying The Demilitarized Zones | True | Wireless to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/elizabeth-cady-dies-social-worker-for-the-catholie-charities-of-new.html | ELIZABETH CADY DIES; Social Worker for the CatholiE Charities of New York. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/italy-looks-to-us-for-coal.html | ITALY LOOKS TO US FOR COAL | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fordham-annexes-fifth-in-row-71-robinson-yielding-only-six.html | FORDHAM ANNEXES FIFTH IN ROW, 7-1; Robinson, Yielding Only Six Scattered Hits, Beats Temple for Maroon Nine. PALAU AND LADROGA STAR Their Extra-Base Smashes Aid in Triumph -- Infield Errors Costly to Owls. VIEWS DURING GAME BETWEEN FORDHAM AND TEMPLE YESTERDAY FORDHAM ANNEXES FIFTH IN ROW, 7-1 | True | By Arthur J. Daley | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wynne-sees-peril-in-birth-control-fears-lowered-intelligence.html | WYNNE SEES PERIL IN BIRTH CONTROL; Fears Lowered Intelligence Because the 'Wrong People Have Large Families.' SOCIAL DISEASES FACTOR Ex-Health Commissioner Asks More Preventive Medicine in Talk to Business Women. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ywca-will-elect-officers-tomorrow-annual-meeting-of-city-group-will.html | Y.W.C.A. WILL ELECT OFFICERS TOMORROW; Annual Meeting of City Group Will Be Given the Reports of Secretary and Treasurer. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/gibson-girl-no-only-the-garb-her-shirtwaists-and-sailors-are-back-a.html | GIBSON GIRL? NO, ONLY THE GARB; Her Shirtwaists and Sailors Are Back Again, but the Scene Has Changed and She Treads a Path Her Mother Never Knew GIBSON GIRL? NO, ONLY THE FROCKS ARE HERE Her Shirtwaists and Sailors Have Returned, but the Scene Has Changed and She Treads a Social Path Her Mother Never Knew | True | By Mildred Adams | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/to-give-more-sales-figures.html | TO GIVE MORE SALES FIGURES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/life-expectation-now-61-mortality-data-for-nation-show-12year-rise.html | LIFE EXPECTATION NOW 61; Mortality Data for Nation Show 12-Year Rise Since 1901. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/philadelphia-woman-wins-music-award-beams-prizes-also-to-go-to-new.html | PHILADELPHIA WOMAN WINS MUSIC AWARD; Beams Prizes Also to Go to New York and Cleveland Youths for Original Work. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/aviation-school-moves-roosevelt-field-no-1-to-become-automobile.html | AVIATION SCHOOL MOVES; Roosevelt Field No. 1 to Become Automobile Race Course. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/two-closeups-of-the-passing-political-show.html | TWO CLOSE-UPS OF THE PASSING POLITICAL SHOW | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/durlerschwarz.html | DurlerSchwarz | True | SpectsJ to Nzv Yo.K m. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/title-in-jumping-annexed-by-sonny-tallies-11-points-to-score-over.html | TITLE IN JUMPING ANNEXED BY SONNY; Tallies 11 Points to Score Over Bartender at Saxon Woods Benefit Show. MISS BAILLY OUTSTANDING Takes the Good Hands Trophy -- Mrs. Brown Captures Five Blues With Two Entries. | True | By Louis Effratspecial To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/alumnae-group-plans-card-party.html | Alumnae Group Plans Card Party | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/akron-girl-married-miss-dorothy-tomkinson-is-bride-of-robert.html | AKRON GIRL MARRIED; Miss Dorothy Tomkinson Is Bride of Robert Fairbank. | True | Special to THE NEW YORK TIMES | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/looking-to-the-east.html | LOOKING TO THE EAST | True | From The Chicago News | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/stage-coach-on-bus-line-ancient-vehicle-on-parade-will-mark-14th.html | STAGE COACH ON BUS LINE; Ancient Vehicle on Parade Will Mark 14th Street Opening. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/massachusetts-and-virginia.html | MASSACHUSETTS AND VIRGINIA | True | From The St. Louis Post-Dispatch | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/prima-donna-the-pyramid-by-robert-hichens-466-pp-garden-city-ny.html | Prima Donna; THE PYRAMID. By Robert Hichens. 466 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/laboratory-helps-police-experts-in-cramped-quarters-examine-the.html | LABORATORY HELPS POLICE; Experts, in Cramped Quarters, Examine the Clues in the City's Criminal Cases | True | By C.m. Bayer | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/confusion-in-laws-held-aid-to-crime-newark-nj-judge-says-the.html | CONFUSION IN LAWS HELD AID TO CRIME; Newark, N.J., Judge Says the Conflicting Statutes of States Protect Crooks. URGES MORE COOPERATION He Tells Interstate Commissioners at Chicago to Clear Away the 'Underbrush.' | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/fourteen-injured-in-broadway-blast-diners-are-hurled-from-seats-by.html | FOURTEEN INJURED IN BROADWAY BLAST; Diners Are Hurled From Seats by Heater Explosion Under Cafeteria at 50th Street. 4 PASSERS-BY ARE HURT 200 Dancers in Hall Above Are Jarred but All Escape -- Throngs Jam Street. 14 ON BROABWAY INJURED IN BLAST | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/army-wins-at-lacrosse-crushes-syracuse-by-181-as-scott-registers.html | ARMY WINS AT LACROSSE; Crushes Syracuse by 18-1 as Scott Registers Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/glasgow-rangers-win-before-90000-beat-third-lanark-10-to-capture.html | GLASGOW RANGERS WIN BEFORE 90,000; Beat Third Lanark, 1-0, to Capture Scottish Cup for Third Successive Time. EQUAL 50-YEAR-OLD MARK Feat Duplicates Performances of Two Other Clubs in Early Days of Competition. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/army-awards-shoe-contract.html | Army Awards Shoe Contract | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/consuls-and-diplomats-work-american-diplomatic-and-consular.html | Consul's and Diplomat's Work; AMERICAN DIPLOMATIC AND CONSULAR PRACTICE. By Graham H. Stuart. 560 pp. New York: D. Appleton-Century Company. $5. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/sophie-sandler-to-wed-betrothal-to-hyman-horwitz-is-announced-in.html | SOPHIE SANDLER TO WED; Betrothal to Hyman Horwitz Is Announced in Brookllne, | True | Special to THr. I{W yoRc TiES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/yale-lacrosse-victor-warner-shows-way-as-brown-is-set-back-by-123.html | YALE LACROSSE VICTOR; Warner Shows Way as Brown Is Set Back by 12-3. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-memoir-of-youth-in-nebraska-alvin-johnsons-spring-storm-is-a.html | A Memoir of Youth in Nebraska; Alvin Johnson's "Spring Storm" Is a Novel Rich With Boyhood Emotions to Which We Can Respond With Enjoyment SPRING STORM. By Alvin Johnson. 351 pp. New York: Alfred A. Knopf. $2.50. | True | By Louis Kronenberger | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/allure.html | Allure | True | SMART WOMAN | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/survey-reveals-marked-optimism-among-leaders-of-boat-industry.html | Survey Reveals Marked Optimism Among Leaders of Boat Industry; Factories Actually Concerned With Stepping Up Production to Meet Increased Demands of Buyers -- Difficulty in Procuring Skilled Builders Is Proving a Problem. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/ten-join-alpha-kappa-psi.html | Ten Join Alpha Kappa Psi | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/meets-all-tests-in-trials-off-scotland.html | Meets All Tests in Trials Off Scotland | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/italians-blamed-by-league-group-failure-of-peace-negotiations-rests.html | ITALIANS BLAMED BY LEAGUE GROUP; Failure of Peace Negotiations Rests on Them, Committee of 13 Indicates in Report. COUNCIL'S ASSENT IN VIEW British-French Solidarity Is Maintained -- Haile Selassie Sends Protest on Inaction. | True | By Clarence K. Streitwireless To the New York Times. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/strangers-garment-by-gilbert-maxwell-78-pp-new-york-dodd-mead-co-2.html | STRANGER'S GARMENT. By Gilbert Maxwell. 78 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/13-lwow-victims-buried-only-priests-and-relatives-at-services-of.html | 13 LWOW VICTIMS BURIED; Only Priests and Relatives at Services of Those Killed in Riots. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nbc-to-broadcast-daily-starspangled-banner.html | NBC to Broadcast Daily 'Star-Spangled Banner' | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/music-club-sessions-will-open-thursday-threeday-convention-of-the.html | MUSIC CLUB SESSIONS WILL OPEN THURSDAY; Three-Day Convention of the New Jersey Federation Will Be Held in Atlantic City. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/londons-changing-tastes.html | LONDON'S CHANGING TASTES | True | CHARLES MORGAN. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/technical-men-ask-big-housing-program-architects-convention-at.html | TECHNICAL MEN ASK BIG HOUSING PROGRAM; Architects' Convention at Rochester Hears Plea for 10-Year Federal Plan. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/one-of-spains-great-don-juans-george-slocombes-don-juan-of-austria.html | One of Spain's Great Don Juans; George Slocombe's "Don Juan of Austria" Is a Seasoned and Spirited Treatment of the Career of the Hero of Lepanto DON JUAN OF AUSTRIA. By George Slocombe. 364 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Cuthbert Wright | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/nye-to-make-report-inquiry-will-urge-government-to-make-own-war.html | NYE TO MAKE REPORT; Inquiry Will Urge Government to Make Own War Goods. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/charlotte-elton-weds-bride-of-roderic-m-cross-in-ceremony-at.html | CHARLOTTE ELTON WEDS; Bride of Roderic M. Cross in Ceremony at Waterbury. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/julia-faye-gets-divorce.html | Julia Faye Gets Divorce | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/outlook-bright-in-south-relief-totals-cut-sharply-in-area-as.html | OUTLOOK BRIGHT IN SOUTH; Relief Totals Cut Sharply in Area as Unemployment Declines. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/a-dream-takes-form-in-tvas-domain-the-visitor-discovers-in-the.html | A DREAM TAKES FORM IN TVA'S DOMAIN; The Visitor Discovers in the Valley a Laboratory Designed to Change the Life of Millions A DREAM TAKES FORM IN TVA'S DOMAIN The Visitor Discovers in the Valley a Laboratory Designed to Change the Life of Millions A DREAM TAKES FORM IN THE DOMAIN OF TVA The Visitor Finds in the Tennessee Valley a Laboratory That Has Been Designed to Influence the Destiny of Millions | True | By R.l. Duffusnorris, Tenn. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-in-and-out-club-it-keeps-europe-wondering.html | "THE IN AND OUT CLUB" -- IT KEEPS EUROPE WONDERING | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/roosevelts-policies.html | ROOSEVELT'S POLICIES | True | By James A. Farley, Chairman of the Democratic National Committee, Defending the Administration At Albany. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/hedgerow-theatre-to-offer-new-play-behold-your-god-to-open-tuesday.html | HEDGEROW THEATRE TO OFFER NEW PLAY; 'Behold Your God' to Open Tuesday as Birthday Celebration -- Work of R.H. Hepburn. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/finneranbrennan.html | FinneranBrennan | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/j-h-millikih-weds-wlhifred-castle-i-home-of-tile-brides-mother-at.html | J. H. MILLIKIH WEDS WHIFRED CASTLE; i Home of tile Bride's Mother at Mountain Lakes, N. d., Is Setting for Wedding. | True | Special to T v YO TLSS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/yale-freshmen-blank-kent.html | Yale Freshmen Blank Kent | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/bronxville-girl-engaged-to-wed-miss-mary-scofield-barrows-to-be-the.html | BRONXVILLE GIRL ENGAGED TO WED; Miss Mary Scofield Barrows to Be the Bride of He. ry Jackson Sillcocks. | True | Bpeclal to I'zw' Yon, TS. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/escorts-mrs-roosevelt-je-hoover-also-takes-todhunter-alumnae-to.html | ESCORTS MRS. ROOSEVELT; J.E. Hoover Also Takes Todhunter Alumnae to Crime Museum. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/chicago-retail-sales-drop-textile-lines-particularly-hard-hit-by.html | CHICAGO RETAIL SALES DROP; Textile Lines Particularly Hard Hit by Low Temperatures in Area. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/old-colony-shares-drop-20-points-more-rail-stock-follows-fridays.html | OLD COLONY SHARES DROP 20 POINTS MORE; Rail Stock Follows Friday's 10-Point Fall, Making Price 40 Bid and 45 Asked. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/police.html | Police | True | FREDERICK H. WARD | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/plans-brooklyn-concert-federal-music-project-to-back-lowpriced.html | PLANS BROOKLYN CONCERT; Federal Music Project to Back Low-Priced Symphony Program. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/columbia-netmen-score-beat-nyu-by-54-with-doubles-match-deciding.html | COLUMBIA NETMEN SCORE; Beat N.Y.U. by 5-4, With Doubles Match Deciding Issue. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/buying-fresh-vegetables-the-art-of-choosing-the-best-is-learned.html | BUYING FRESH VEGETABLES; The Art of Choosing The Best Is Learned Through Practice | True | By Florence Brobeck | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/knox-in-capital-claims-130-votes-he-invites-reporters-to-interview.html | KNOX, IN CAPITAL, CLAIMS 130 VOTES; He Invites Reporters to Interview and Discusses the National Issues. STRESSES STATE SPHERE 'Magnification of Power in the Executive' Is of Vital Public Interest, He Says. | True | Special to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/get-fha-mortgage-approval.html | Get FHA Mortgage Approval | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/american-holiday-an-english-visitor-notes-some-of-his-impressions.html | AMERICAN HOLIDAY; An English Visitor Notes Some of His Impressions of the Local Stage ON AN AMERICAN HOLIDAY | True | By Ronald Gow | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/buffalo-mayor-silent-zimmermann-makes-no-comment-on-charges-filed.html | BUFFALO MAYOR SILENT; Zimmermann Makes No Comment on Charges Filed With Lehman. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/the-air-hostess-carries-on.html | THE AIR HOSTESS CARRIES ON | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/thorough-revision-made-in-year-book-of-apba.html | Thorough Revision Made In Year Book of A.P.B.A. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/iron-guard-prosecuted-rumanian-rightists-accused-of-setting-up.html | IRON GUARD PROSECUTED; Rumanian Rightists Accused of Setting Up 'Murder Squad.' | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/wilsoncarrier.html | WilsonCarrier | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/libbey-casseman.html | Libbey -- Casse!man | True | Special to Tn Nzw Yo Tnvs. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/makes-plea-for-attractive-cities-national-realty-executive-stresses.html | MAKES PLEA FOR ATTRACTIVE CITIES; National Realty Executive Stresses Value of Beauty in Architecture. HOME DESIGN IMPROVED Cites Progress in Providing Better Living Conditions by Building Industry. | True | | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-19 | 1936-04-19 | https://www.nytimes.com/1936/04/19/archives/mexican-bakeries-attacked-in-strike-vendors-of-bread-in-the.html | MEXICAN BAKERIES ATTACKED IN STRIKE; Vendors of Bread in the Latin-American Capital Also Hit -- Accord Believed Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 298268,C1B 298269,C1B 298270,C1B 298271,C1B 298272,C1B 298273,C1B 298274,C1B 298275 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/zabala-breaks-nurmis-record-for-20kilometer-run-in-munich-brilliant.html | Zabala Breaks Nurmi's Record For 20-Kilometer Run in Munich; Brilliant Argentine Distancer, 1932 Olympic Marathon Victor, Clips World Mark by More Than 38 Seconds Despite Wind and Snowstorm -- Leaves His German Rivals Dumfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/girl-is-strangely-shot-sitting-at-window-neighbor-also-nearly-hit.html | Girl Is Strangely Shot Sitting at Window; Neighbor Also Nearly Hit by Unseen Sniper | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/trainers-point-leading-3-yearolds-for-wood-memorial-and-kentucky.html | Trainers Point Leading 3- Year-Olds for Wood Memorial and Kentucky Derby; BREVITY CONTINUES 3-1 DERBY FAVORITE Hollywood, Grand Slam Remain in Big Four Despite Their Defeats on Saturday. NED REIGH AWAITS RACE Will Make Seasonal Debut at Jamica Tomorrow Along With Granville. | True | By Bryan Field | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/sees-industry-aided-on-rea-appliances-cooke-reassures-manufacturers.html | SEES INDUSTRY AIDED ON REA APPLIANCES; Cooke Reassures Manufacturers of Electrical Equipment on Sales by Cooperatives. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/politics-doubted-as-brake-on-steel-observers-in-pittsburgh-do-not.html | POLITICS DOUBTED AS BRAKE ON STEEL; Observers in Pittsburgh Do Not Share Pessimistic View Concerning Election. SEE RISE AS PERMANENT Autos Expected to Hit Peak Output Later Than the Usual Mid-April Top. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/more-hogs-reach-market-in-chicago-packers-not-particularly-anxious.html | MORE HOGS REACH MARKET IN CHICAGO; Packers Not Particularly Anxious to Buy and Prices Hold Steady With Week Before. CATTLE DEMAND LIGHTER Arrivals of Lambs at Chicago Were Smallest for Seven Days Since Late in February. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/most-convicts-held-sane-lawes-says-majority-of-criminals-know-right.html | MOST CONVICTS HELD SANE; Lawes Says Majority of Criminals Know Right From Wrong. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/craft-fulcher.html | Craft -- Fulcher | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wide-study-begun-on-flood-control-ickes-names-experts-to-help.html | WIDE STUDY BEGUN ON FLOOD CONTROL; Ickes Names Experts to Help Planning Groups in Fifteen Major Drainage Basins. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/government-maturities-4806574200-in-year.html | Government Maturities $4,806,574,200 in Year | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/close-finishes-mark-regatta-wetherill-victor-in-dinghy-sailing.html | Close Finishes Mark Regatta; WETHERILL VICTOR IN DINGHY SAILING Records Top Score With His Eaglet in Nine-Race Series at the Larchmont Y.C. INSLEE FIRST IN SMOKE Leads One-Design Rivals by a Single Point -- Class B Honors to Campbell. | True | By James Robbinsspecial To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/charles-f-dolle.html | CHARLES F. DOLLE | True | Bpecia.t to ['IE .WIW 'oltIl TIblE. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/gets-banking-firm-post-wilbur-c-cook-made-vice-president-of-eh.html | GETS BANKING FIRM POST; Wilbur C. Cook Made Vice President of E.H. Rollins & Sons. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/protestants-seen-as-strong-as-ever-dr-bonnell-deplores-plaint-of.html | PROTESTANTS SEEN AS STRONG AS EVER; Dr. Bonnell Deplores Plaint of Some Ministers That the Church Is Bankrupt. CITES GROWTH IN NATION Urges Dissensions Be Healed But Resists Proposal of Reunion With Rome. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/irwin-shaws-war-drama-bury-the-dead-settles-down-to-a-broadway.html | Irwin Shaw's War Drama, 'Bury the Dead,' Settles Down to a Broadway -- Engagement. | True | By Brooks Atkinson | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/south-seas-bishop-defends-missions-ridicules-2week-scientists-who.html | SOUTH SEAS BISHOP DEFENDS MISSIONS; Ridicules '2-Week Scientists' Who Rush Home to Report Church Work a Failure. TALKS TO 1,000 FIREMEN Holy Name Group Hears Mass in Cathedral -- Celebrant Is Cardinal Hayes. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/netherlands-envoy-a-hot-springs-host-mr-de-with-gives-a-luncheon.html | NETHERLANDS ENVOY A HOT SPRINGS HOST; Mr. de With Gives a Luncheon for His l-aughter -- Many New Yorkers Arrive There. | True | Special to TH~ Nr-w YORK TXMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/girls-ridicule-routs-robber.html | Girl's Ridicule Routs Robber | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/agreement-fails-in-pacific-strike-longshoremen-repudiate-new.html | AGREEMENT FAILS IN PACIFIC STRIKE; Longshoremen Repudiate New Settlement, Saying They Exceeded Authority, 17 OF 22 SHIPS DESERTED Employers' Spokesman Declares That Bridges 'Stymied' San Francisco Peace Efforts. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/de-coral-beach.html | De Coral -- Beach | True | Special to THE N-V YORK *rLMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/technicians-favor-union-architects-and-engineers-to-vote-on-joining.html | TECHNICIANS FAVOR UNION; Architects and Engineers to Vote on Joining A.F of L. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wpa-safety-record-is-high.html | WPA Safety Record Is High | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-leaders-to-aid-family-fund-drive-22-men-and-50-women-of.html | NEW LEADERS TO AID FAMILY FUND DRIVE; 22 Men and 50 Women of Prominence Appointed Chairmen of Divisional Groups. $1,500,000 MINIMUM GOAL 1,000 Expected to Attend Town Hall Meeting at Which Drive Will Be Started Tomorrow. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/plane-falls-boy-9-hurt-father-the-pilot-and-girl-18-escape-injury.html | PLANE FALLS, BOY, 9, HURT; Father, the Pilot and Girl, 18, Escape Injury in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/financial-ad-men-to-hear-efron.html | Financial Ad Men to Hear Efron | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/will-hold-dance-tonight-russian-nobility-association-to-sponsor.html | WILL HOLD DANCE TONIGHT; Russian Nobility Association to Sponsor Event for Destitute, | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/starving-woman-80-refused-charity-found-near-death-in-unheated.html | Starving Woman, 80, Refused Charity; Found Near Death in Unheated Shack | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/eden-seeks-rebuke-to-italians-today-in-speech-to-league-council-he.html | EDEN SEEKS REBUKE TO ITALIANS TODAY; In Speech to League Council He Is Expected to Ask Firm Backing for Ethiopians. NO REAL ACTION FORESEEN Paul-Boncour Will Plead for the French View -- Experts Belittle Value of Victory in the Field. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rejoicing-in-toronto.html | Rejoicing in Toronto | True | By the Canadian Press. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/bids-for-paper-for-bills-asked.html | Bids for Paper for Bills Asked | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/lame-girl-yet-hopes-for-roosevelts-aid-why-he-promised-says.html | LAME GIRL YET HOPES FOR ROOSEVELT'S AID; 'Why, He Promised,' Says Paralysis Victim as Warm Springs Rejects Her Application. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/assert-unborn-babies-hear-outside-sounds-antioch-college-doctors.html | ASSERT UNBORN BABIES HEAR OUTSIDE SOUNDS; Antioch College Doctors Show Results of Experiments Changing Past Theories. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/silas-mason-rites-held.html | Silas Mason Rites Held | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/10500000-sought-by-public-utility-wisconsin-gas-and-electric.html | $10,500,000 SOUGHT BY PUBLIC UTILITY; Wisconsin Gas and Electric First-Mortgage 3 1/2s on the Market Today. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/senator-lewis-voted-for-woman-opponent.html | Senator Lewis Voted For Woman Opponent | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rumania-frees-funds-7000-blocked-lei-may-be-drawn-out-weekly.html | RUMANIA FREES FUNDS; 7,000 Blocked Lei May Be Drawn Out Weekly, Legation Announces. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/holabird-murphy.html | Holabird -- Murphy | True | SI | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/a-faithful-friend-and-aide.html | A FAITHFUL FRIEND AND AIDE | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ea-gimbel-resigns-post-in-gimbel-bros-head-of-board-quits-unwilling.html | E.A. GIMBEL RESIGNS POST IN GIMBEL BROS; Head of Board Quits, Unwilling to Be in Chair Tomorrow as Son Puts on Contest. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/brokers-file-to-register-counter-market-dealers-also-ask-listing.html | BROKERS FILE TO REGISTER; Counter Market Dealers Also Ask Listing With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/president-mourns-at-death-of-howe-he-cancels-engagements-for-two.html | PRESIDENT MOURNS AT DEATH OF HOWE; He Cancels Engagements for Two Days and Orders Flag Flown at Half-Staff. FUNERAL TO BE TOMORROW Services in East Room of White House Arranged for Friend and Adviser of Roosevelt. | True | Special to THZ NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/educators-decry-nazis-school-ban-german-decree-closing-the-schools.html | EDUCATORS DECRY NAZIS' SCHOOL BAN; German Decree Closing the Schools to Jews Meets Disapproval in America. FUND MEETING EMERGENCY Plight of Europeans Pointed Out in Appeal for Donors to Relief Agency. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rochester-routs-albany-tallies-seven-runs-with-two-out-in-ninth-to.html | ROCHESTER ROUTS ALBANY; Tallies Seven Runs With Two Out In Ninth to Win by 8-1. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/book-prizes-to-aid-the-unrecognized-club-will-present-four-2500.html | BOOK PRIZES TO AID THE 'UNRECOGNIZED'; Club Will Present Four $2,500 Fellowships Yearly for Good Volumes of Poor Sale. NOTED WRITERS ON JURY Awards Designed to Fill Need Between Pulitzer Prizes and Guggenheim Assistance. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cabinet-in-poland-reported-in-crisis-premier-abandons-projected.html | CABINET IN POLAND REPORTED IN CRISIS; Premier Abandons Projected Visit to Budapest Amid Talk of Big Change in Regime. ARMY URGES CURB ON REDS Pilsudski's Followers Oppose the President's Policy of Placing His Friends in Office. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dome-mines-ltd.html | Dome Mines, Ltd. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/historic-week-plans-made.html | 'Historic Week' Plans Made | True | Special to THE NEW YORK TIMES. | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/oi-6lehdinnin6-fin-ncier-is-dead-philadelphia-sportsman-68-won.html | (OI, 6LEHDINNIN6, FIN NCIER, IS DEAD; Philadelphia Sportsman, 68, Won Decorations for Work in Wartime Aviation. TRAINED FLIERS FOR ARMY He Commanded an American Air Force in Italy -- Saw Service in Spanish-American War, | True | Special to TI W YOJE T.S. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/william-d-mclintock.html | WILLIAM D. M'CLINTOCK | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/south-africa-asks-no-mandate-shift-high-authority-denies-report-of.html | SOUTH AFRICA ASKS NO MANDATE SHIFT; High Authority Denies Report of Move to Block Return of Ex-German Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rail-unions-fight-merger.html | Rail Unions Fight Merger | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cold-helps-enforce-law-yonkers-police-watch-in-vain-for-girl-hikers.html | COLD HELPS ENFORCE LAW; Yonkers Police Watch in Vain for Girl Hikers in Shorts. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/figure-skaters-elect-national-officers-are-renamed-at-annual.html | FIGURE SKATERS ELECT; National Officers Are Renamed at Annual Meeting Here. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/allentown-scores-by-70.html | Allentown Scores by 7-0 | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/engagement-broken.html | Engagement Broken | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/canadian-war-craft-berthed-in-hudson-two-destroyers-nearing-end-of.html | CANADIAN WAR CRAFT BERTHED IN HUDSON; Two Destroyers, Nearing End of Long Cruise, to Remain in Harbor Until Saturday. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/lucania-in-jail-maps-court-fight-lawyer-doubts-ability-of-boss.html | LUCANIA, IN JAIL, MAPS COURT FIGHT; Lawyer Doubts Ability of Boss Racketeer to Raise $350,000 Bail for Freedom. NEW INDICTMENT AWAITED More Than 50 Counts Likely in Blanket Bill to Permit Trial of Twelve at Once. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/large-stock-gifts-and-sales-listed-sec-discloses-operations-in.html | LARGE STOCK GIFTS AND SALES LISTED; SEC Discloses Operations in February and Earlier by Directors and Big Holders. $16,350,000 SUN OIL DEAL The J.N. Pew Estate Distributed 251,594 Shares on Aug. 10 and 1,624 Just Before. LARGE STOCK GIFTS AND SALES LISTED | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/1326145-jobs-found-in-1935-i.html | 1,326,145 Jobs Found in 1935 I | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/reich-retail-trade-up-pricecuts-lift-exports.html | Reich Retail Trade Up; Price-Cuts Lift Exports | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/zadek-wins-at-mount-vernon.html | Zadek Wins at Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/greek-isles-break-with-italian-rule-dodecanese-group-is-angered-by.html | GREEK ISLES BREAK WITH ITALIAN RULE; Dodecanese Group Is Angered by Conviction of 14 Women in Burial Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/28-at-nyu-honored-seniors-win-admission-to-phi-beta-kappa.html | 28 AT N.Y.U. HONORED; Seniors Win Admission to Phi Beta Kappa, Scholastic Society. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/firemen-facing-jail-judge-gives-three-in-haverstraw-a-week-to-shine.html | FIREMEN FACING JAIL; Judge Gives Three in Haverstraw a Week to Shine Fire Truck | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/sports-of-the-times-sparring-a-few-rounds.html | Sports of the Times; Sparring a Few Rounds. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/denies-link-to-reds-socialist-leftwing-leader-says-no-alliance-is.html | DENIES LINK TO REDS; Socialist Left-Wing Leader Says No Alliance Is Planned. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/kelley-and-pawson-rated-as-cofavorites-in-fortieth-annual-boston.html | Kelley and Pawson Rated as Co-Favorites In Fortieth Annual Boston Marathon Today | True | By Arthur J. Daleyspecial To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/drive-started-at-danane.html | Drive Started at Danane | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dartmouth-wins-slalom-hunter-of-indians-is-individual-victor.html | DARTMOUTH WINS SLALOM; Hunter of Indians Is Individual Victor Against Harvard. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/1624865-visited-garden-attendance-at-brooklyn-botanic-increased-20.html | 1,624,865 VISITED GARDEN; Attendance at Brooklyn Botanic Increased 20% in 1935. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/church-padlock-removed-jersey-edifice-relocked-after-morning.html | CHURCH PADLOCK REMOVED; Jersey Edifice Re-locked After Morning Service, However. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/resident-offices-report-on-trade-attention-of-buyers-in-market.html | RESIDENT OFFICES REPORT ON TRADE; Attention of Buyers in Market Centered Chiefly on Lines for Summer Season. ACTIVE CALL FOR DRESSES Demand in Millinery Departments Continues Steady -- Fill-In Orders Placed for Dry Goods. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/welcomes-future-war-veterans.html | Welcomes Future War Veterans | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/bob-sherwood-80-has-lollypop-tree-president-greets-oldtime-circus.html | BOB SHERWOOD, 80, HAS LOLLYPOP TREE; President Greets Old-Time Circus Star as Children Flock to Twenty-ninth Festival. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/goldman-to-begin-concerts-june-17-the-guggenheim-memorial-programs.html | GOLDMAN TO BEGIN CONCERTS JUNE 17; The Guggenheim Memorial Programs Will Be Held in City's Parks. GRANDSTANDS FOR MALL Permanent Structures Planned in Central Park and Seating Augmented at Prospect. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/christs-friendship-for-man.html | Christ's Friendship for Man | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/car-crash-kills-3-at-naval-reunion-walter-mooney-annapolis-35-is.html | CAR CRASH KILLS 3 AT NAVAL REUNION; Walter Mooney, Annapolis '35, Is Dead, Classmate Is Among Six Hurt at Capital. 3 DIE AT CROSSING IN OHIO Oklahoma Collision Is Fatal to Five, and Five Are Burned to Death in Northwest. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/school-strike-is-called-highland-falls-mothers-fight-teacher-who.html | SCHOOL STRIKE IS CALLED; Highland Falls Mothers Fight Teacher Who Spanked Pupil. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hazleton-beats-york-87.html | Hazleton Beats York, 8-7 | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/raymond-k-bryant-amherst-senior-headed-college-dramatic.html | RAYMOND K. BRYANT; Amherst Senior Headed College Dramatic Organization, | True | special to T=r NEW YO B. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/investing-concern-lifts-net-assets-the-massachusetts-investors.html | INVESTING CONCERN LIFTS NET ASSETS; The Massachusetts Investors Trust Had $94,203,915 at the End of March. SHARE EQUITY AT $25.52 This Compares With $24.03 a Share on Dec. 31, on Less Stock, $78,171,412 Assets. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/martha-l-fischer-to-be-judges-bride-new-haven-ministers-daughter-be.html | MARTHA L. FISCHER TO BE JUDGE'S BRIDE; New Haven Minister's Daughter Becomes Engaged to Arthur F. Ells. | True | Special to Tm~ NgW YORK Trans. | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/criticizing-mr-wallace-secretarys-payments-to-producers-viewed-as.html | CRITICIZING MR. WALLACE; Secretary's Payments to Producers Viewed as Lacking Sense. | True | W.H.T. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/loeb-is-doubles-victor.html | Loeb is Doubles Victor | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/holc-pays-224918000-taxes.html | HOLC Pays $224,918,000 Taxes | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mother-and-three-children-die.html | Mother and Three Children Die | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/chicago-auto-fire-fatal.html | Chicago Auto Fire Fatal | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wilkesbarre-names-pitler.html | Wilkes-Barre Names Pitler | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/richard-k-mellon-to-wed-thursday-he-will-marry-mrs-constance.html | RICHARD K. MELLON TO WED THURSDAY; He Will Marry Mrs. Constance Prosser McCaulley in a Church Ceremony. | True | Specl~ to T~ NEW YOR~ T~S. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/italians-marching-toward-railway-ethiopians-rally-one-of-two.html | ITALIANS MARCHING TOWARD RAILWAY; ETHIOPIANS RALLY; One of Two Columns Moving From Dessye Is 65 Miles From Road to Sea. ALL IN CAPITAL TO FIGHT Crowds Cheer Proclamation -- Invaders Far From Harar, Battle in South Reveals. EDEN TO MAKE NEW PLEA He Will Urge the League Council Today to Rebuke Italy, but No Positive Action Is Expected. ITALIANS MARCHING TOWARD RAILWAY | True | By G.l. Steer.wireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/35-confirmed-at-st-agnes.html | 35 Confirmed at St. Agnes | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/north-shore-honors-to-schwalb.html | North Shore Honors to Schwalb | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/four-aces-remain-bridge-champions-win-league-title-for-second-year.html | FOUR ACES REMAIN BRIDGE CHAMPIONS; Win League Title for Second Year With 1,880-Point Margin Over Zedtwitz Team. EARLY LEAD IS CUT DOWN Spectacular Bids and Shrewd Playing Mark Second Day of the Contest. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/win-steel-sheet-mill-contract.html | Win Steel Sheet Mill Contract | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/stock-index-lower-1-12-points-below-previous-week-which-was-years.html | STOCK INDEX LOWER; 1 1/2 Points Below Previous Week, Which Was Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/102795000-put-out-by-home-loan-banks-1935-survey-of-3000-unit.html | $102,795,000 PUT OUT BY HOME LOAN BANKS; 1935 Survey of 3,000 Unit Members Shows 60% Increase in Help to Individuals. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/british-gains-seen-in-circulation-rise-increasing-volume-of-bank-of.html | BRITISH GAINS SEEN IN CIRCULATION RISE; Increasing Volume of Bank of England Notes Held to Reflect Trade Pick-Up. THE TOTAL IS 422,000,000 Figure Is Almost Up to Last Christmas's Record and Is More Than at Easter a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/search-for-two-suspects.html | Search for Two Suspects | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hospital-unit-goes-to-scene.html | Hospital Unit Goes to Scene | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/miss-jacobs-heads-us-tennis-squad-named-with-mrs-fabyan-miss.html | MISS JACOBS HEADS U.S. TENNIS SQUAD; Named With Mrs. Fabyan, Miss Babcock and Mrs. Van Ryn for Wightman Cup Event. MATCH LISTED JUNE 12-13 Mrs. Moody, Undecided Whether She Will Be Available for Play, Is Not Selected. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ballet-presents-public-gardens-de-basil-group-offers-work-by.html | BALLET PRESENTS 'PUBLIC GARDENS; De Basil Group Offers Work by Massine and Dukelsky at the Metropolitan. MISS MONTALVO IN DEBUT Ecuadorean Dancer in Program of Latin-American and Spanish Numbers at Town Hall. | True | By John Martin | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wheat-brighter-trading-picks-up-higher-prices-expected-if.html | WHEAT BRIGHTER; TRADING PICKS UP; Higher Prices Expected if Conditions of Last Two Weeks Continue. WHEAT BRIGHTER; TRADING PICKS UP | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/100-park-hunters-ride-to-hot-toddles-cavalcade-to-tavern-on-the.html | 100 PARK HUNTERS RIDE TO HOT TODDLES; Cavalcade to Tavern on the Green Helps to Make City 'Horse Conscious.' STEEDS PRANCE TO MUSIC Ladies and Gentlemen of Early Risers Equestrians Enjoy an Old English Custom. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mrs-leora-m-kingdom.html | MRS. LEORA M. KINGDOM | True | Spectal to-TH N'W YORK T,S. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/miller-ilolmeso.html | Miller -- Ilolmeso | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dunn-on-national-committee.html | Dunn on National Committee | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/charles-e-hynds.html | CHARLES E. HYNDS | True | Special to Tm lEw' YoK TZMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/evans-ward-slated-for-republican-post-son-of-the-former-westchester.html | EVANS WARD SLATED FOR REPUBLICAN POST; Son of the Former Westchester Leader Is Asked to Serve as State Treasurer. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/reichsoviet-pact-remains-an-issue-treaty-signed-in-1926-must-be.html | REICH-SOVIET PACT REMAINS AN ISSUE; Treaty Signed in 1926 Must be Denounced by Friday or It Will Run Till 1938. NEUTRALITY IS PLEDGED Germany Has Made No Move to Nullify Accord and It Is Not Believed Russia Will. | True | By Harold Denny wireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/when-is-a-brain-trust.html | When Is a Brain Trust? | True | ALFRED MORTON LILIENTHAL | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/liu-nine-holds-unbeaten-pace-blackbirds-with-7-victories-appear-on.html | L.I.U. NINE HOLDS UNBEATEN PACE; Blackbirds, With 7 Victories, Appear on Way to Matching Their 1935 Showing. TWO OTHER TEAMS EXCEL Fordham and Manhattan Also Have Clean Slates -- N.Y.U. Conquered by Two Rivals. | True | By Francis J. O'Riley | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cantor-scholarship-goes-to-oregon-boy-eagle-scout-had-been-chosen.html | CANTOR SCHOLARSHIP GOES TO OREGON BOY; Eagle Scout Had Been Chosen Originally by the Judges for Second Place. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/tennis-tourney-to-start-allison-budge-and-grant-to-play-at-white.html | TENNIS TOURNEY TO START; Allison, Budge and Grant to Play at White Sulphur Today. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/christs-whole-mission-was-to-bring-peace-into-the-soul-of-man.html | Christ's Whole Mission Was to Bring Peace Into the Soul of Man, Father Graham Says | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/business-at-a-peak.html | BUSINESS AT A PEAK | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/british-fund-using-much-french-gold-most-of-withdrawals-from.html | BRITISH FUND USING MUCH FRENCH GOLD; Most of Withdrawals From Central Bank in Paris Go to Keep the Pound Down. NONE FOR PUBLIC HOARDING Foreign Coins and Banknotes Now Held, Instead -- Exodus of Capital Here Is Seen. | True | By Fernand Maroniwireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/vast-world-changes-seen-by-dr-mcomas-he-tells-daughters-of.html | VAST WORLD CHANGES SEEN BY DR. M'COMAS; He Tells Daughters of Cincinnati That U.S. Should Build Anew to Keep Freedom. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/spirit-of-service-extolled-as-vital-utmost-aid-to-fellowman-and.html | SPIRIT OF SERVICE EXTOLLED AS VITAL; Utmost Aid to Fellow-Man and Devotion to Right Are Urged by Dr. Knox at Columbia. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/construction-jobs-rose-26-in-march-state-reports-payrolls-jumped-34.html | CONSTRUCTION JOBS ROSE 26% IN MARCH; State Reports Payrolls Jumped 34% -- Building Permits Exceeded 1935 Figure. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/commodity-prices-advance-in-britain-the-economists-index-at-711.html | COMMODITY PRICES ADVANCE IN BRITAIN; The Economist's Index at 71.1, Against 70.9 on March 25, and 66.4 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/costa-escapes-in-plane-crash.html | Costa Escapes in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cornell-adds-100-orchid-species.html | Cornell Adds 100 Orchid Species | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/premier-kneels-in-mud-to-shout-down-mine-tube.html | Premier Kneels in Mud To Shout Down Mine Tube | True | By The Canadian Press | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/montreal-victor-by-30-blanks-syracuse-as-chagnon-allows-only-four.html | MONTREAL VICTOR BY 3-0; Blanks Syracuse as Chagnon Allows Only Four Safeties. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/his-experiment-explodes-investigator-21-heats-cartridge-and-goes-to.html | HIS EXPERIMENT EXPLODES; Investigator, 21, Heats Cartridge and Goes to Hospital. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cunard-cut-losses-to-61769-in-1935-new-report-of-merged-fleet-shows.html | CUNARD CUT LOSSES TO 61,769 IN 1935; New Report of Merged Fleet Shows Gain From 408,090 Deficit for Six Months. BOND DEBT UP 1,151,000 Increase Caused by Building of the Queen Mary -- Line's Value Is Put at 18,115,000. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/bourgeois-state-admitted-by-soviet-magazine-bolshevik-says-this.html | 'BOURGEOIS STATE ADMITTED BY SOVIET'; Magazine Bolshevik Says This Condition Must Stay While Nation Builds Communism. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/bridges-opposes-compromise.html | Bridges Opposes Compromise | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dr-wardwell-dies-a-dentist-50-years-practiced-in-stamford-and-new.html | DR. WARDWELL DIES; A DENTIST 50 YEARS; Practiced in Stamford and New York -- Invented Devices for Use of Profession. | True | Special to 'Rx NW Yol TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/bond-notes.html | BOND NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/independent-show-leads-art-week-it-is-principal-one-of-score-or.html | INDEPENDENT SHOW LEADS ART WEEK; It Is Principal One of Score or More of Exhibitions in various Galleries. MODERN PAINTERS SEEN Art Workshop for Creative Use of Leisure Time Is Scene of Display of Pictures. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/elected-by-yale-juniors-john-w-field-is-chosen-secretary-of-the.html | ELECTED BY YALE JUNIORS; John W. Field Is Chosen Secretary of the Class. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/lasky-jr-weds-frances-drake.html | Lasky Jr. Weds Frances Drake | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/indians-top-browns-behind-harder-136-cleveland-sweeps-threegame.html | INDIANS TOP BROWNS BEHIND HARDER, 13-6; Cleveland Sweeps Three-Game Series and Rivals Suffer 5th Straight Setback. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rowe-shuts-out-white-sox-5-to-0-tiger-pitcher-again-blanks.html | ROWE SHUTS OUT WHITE SOX, 5 TO 0; Tiger Pitcher Again Blanks Opposition, Holding Chicago to Five Safeties. GOSLIN DRIVES HOME RUN Simmons, Owen and Greenberg Also Do Well at Bat -- Stratton Is Victim of Detroit Attack. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/municipal-building-gets-new-elevators-seven-start-today-in-place-of.html | MUNICIPAL BUILDING GETS NEW ELEVATORS; Seven Start Today in Place of 24-Year Old Lifts Which Captured Low Record. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/home-for-blind-blessed-bishop-molloy-dedicates-brooklyn-institution.html | HOME FOR BLIND BLESSED; Bishop Molloy Dedicates Brooklyn Institution for Women. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/drowned-skipper-bobs-up-ashore-if-he-was-immersed-it-was-in-milk-of.html | 'DROWNED' SKIPPER BOBS UP ASHORE; If He Was Immersed It Was in Milk of Good Fellowship, Not Cheerless Flushing River. POLICE GRAPPLE FOR BODY Barge Captain Reappears in the Crowd Watching Search and Insists He Is Alive. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/the-lyons-bill.html | The Lyons Bill | True | JOHN F. BURKE | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/5-houses-set-afire-by-maniac-in-night-20-families-routed-seven.html | 5 HOUSES SET AFIRE BY MANIAC IN NIGHT; 20 FAMILIES ROUTED; Seven Injured as Incendiary in the Bronx Cuts Off Egress by Starting Blazes Under Stairs. MANY ESCAPE BY LEDGES Others, Trapped in Sleep by Flames, Are Taken From Tenements by Firemen. 5 HOUSES SET AFIRE BY MANIAC IN NIGHT WHERE BRONX INCENDIARY SPREAD TERROR BY SETTING FIVE FIRES IN A NIGHT | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/prelude.html | 'Prelude' | True | L.N. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mrs-patrick-e-mcabe.html | MRS. PATRICK E. M'CABE | True | Special to TH Nv YORK Trxs. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/son-born-to-carl-e-schusters.html | Son Born to Carl E. Schusters | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/five-autos-in-crash-sunrise-highway-traffic-tied-up-two-hours-four.html | FIVE AUTOS IN CRASH; Sunrise Highway Traffic Tied Up Two Hours -- Four Injured. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/uptrend-in-cotton-continues-in-week-prices-7-to-17-points-higher.html | UPTREND IN COTTON CONTINUES IN WEEK; Prices 7 to 17 Points Higher, With the May Selling Up to 11.47c a Pound. WEATHER FAVORS EAST But Conditions in West Hold Up Crop Work -- Several Influences Felt Here. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/canada-foreign-investment.html | Canada Foreign Investment | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mclarnin-to-resume-work.html | McLarnin to Resume Work | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/coup-foreseen-in-berlin.html | Coup Foreseen in Berlin | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wholesale-prices-up-slightly-in-france-index-for-march-was-379.html | WHOLESALE PRICES UP SLIGHTLY IN FRANCE; Index for March Was 379 Against February's 377 -- Retail Average Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/desmond-proposes-east-river-bridge-offers-bill-to-amend-present-law.html | DESMOND PROPOSES EAST RIVER BRIDGE; Offers Bill to Amend Present Law Which Permits Only a New Vehicular Tunnel. WANTS CHOICE GIVEN CITY Senator Says Revision of $58,000,000 Plan Would Prove Great Aid to Traffic. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rentes-firmer-in-a-dull-bourse.html | Rentes Firmer in a Dull Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/paraguay-guards-trade-decree-regulating-prices-also-protects.html | PARAGUAY GUARDS TRADE; Decree Regulating Prices Also Protects Private Business. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/miss-watts-reelected-she-is-chairman-of-the-junior-republican.html | MISS WATTS RE-ELECTED; She Is Chairman of the Junior Republican Committee. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/burglary-suspect-dies-told-hospital-auto-hit-him-but-police-think.html | BURGLARY SUSPECT DIES; Told Hospital Auto Hit Him, but Police Think He Fell Off Roof. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cortes-adjourns-for-spanish-poll-parliament-quits-for-a-week-to.html | CORTES ADJOURNS FOR SPANISH POLL; Parliament Quits for a Week to Allow Deputies to Campaign in Districts. LEFTISTS MAY RUN AZANA Martinez Barrio Also Mentioned as Presidential Candidate of the Popular Front. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/monkeyladen-astor-yacht-docks-at-bermuda-after-9000mile-trip.html | Monkey-Laden Astor Yacht Docks At Bermuda After 9,000-Mile Trip; Nourmahal Also Has Tropical Birds, Reptiles and Fish for Zoo on Island After Voyage Through the Galapagos -- Ship Gave Quinine Supply to Guaymas Malaria Sufferers. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/world-unrest-put-behind-in-london-security-markets-quiet-but.html | WORLD UNREST PUT BEHIND IN LONDON; Security Markets Quiet, but Confidence Replaces the Earlier Apprehension. REFINANCING BEGINS ANEW Outlook Is Cheerful, Too, With Respect to Budget News Due This Week. | True | By Lewis L. Nettleton wireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/city-health-honor-is-won-by-detroit-it-leads-large-urban-centers-in.html | CITY HEALTH HONOR IS WON BY DETROIT; It Leads Large Urban Centers in Nation-Wide Judging of Community Programs. SYRACUSE TOPS ITS CLASS Schenectady, Brookline, Mass., and Hibbing, Minn., Also Head Their Population Groups. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/three-easterners-on-us-mat-squad-olympic-posts-won-by-bishop-scobey.html | THREE EASTERNERS ON U.S. MAT SQUAD; Olympic Posts Won by Bishop, Scobey, Millard -- Westerners Fill Other Eleven Berths. OKLAHOMANS LED THE WAY Took Six Firsts in Competition at Lehigh -- Three Third-Place Finishers Selected. | True | By Kingsley Childsspecial To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hispanos-in-soccer-tie-play-11-deadlock-with-the-newark.html | HISPANOS IN SOCCER TIE; Play 1-1 Deadlock With the Newark Scots-Americans. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ovation-is-given-to-bertha-kalich-thronged-house-is-delighted-with.html | OVATION IS GIVEN TO BERTHA KALICH; Thronged House Is Delighted With Monologue by Famous Actress at Benefit. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/choral-eucharist-celebrated.html | Choral Eucharist Celebrated | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/oil-of-george-ii-gift-to-princeton-portrait-presented-by-four.html | OIL OF GEORGE II GIFT TO PRINCETON; Portrait, Presented by Four Alumni, Replaces One Hit by Shot in Revolution. WORK OF CHARLES JERVAS Picture Hangs Across From One of Washington, in Frame That Contained Original. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/german-wheat-report.html | German Wheat Report | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/united-gas-raised-income-for-1985-it-and-subsidiaries-earned.html | UNITED GAS RAISED INCOME FOR 1985; It and Subsidiaries Earned $4,940,948, or $2.03 on Each Second-Preferred Share. DEVELOPING A TEXAS FIELD 47 Wells Completed There -- Operating Net Raised to $12,729,226 Last Year. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/man-becoming-lazier-bernardin-says-religious-effort-is-among-rare.html | MAN BECOMING LAZIER; Bernardin Says Religious Effort Is Among Rare Traits. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/to-set-up-1000-chapels-dr-kagawa-moves-to-bring-religion-to-remote.html | TO SET UP 1,000 CHAPELS; Dr. Kagawa Moves to Bring Religion to Remote Parts of Japan. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/miss-mae-maine-is-married.html | Miss Mae Maine Is Married | True | Special to THE Iq-w YO--X. TIDIES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/five-victims-identified.html | Five Victims Identified | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mexican-strike-ends-bakers-in-latinamerican-capital-return-to-work.html | MEXICAN STRIKE ENDS; Bakers In Latin-American Capital Return to Work in Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/adelaide-kopperl-oedtoay-betrothal-to-john-a-klopp-naval-academy.html | ADELAIDE KOPPERL ] OEDTO--A--Y; Betrothal to John A. Klopp, Naval Academy Graduate, Announced Here. WEDDING IN SEPTEMBER Bride-to-Be Student of Fashion Illustration at New York School of Design. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/schumacher-hurls-giants-to-victory-holds-bees-hitless-till-sixth.html | SCHUMACHER HURLS GIANTS TO VICTORY; Holds Bees Hitless Till Sixth and Runless Till Ninth in 4-1 Triumph at Boston. WHITEHEAD BATTING STAR Smashes a Double and Three Singles Besides Playing Brilliantly Afield. | True | By John Drebingerspecial To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/presbyterian-men-meet.html | Presbyterian Men Meet | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/olive-c-brooks-wed.html | Olive C. Brooks Wed | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/poster-prizes-awarded-winners-of-high-school-contest-of-humane.html | POSTER PRIZES AWARDED; Winners of High School Contest of Humane Society Announced. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/fulfillment-in-eternity-human-hopes-realized-in-the-next-world-dr.html | FULFILLMENT IN ETERNITY; Human Hopes Realized in the Next World, Dr. Gass Declares. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rolling-stock-cost-the-bo-3140692-purchases-in-1935-included-royal.html | ROLLING STOCK COST THE B.&O. $3,140,692; Purchases in 1935 Included Royal Blue and a Similar Streamlined Train. 820 GONDOLA CARS ADDED But Equipment Reduction Went On, Report Reveals -- Cash Realization Larger. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/more-us-spending-seen-financial-paris-bases-belief-on-roosevelts.html | MORE U.S. SPENDING SEEN; Financial Paris Bases Belief on Roosevelt's Recent Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/prr-cuts-train-times-philadelphianew-york-runs-to-be-made-in-100.html | P.R.R. CUTS TRAIN TIMES; Philadelphia-New York Runs to Be Made in 100 Minutes. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/363-pairs-of-shoes-worn-in-30-years-as-mail-man.html | 363 Pairs of Shoes Worn In 30 Years as Mail Man | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/corporation-taxes-and-credit.html | Corporation Taxes and Credit | True | MABEL EMPIE | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/boy-admits-killing-with-bowling-pin-16yearold-brooklyn-youth-seized.html | BOY ADMITS KILLING WITH BOWLING PIN; 16-Year-Old Brooklyn Youth Seized for Hold-Up Slaying of Storekeeper Feb. 20. 2 COMPANIONS ARRESTED The Three Accused in Another Store Robbery -- Two Held on Pistol Charges. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mayor-mnair-falls-to-get-radio-gong-pittsburgh-executive-just-out.html | MAYOR M'NAIR FALLS TO GET RADIO GONG; Pittsburgh Executive, Just Out of Jail, Performs on Amateur Hour and Berates Foes. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/aid-to-polish-jews-urged-antisemitism-in-their-country-is-laid-to.html | AID TO POLISH JEWS URGED; Anti-Semitism in Their Country Is Laid to the Nazis. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dance-is-planned-for-eltinge-benefit-lucky-number-event-will-take.html | DANCE IS PLANNED FOR ELTINGE BENEFIT; 'Lucky Number' Event Will Take Place at the Ritz-Carlton on Next Friday. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/safer-steel-rail-found-bethlehem-company-develops-new-cooling.html | SAFER STEEL RAIL FOUND; Bethlehem Company Develops New Cooling Process. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ellsworth-party-greeted-on-return-explorer-goes-down-bay-with.html | ELLSWORTH PARTY GREETED ON RETURN; Explorer Goes Down Bay With Mayor's Group to Welcome the Wyatt Earp. ANTARCTIC PLANE ABOARD Expedition Officially Praised in Broadcast as Harbor Ships Give Noisy Salute. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-republican-paper-issued.html | New Republican Paper Issued | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/benjamin-f-stinson.html | BENJAMIN F. STINSON | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/italy-tries-to-court-egypt-on-tana-issue-rome-indicates-willingness.html | ITALY TRIES TO COURT EGYPT ON TANA ISSUE; Rome Indicates Willingness to Negotiate on Matters Already Covered by Treaty Pledges. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/complaining-of-wpa-system.html | Complaining of WPA System | True | RUTH VERSEN | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/would-oust-city-leader-new-rochelle-republicans-resent.html | WOULD OUST CITY LEADER; New Rochelle Republicans Resent Anti-Nonpartisan Activity. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/flat-near-concourse-planned-by-builders.html | Flat Near Concourse Planned by Builders | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/anglofrench-row-averted-by-talk-easing-of-tension-caused-by.html | ANGLO-FRENCH ROW AVERTED BY TALK; Easing of Tension Caused by Conversation Between Eden and Paul-Boncour at Geneva. COMMON GOAL STRESSED Both Agreed the Two Nations Need Each Other in Restless Europe, Sauerwein Says. | True | By Jules Sauerwein. Foreign Editor, the Paris-Soirwireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/the-financial-week-stock-markets-continue-hesitant-industrial.html | THE FINANCIAL WEEK; Stock Markets Continue Hesitant, Industrial Recovery Goes On -- The Presidential Campaign. | True | By Alexander D. Noyes | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ray-points-lesson-in-peace-of-lowly-contrasts-rulers-insecurity.html | RAY POINTS LESSON IN PEACE OF LOWLY; Contrasts Rulers' Insecurity With Tranquil Contentment of Christ's Followers. MARKS AN ANNIVERSARY Closing 13th Year of Rectorate, He Says Search for God Is Way to Happiness. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/child-labor-curb-in-south-is-urged-national-committee-in-plea-for.html | CHILD LABOR CURB IN SOUTH IS URGED; National Committee, in Plea for Federal Act, Sees Increase in Young Workers. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/partisan-aim-denied-by-liberty-league-founded-to-defend.html | PARTISAN AIM DENIED BY LIBERTY LEAGUE; Founded to Defend Constitution, Organization Declares in a Statement. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/field-stake-taken-by-rosedale-judge-failes-dog-wins-open-allage.html | FIELD STAKE TAKEN BY ROSEDALE JUDGE; Faile's Dog Wins Open All-Age Test With Three Splendid Finds at Bedford. CHICORA SENSATION NEXT Middleburg Dan Places Third in Final Event of Southern New York Club Trials. | True | By Henry R. Ilsley.special To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/paris-and-prague-see-berlin-peril-vienna-thinks-austria-will-be.html | PARIS AND PRAGUE SEE BERLIN PERIL; Vienna Thinks Austria Will Be Next Victim as Nazi Rulers Go on Toward Their Goal. REICH NOW HAS FRIENDS Bickerings Divide Allies of the World War While Germany Increases Her Strength Hourly. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wagner-bill-supported-organizations-endorse-measure-on-eve-of.html | WAGNER BILL SUPPORTED; Organizations Endorse Measure on Eve of Hearings. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ross-long.html | ROSS LONG | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/fast-trials-at-downs-brevity-and-coldstream-impress-in-workouts-for.html | FAST TRIALS AT DOWNS; Brevity and Coldstream Impress In Workouts for Derby. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/book-notes.html | BOOK NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/red-sox-beat-athletics-ferrell-outpitches-rhodes-in-21-triumph-at.html | RED SOX BEAT ATHLETICS; Ferrell Outpitches Rhodes in 2-1 Triumph at Philadelphia. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-firm-in-chicago.html | New Firm in Chicago | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/miss-michaelian-to-wed-graduate-of-smith-is-engaged-to-dr-j-r.html | MISS MICHAELIAN TO WED; Graduate of Smith Is Engaged to Dr. J. R. Montgomery. | True | Special to T~ Nsv~ YORK TX3a~S. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/chess-experts-get-rest-participants-resume-play-today-in-margate.html | CHESS EXPERTS GET REST; Participants Resume Play Today in Margate Tournament. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ballston-spa-estate-leased.html | Ballston Spa Estate Leased | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/religious-study-held-liberty-aid-speakers-at-the-university-of.html | RELIGIOUS STUDY HELD LIBERTY AID; Speakers at the University of Chattanooga Call It Only Defense. STANDS TEST OF HISTORY Rabbi Silver Calls Civilization a Race Between Education and Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/soccer-title-won-by-philadelphians-germanamericans-bow-10-to.html | SOCCER TITLE WON BY PHILADELPHIANS; German-Americans Bow, 1-0, to Celtics, but Gain Eastern Crown on Total Goals. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/edward-backs-internationalism.html | Edward Backs Internationalism | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mary-richardsons-betrothal-announced-she-will-be-wed-to-john-h.html | Mary Richardson's Betrothal Announced; She Will Be Wed to John H. Jackson in June | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/city-transit-shift-is-noted-in-survey-2500000-fewer-riders-to-and.html | CITY TRANSIT SHIFT IS NOTED IN SURVEY; 2,500,000 Fewer Riders To and From New York Used Rail and Ferry Lines in 1935. BUT AUTOS CARRIED MORE Travel Through Holland Tunnel and Over Hudson Span Rose -- Commuter Total Off 0.9%. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dr-john-h-house-educator-is-dead-founder-of-american-farm-school-in.html | DR. JOHN H. HOUSE, EDUCATOR, IS DEAD; Founder of American Farm School in Saloniki, 90, Was Honored by Greece. 64 YEARS IN THE BALKANS Spent Life Teaching Peasants Modern Agriculture Son Carries on His Work. | True | Wieless to NZW yoRc pva8. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/news-of-the-stage-tonights-events-exit-summer-wives-and-lady-luck.html | NEWS OF THE STAGE; Tonight's Events -- Exit 'Summer Wives' and 'Lady Luck' -- 'Russet Mantle' Closing Next Saturday. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hall-wait.html | Hall -- Wait~ | True | Special to THE NZW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hitler-eulogized-on-eve-of-his-fete-goebbels-pictures-chancellor-as.html | HITLER EULOGIZED ON EVE OF HIS FETE; Goebbels Pictures Chancellor as World Leader -- Birthday Will Be Celebrated Today. HUGE ARMY WILL PARADE Traffic Barred From the Center of Berlin for Half a Day for Record Military Display. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/risks-66000-volts-in-rescue.html | Risks 66,000 Volts in Rescue | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mary-strau-a-bride-married-to-albert-berkeley-i-dinner-follows.html | MARY STRAU A BRIDE; Married to Albert Berkeley -- I Dinner Follows Ceremony . I | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/salesman-in-court-as-womans-slayer-held-without-bail-on-charge-of.html | SALESMAN IN COURT AS WOMAN'S SLAYER; Held Without Bail on Charge of Attacking and Killing Victim on Auto Ride. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/activity-cotton-rises-in-the-south-volume-developed-last-week-after.html | ACTIVITY COTTON RISES IN THE SOUTH; Volume Developed Last Week After Quiet Opening With Trend Generally Up. ABATEMENT IN WAR FEARS Better Weather in Eastern Belt Draws Some Selling -- New Orleans Closes With Gains. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/italians-far-from-harar.html | Italians Far From Harar | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/trend-of-stock-prices-week-ended-april-18-1936.html | TREND OF STOCK PRICES; Week Ended April 18, 1936 | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/card-party-wednesday-ladies-of-st-marks-emergency-society-to-hold.html | CARD PARTY WEDNESDAY; Ladies of St. Mark's Emergency Society to Hold Benefit. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/23-in-phi-beta-at-barnard-names-of-academic-leaders-announced-by.html | 23 IN PHI BETA AT BARNARD; Names of Academic Leaders Announced by Dean Gildersleeve. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/boerse-mixed-in-week-german-rails-and-utilities-rise-young-loan-up.html | BOERSE MIXED IN WEEK; German Rails and Utilities Rise -- Young Loan Up to 103. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/awards-go-to-pets-of-vague-ancestry-cats-and-dogs-with-everything.html | AWARDS GO TO PETS OF VAGUE ANCESTRY; Cats and Dogs With Everything but Pedigrees Are Paraded in Show of Their Own. NOT A BLUEBLOOD THERE Top Prizes Won by 'Snooty,' an Alleged Scotty, and 'Smoky,' Probably a Maltese. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/growth-of-townsend-fallacy-shows-lack-of-proper-care-for-aged.html | Growth of Townsend 'Fallacy' Shows Lack of Proper Care for Aged, Century Fund Says | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/choir-to-give-concert-americanslavonic-group-to-be-heard-or.html | CHOIR TO GIVE CONCERT; American-Slavonic Group to Be Heard or Wednesday. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/house-chiefs-hope-to-rush-tax-bill-by-curbing-debate-doughton.html | HOUSE CHIEFS HOPE TO RUSH TAX BILL BY CURBING DEBATE; Doughton Expected to Ask for a Sixteen-Hour Limit on General Discussion. REPUBLICANS MAP REPORT Committee Minority Is Said to Oppose Any New Levies, Preferring Economies. HOUSE CHIEFS HOPE TO SPEED TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/christ-as-lord-of-time-dr-vale-declares-his-life-links-world-with.html | CHRIST AS LORD OF TIME; Dr. Vale Declares His Life Links World With Eternity. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/roosevelt-in-contest-he-and-breckinridge-will-compete-in-maryland.html | ROOSEVELT IN CONTEST; He and Breckinridge Will Compete In Maryland Primary. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hurtado-klick-box-tonight.html | Hurtado, Klick Box Tonight | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dodgers-conquer-phillies-21-as-mungo-gives-only-six-hits-geraghty.html | Dodgers Conquer Phillies, 2-1, As Mungo Gives Only Six Hits; Geraghty Gets Winning Run on Error in Fifth After Lindstrom's Single Scores Bordagaray in First -- Brooklyn Captures Series, Two Games to One, and Vacates Cellar. | True | By Roscoe McGowen. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/honor-is-called-key-to-recovery-men-with-sense-of-fairness-must.html | HONOR IS CALLED KEY TO RECOVERY; Men With Sense of Fairness Must Rescue the World, Dr. Simons Declares. CRITICIZES WELLS'S VIEWS Writer's Conception of Marriage Responsibilities Are Decried as 'Infantile.' | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/germans-in-parade-of-army-in-austria-vienna-spring-demonstration-is.html | GERMANS IN PARADE OF ARMY IN AUSTRIA; Vienna Spring Demonstration Is Also Celebration of Anniversary of Prince Eugene of Savoy. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/squadron-a-pays-honor-to-its-dead-350-active-and-150-former-members.html | SQUADRON A PAYS HONOR TO ITS DEAD; 350 Active and 150 Former Members of Organization Attend Church Service. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/virginia-gage-is-wed-to-kenneth-nystrom-the-ceremony-takes-place-in.html | !VIRGINIA GAGE IS WED TO KENNETH NYSTROM; The Ceremony Takes Place in St. John's Church, West Hartford, Followed by Reception. | True | Special to THE NEW YORK TL-ES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/concert-will-help-dalton-school-fund-group-takes-part-of-house-for.html | CONCERT WILL HELP DALTON SCHOOL FUND; Group Takes Part of House for May 17 Appearance of the Philadelphia Orchestra. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/offers-peace-program-dr-shotwell-holds-mere-opposition-to-war-is.html | OFFERS PEACE PROGRAM; Dr. Shotwell Holds Mere Opposition to War Is Not Enough. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/charles-m-freeman.html | CHARLES M. FREEMA-N | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/t-f-madi6-die-noted-colletor-reputation-in-field-of-rare-volumes.html | T. F. MADI6 DIE; NOTED COLLE(TOR; Reputation in Field of Rare Volumes and Autographs Was International. CONDUCTOR OF A COLUMN He Prized Signed Manuscript of Lincoln's Gettysburg Address, Also Poe's 'The Raven/ | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/triumph-of-right-is-held-inevitable-bishop-welch-here-from-the.html | TRIUMPH OF RIGHT IS HELD INEVITABLE; Bishop Welch, Here From the Orient, Voices His Faith in a God of Truth. FINDS JOY IN FORGIVENESS World Did Not Come About by Blind Force and Is Moving to Higher Things, He Says. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cox-and-moxham-score-lead-dinghy-classes-in-regatta-on-manhasset.html | COX AND MOXHAM SCORE; Lead Dinghy Classes in Regatta on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/silk-group-backs-federal-control-federation-favors-new-deals-bill.html | SILK GROUP BACKS FEDERAL CONTROL; Federation Favors New Deal's Bill to Set Up 'Little Trade Commission' for Textiles. AID TO EMPLOYMENT SEEN Large Part of Industry Finds Voluntary Pacts Fail to Curb Unfair Methods. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/french-depositors-still-drawing-funds-savings-banks-find-no-letup.html | FRENCH DEPOSITORS STILL DRAWING FUNDS; Savings Banks Find No Let-Up in Withdrawal Demand -- Easter Note Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rail-bill-opposed-by-trade-groups-survey-shows-majority-fears-plan.html | RAIL BILL OPPOSED BY TRADE GROUPS; Survey Shows Majority Fears Plan to Reduce Charges on Long-Haul Traffic. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/prisoner-admits-abducting-wendel-two-others-freed-martin-schlossman.html | PRISONER ADMITS ABDUCTING WENDEL; TWO OTHERS FREED; Martin Schlossman Confesses After Alibi Witness Fails to Support His Story. MOTIVE IS KEPT SECRET Brooklyn House Identified as Lair -- Alterations Made After Victim Described It. POLICE CHARTER A PLANE Detectives Flying to Detroit, Presumably in Quest of Two More Suspects. PRISONER ADMITS ABDUCTING WENDEL | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/protestant-unity-urged-rev-wr-king-says-it-is-the-key-to-todays.html | PROTESTANT UNITY URGED; Rev. W.R. King Says It Is the Key to Today's Problems. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/governor-appeals-for-security-bill-lehman-demands-passage-of.html | GOVERNOR APPEALS FOR SECURITY BILL; Lehman Demands Passage of Measure by Republicans in the Assembly. CITES FEDERAL BENEFITS In Radio Talk He Asks Public to Back Aid for Youth and Age by State and Nation. GOVERNOR APPEALS FOR SECURITY BILL | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/clarissa-heisaw-to-be-jone-bride-her-engagement-to-grover-ugo.html | CLARISSA HEI–S–AW TO. BE JONE BRIDE; Her Engagement to Grover Ugo Guerrini Announced by Parents' in Rye. STUDIED AT THE SORBONNE Wedding Ceremony Will Be Held in Church of Which Her Father is Rector. i | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/john-leslie-reade.html | JOHN LESLIE READE | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/blast-injures-students-vial-of-chemicals-burns-two-in-philadelphia.html | BLAST INJURES STUDENTS; Vial of Chemicals Burns Two in Philadelphia, One Critically. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/92-to-receive-diplomas-newark-technical-school-to-hold-graduation.html | 92 TO RECEIVE DIPLOMAS; Newark Technical School to Hold Graduation Exercises Tonight. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/trading-in-brooklyn-houses-and-atlantic-avenue-corner-sold.html | TRADING IN BROOKLYN; Houses and Atlantic Avenue Corner Sold. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/valentine-reports-gambling-curbed-prostitution-also-practically.html | VALENTINE REPORTS GAMBLING CURBED; Prostitution Also 'Practically Eliminated' in 1935, Police Head Informs La Guardia. MAJOR CRIMES FELL 5% But Killings Showed a Slight Increase -- Expenditures of Force Up $1,920,653. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/landon-gains-in-tennessee.html | Landon Gains in Tennessee | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/hedging-activity-in-oats-mays-cash-interests-expect-to-deliver-on.html | HEDGING ACTIVITY IN OATS; May's Cash Interests Expect to Deliver on Spot Sales. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/money-eases-further-in-berlin.html | Money Eases Further in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/stoefen-upsets-vines.html | Stoefen Upsets Vines | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/upstate-wpa-adds-jobs-white-plains-shares-in-new-allocation-of.html | UP-STATE WPA ADDS JOBS; White Plains Shares in New Allocation of $377,715. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/temple-leader-honored-400-at-dinner-for-mb-schmidt-on-his-75th.html | TEMPLE LEADER HONORED; 400 at Dinner for M.B. Schmidt on His 75th Birthday. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/three-die-at-ohio-crossing.html | Three Die at Ohio Crossing | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/round-of-parties-at-white-sulphur-mrs-albert-parker-hostess-at.html | ROUND OF PARTIES AT WHITE SULPHUR; Mrs. Albert Parker Hostess at Dinner for Mr. and Mrs. Joseph Paterno Jr. CHARLES LUKES ENTERTAIN Justice and Mrs. Lockwood of Brooklyn Celebrate Thirtieth Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ship-officers-sign-pact-panama-railroad-steamship-line-agrees-to.html | SHIP OFFICERS SIGN PACT; Panama Railroad Steamship Line Agrees to Conditions. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/klein-leads-cubs-in-rout-of-reds-contributes-two-smashes-for.html | KLEIN LEADS CUBS IN ROUT OF REDS; Contributes Two Smashes for Circuit in 16-6 Triumph Over Cincinnati. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/washington-has-taxi-war-vandals-disable-150-cabs-by-slashing-500.html | WASHINGTON HAS TAXI WAR; Vandals Disable 150 Cabs by Slashing 500 Tires. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/auto-parts-industry-cited.html | Auto Parts Industry Cited | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/fh-harvey-dies-with-wife-in-plane-head-of-santa-fe-chain-of-rail.html | F.H. HARVEY DIES WITH WIFE IN PLANE; Head of Santa Fe Chain of Rail Eating Houses Killed in the Alleghanies. EXPLOSION WHILE IN AIR Their Private Craft Catches Fire in Falling, 60 Miles From Scene of TWA Wreck. F.H. HARVEY DIES WITH WIFE IN PLANE | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/reich-prices-firm-wholesale-index-on-april-15-at-1038-against-1037.html | REICH PRICES FIRM; Wholesale Index on April 15 at 103.8, Against 103.7 on April 8. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rev-s-f-sherman-jr-rector-for-22-years-of-st-johns-episcopal-church.html | REV. S. F. SHERMAN JR.; Rector for 22 Years of St. John's Episcopal Church in Bridgeport. | True | Special to Tim NSW YORK Tnuss. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-cult-art-stolen-unauthorized-canvas-of-student-taken-from.html | 'NEW CULT' ART STOLEN; Unauthorized Canvas of Student Taken From Princeton Show. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/venezuela-ends-provisional-rule-lopez-contreras-steps-out-of-office.html | VENEZUELA ENDS PROVISIONAL RULE; Lopez Contreras Steps Out of Office as Congress Meets to Pick a President. SEES 'REGIME OF LIBERTY' General, Who Is Likely to Win Post, Declares He Aims at Government of the People. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/faith-envisions-christ-deity-more-real-than-an-actual-presence-dr.html | FAITH ENVISIONS CHRIST; Deity More Real Than an Actual Presence, Dr. Greever Says. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/foreign-exchange-rates-week-ended-april-18-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 18, 1936 | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/conference-ends-today-methodists-in-newark-to-announce-ministerial.html | CONFERENCE ENDS TODAY; Methodists in Newark to Announce Ministerial Changes. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/managua-trade-area-is-swept-by-flames-250000-fire-destroys-several.html | MANAGUA TRADE AREA IS SWEPT BY FLAMES; $250,000 Fire Destroys Several Buildings -- Long Drought Adds to Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/woodland-arts-fail-to-succor-23-scouts-marooned-by-neglect-of.html | Woodland Arts Fail to Succor 23 Scouts, Marooned by Neglect of Carfare Budget | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mark-status-sways-german-financiers-international-crises-fade-into.html | MARK STATUS SWAYS GERMAN FINANCIERS; International Crises Fade Into Background as Economics of Reich Is Debated. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/asserts-old-parties-wage-sham-battle-father-coughlin-renews-over.html | ASSERTS OLD PARTIES WAGE SHAM BATTLE; Father Coughlin Renews Over Radio His Advocacy of Farm Mortgage Bill. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/black-committee-may-seek-gifts.html | Black Committee May Seek Gifts | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/covering-lifts-corn-commission-house-buying-and-rise-in-wheat-also.html | COVERING LIFTS CORN; Commission House Buying and Rise in Wheat Also Contribute. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/explosion-under-inquiry-last-of-14-injured-in-broadway-cafeteria.html | EXPLOSION UNDER INQUIRY; Last of 14 Injured in Broadway Cafeteria Blast Goes Home. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/the-ability-to-pay-our-tax-system-viewed-as-unsuited-to-present-day.html | 'THE ABILITY TO PAY'; Our Tax System Viewed as Unsuited to Present Day Requirements. | True | E.B. SWINNEY | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cards-bunch-hits-and-beat-pirates-spoil-pittsburgh-opener-for-17500.html | CARDS BUNCH HITS AND BEAT PIRATES; Spoil Pittsburgh Opener for 17,500 Fans by Recording 7-to-3 Triumph. TERRY MOORE GETS HOMER Drive Over Left-Field Wall in Fifth Comes With One On and Breaks Tie. | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/supports-mrs-pinchot-philadelphia-labor-leader-threatens-to-bolt.html | SUPPORTS MRS. PINCHOT; Philadelphia Labor Leader Threatens to Bolt Republicans. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/needy-to-picket-capitol-in-jersey-hunger-march-postponed-as-270000.html | NEEDY TO PICKET CAPITOL IN JERSEY; Hunger March Postponed as 270,000 Await Legislative Action at Session Tonight. PLEA SENT TO ROOSEVELT South Hackensack Mayor Acts to Get Aid -- Hedden Sees Danger in Orange Move. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/golf-qualifying-dates-set.html | Golf Qualifying Dates Set | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/another-marker-suggested.html | Another Marker Suggested | True | HEVLYN DIRCK BENSON | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/britain-disappointed-by-presidents-stand-baltimore-speech-regarded.html | BRITAIN DISAPPOINTED BY PRESIDENT'S STAND; Baltimore Speech Regarded as Rejection of Stabilization -- U.S. Inconsistency Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/11-killed-50-hurt-in-palestine-riots-nine-jews-and-two-arabs-are.html | 11 KILLED, 50 HURT IN PALESTINE RIOTS; Nine Jews and Two Arabs Are Victims in Clashes in the Tel Aviv-Jaffa Area. BRITISH TROOPS ON GUARD Curfew Law Is Invoked in Two Towns as Soldiers Act to Quell Disturbances. 11 KILLED, 50 HURT IN PALESTINE RIOTS | True | By Joseph M. Levywireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/more-serviceable-freight-cars.html | More Serviceable Freight Cars | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rising-excess-of-imports-noted-in-britain-certain-finished-goods.html | Rising Excess of Imports Noted in Britain; Certain Finished Goods May Be Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ford-released-by-cubs.html | Ford Released by Cubs | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/landon-men-drive-to-name-keynoter-they-want-convention-committee-to.html | LANDON MEN DRIVE TO NAME KEYNOTER; They Want Convention Committee to Pick Brooks, Illinois Governorship Nominee. RIVAL FACTIONS OPPOSED Will Propose Steiwer, Lowden and Others at Meeting in Cleveland Tomorrow. LANDON MEN DRIVE TO NAME KEYNOTER | True | By Charles R. Michaelspecial To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/drives-by-dickey-help-yanks-score-his-homer-and-double-chase-across.html | DRIVES BY DICKEY HELP YANKS SCORE; His Homer and Double Chase Across 5 Runs as Senators Are Set Back, 9 to 1. PEARSON HURLS TRIUMPH Whitehill and Weaver Victims of 13-Hit New York Attack -- 27,000 Attend. | True | By James P. Dawson | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/prof-albin-beyer-of-coluiia-dies-taught-civil-engineering-and.html | PROF. ALBIN BEYER OF COLUIIA DIES; Taught Civil Engineering and Served as Director of the Testing Laboratories, WAS EXPERT ON CONCRETE Active in Professional Groups for the Promotion of FireResistant Construction. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/cd-barney-co-in-new-office.html | C.D. Barney & Co. in New Office | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/gain-for-german-pig-iron.html | Gain for German Pig Iron | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/lieut-patrick-derrn-retired-naval-officer-native-of-ireland-rose.html | LIEUT. PATRICK DERRN; Retired Naval Officer, Native of Ireland, Rose From Ranks. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/corn-products-lifts-income.html | Corn Products Lifts Income | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mengel-companys-bookings-up.html | Mengel Company's Bookings Up | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ccc-cites-eleven-for-heroic-deeds-certificates-of-valor-awarded-to.html | CCC CITES ELEVEN FOR HEROIC DEEDS; Certificates of Valor Awarded to Life Savers for 'Exceptional Courage,' ONE DIED SAVING CHILDREN Six Citations Go to Members of the Corps From New York, New Jersey and Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/bond-club-to-hear-col-donovan.html | Bond Club to Hear Col. Donovan | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/kunhardts-dinghy-scores.html | Kunhardt's Dinghy Scores | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/title-swim-meet-here.html | Title Swim Meet Here | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/magill-was-investing-adviser.html | Magill Was Investing Adviser | True | By the Canadian Press. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-indian-viceroy-assumes-his-duties-marquess-of-linlithgow-takes.html | NEW INDIAN VICEROY ASSUMES HIS DUTIES; Marquess of Linlithgow Takes Over Task at Critical Period -- Appeals for Cooperation. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/group-plans-card-party-st-elizabeths-hospital-wards-will-benefit.html | GROUP PLANS CARD PARTY; St, Elizabeth's Hospital Wards Will Benefit From Event May 2. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/tunnel-land-sold-to-port-authority-four-parcels-in-weehawken-bought.html | TUNNEL LAND SOLD TO PORT AUTHORITY; Four Parcels in Weehawken Bought for Three Times Assessed Valuation. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/syrian-church-here-gets-new-archbishop-the-most-rev-anthony-bashir.html | SYRIAN CHURCH HERE GETS NEW ARCHBISHOP; The Most Rev. Anthony Bashir Is Consecrated at St. Nicholas Cathedral in Brooklyn. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/japans-navy-maps-moderation-policy-admiral-nagano-holds-country.html | JAPAN'S NAVY MAPS MODERATION POLICY; Admiral Nagano Holds Country Does Not Seek Substantial Equality With U.S., Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rw-booth-is-honored-lobby-of-nutley-community-house-dedicated-in.html | R.W. BOOTH IS HONORED; Lobby of Nutley Community House Dedicated in His Honor. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/folk-dances-to-be-seen-program-enlists-400-performers-for.html | FOLK DANCES TO BE SEEN; Program Enlists 400 Performers for Celebration on Saturday, | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/narcotic-raid-yields-a-robbery-suspect-man-seized-on-charges-of.html | NARCOTIC RAID YIELDS A ROBBERY SUSPECT; Man Seized on Charges of Possessing Opium and Pistol Wanted in Washington, D.C. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/orenduff-wins-auto-race.html | Orenduff Wins Auto Race | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/commodity-markets-sugar-rubber-silk-and-wool-top-futures-firm-last.html | COMMODITY MARKETS; Sugar, Rubber, Silk and Wool Top Futures Firm Last Week -- Weaker Trend in Other Staples. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/thugs-beat-up-dancers-in-cuban-club-then-flee.html | Thugs Beat Up Dancers In Cuban Club, Then Flee | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dinner-for-chess-experts.html | Dinner for Chess Experts | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/d-rene-fleury.html | D. RENE FLEURY | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/st-johns-score-in-ninth-by-8-to-7-tallies-twice-to-take-freehitting.html | ST. JOHN'S SCORE IN NINTH BY 8 TO 7; Tallies Twice to Take Free-Hitting Contest From the Brooklyn College Nine. DIXSON AND POLZER TALLY Register as Bunt by Darrigan Climaxes Fine Rally in Game at Dexter Park. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dr-la-ewald-honored-bavarian-society-dinner-celebrates-his-birthday.html | DR. L.A. EWALD HONORED; Bavarian Society Dinner Celebrates His Birthday and Surgery Record. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/miss-earhart-to-get-flying-laboratory-purdue-announces-50000-fund.html | MISS EARHART TO GET 'FLYING LABORATORY'; Purdue Announces $50,000 Fund to Provide a Special Plane for Her Researches. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/merchants-score-rail-labor-bill-new-york-association-holds.html | MERCHANTS SCORE RAIL LABOR BILL; New York Association Holds Wheeler-Crosser Measure Handicap on Efficiency. URGES IT BE DEFEATED Legislation Is Likened to Insurance for Workers Against Losing Jobs. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/americans-on-top-by-21-take-league-soccer-game-from-brookhattan.html | AMERICANS ON TOP BY 2-1; Take League Soccer Game From Brookhattan -- McEwan Stars, | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/juvenile-delinquency-infants-should-be-beneficently-molded-before.html | JUVENILE DELINQUENCY; Infants Should Be 'Beneficently Molded' Before School Days. | True | DAVID B. ROSENBERG | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/rhine-forgotten-boerse-is-pleased-issue-will-be-buried-without-a.html | RHINE 'FORGOTTEN,' BOERSE IS PLEASED; Issue Will Be Buried Without a Change as Spotlight Turns to Africa, Berlin Holds. BRITISH INDECISION NOTED Declines in Stocks Are Laid Only to Profit-Taking After Five-Week Rise. | True | By Robert Crozier Longwireless To the New York Times. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/apartments-sold-in-two-boroughs-flats-prove-attractive-to-buyers-in.html | APARTMENTS SOLD IN TWO BOROUGHS; Flats Prove Attractive to Buyers in Manhattan and Bronx Deals. ONE SOLD FOR ALL CASH Week-End Activity Includes Sale of 78-Family House by Mortgage Board. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/publishers-arrive-for-press-meeting-500-newspaper-executives-in.html | PUBLISHERS ARRIVE FOR PRESS MEETING; 500 Newspaper Executives in City for Agency Session and Convention. REPORT BUSINESS UPTURN Opinions Differ on Political Outlook and Re-election of President Roosevelt. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wharton-alumni-conference.html | Wharton Alumni Conference | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/dinner-to-bus-official.html | Dinner to Bus Official | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/highgun-laurels-annexed-by-burns-finishes-with-a-total-of-97-at.html | HIGH-GUN LAURELS ANNEXED BY BURNS; Finishes With a Total of 97 at N.Y.A.C. Traps -- Wins Four Season Prizes. HUTCHESON GAINS TITLE Breaks 183 to Carry Off the Westchester C.C. Crown -- Schwalb's 95 Best. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/zoo-honors-girl-5-6000000th-visitor-little-cynthia-cogswell-gets-a.html | ZOO HONORS GIRL, 5, 6,000,000TH VISITOR; Little Cynthia Cogswell Gets a Special Golden Key to the Central Park Buildings. THEN ESCORTED ON TOUR Refreshments Also Included in the Honor -- Parents and Timid Sister, 7, Go With Her. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/german-private-bonds.html | GERMAN PRIVATE BONDS | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/spirit-cleansing-urged-soundness-of-soul-is-of-supreme-importance.html | SPIRIT CLEANSING URGED; Soundness of Soul Is of Supreme Importance, Dr. Gibson Says. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/tire-blowout-kills-girl-auto-overturns-in-jersey-near-where-father.html | TIRE BLOWOUT KILLS GIRL; Auto Overturns in Jersey Near Where Father Met Death. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/baltimore-wins-twice-defeats-toronto-32-in-10-innings-takes.html | BALTIMORE WINS TWICE; Defeats Toronto, 3-2, In 10 Innings -- Takes Nightcap by 11-7. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/moncada-bares-troubles-expresident-of-nicaragua-publishes-articles.html | MONCADA BARES TROUBLES; Ex-President of Nicaragua Publishes Articles on 'Humiliations.' | True | Special Cable to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/parents-warned-on-economy-diets-average-weight-of-children-from-6.html | PARENTS WARNED ON ECONOMY DIETS; Average Weight of Children From 6 to 9 Has Declined, Columbia Expert Says. LISTS 25-CENT DAILY FARE Whole-Grain Cereals, Milk and Cod-Liver Oil Are Placed Among Essential Items. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/lincoln-savings-accounts-up.html | Lincoln Savings Accounts Up | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/300000-city-youths-found-out-of-work-sunderland-says-7500-young.html | 300,000 CITY YOUTHS FOUND OUT OF WORK; Sunderland Says 7,500 Young Persons Were Aided in Year by Mission Society. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/raymond-guarini-66-banker-dies-here-founder-and-former-president-of.html | RAYMOND GUARINI, 66, BANKER, DIES HERE; Founder and Former President of Madison State Institution reactive in Charity. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/4667000-in-issues-by-st-louis-today-3020000-of-2-12-bonds-and.html | $4,667,000 IN ISSUES BY ST. LOUIS TODAY; $3,020,000 of 2 1/2% Bonds and $1,647,000 of 2 3/4s Will Be Offered to Public. CHASE BANK IN THE GROUP $1,415,000 of Delaware River Joint Commission 4 1/4s Also to Go on the Market. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/50000000-state-notes-tremaine-to-award-8month-paper-at-03-today.html | $50,000,000 STATE NOTES; Tremaine to Award 8-Month Paper at 0.3% Today. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mrs-mary-r-h-mayer.html | MRS. MARY R. H. MAYER | True | special to THE NEW YORK TZarS. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/reich-envoy-to-egypt-lost-in-desert-in-an-auto-race.html | Reich Envoy to Egypt Lost In Desert in an Auto Race | True | Special Cable to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/soviet-arctic-plane-is-safe.html | Soviet Arctic Plane Is Safe | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mr-baldwins-speech.html | MR. BALDWIN'S SPEECH | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/5108-sail-from-naples.html | 5,108 Sail From Naples | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/books-for-grenfell-institutions.html | Books for Grenfell Institutions | True | ELEANOR J. CUSHMAN | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/alumnae-to-give-party-benefit-by-fordham-graduates-will-be-held-may.html | ALUMNAE TO GIVE PARTY; Benefit by Fordham Graduates Will Be Held May 9. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/international-law-code-convention-of-nations-to-amend-existing.html | INTERNATIONAL LAW CODE; Convention of Nations to Amend Existing Practices Is Suggested. | True | G.M. DILLARD | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/main-street-returns-as-i-married-a-doctor-at-the-strand-sky-parade.html | 'Main Street' Returns as 'I Married a Doctor,' at the Strand -- 'Sky Parade,' at the Rialto. | True | By Frank S. Nugent | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/edna-mae-chanin-married-becomes-bride-of-samuel-mayers-in-ceremony.html | EDNA MAE CHANIN MARRIED; Becomes Bride of Samuel Mayers in Ceremony Here. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/john-p-kilfeather.html | JOHN P. KILFEATHER | True | Specla, to T Nw Yo TS. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/catholic-aid-cost-1257670-in-year-more-than-half-of-that-was.html | CATHOLIC AID COST $1,257,670 IN YEAR; More Than Half of That Was Devoted to Family Care, Charities Report Says. DRIVE FOR FUNDS NOW ON Mgr. Keegan Points to Help Given Older Youths -- Day Nurseries Kept Busy. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/international-labor.html | INTERNATIONAL LABOR | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/price-ranges-for-week-wheat-corn-oats-and-rye-close-with-gains-in.html | PRICE RANGES FOR WEEK; Wheat, Corn, Oats and Rye Close With Gains in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/canada-steamships-plan-bondholders-group-gives-details-of-proposed.html | CANADA STEAMSHIPS PLAN; Bondholders Group Gives Details of Proposed Set-Up for Lines. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/norris-asks-youth-to-back-roosevelt-senator-endorses-drive-to.html | NORRIS ASKS YOUTH TO BACK ROOSEVELT; Senator Endorses Drive to Enroll First Voters in Support of the President. CALLS HIM IDEAL LEADER Future Is More in the Hands of Executive Than in Any Partisan Organization, He Says. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/larson-first-in-road-race.html | Larson First in Road Race | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/new-paths-for-cities.html | NEW PATHS FOR CITIES | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/newark-overcomes-buffalo-with-rally-bears-count-three-times-in-the.html | NEWARK OVERCOMES BUFFALO WITH RALLY; Bears Count Three Times in the Fifth to Score, 5-2, Before Crowd of 7,000. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/neighbors-check-asked-on-relief-economy-league-urges-turning-back.html | NEIGHBORS' CHECK ASKED ON RELIEF; Economy League Urges Turning Back Idle to Localities Where They Are Known. REPORTS 6 BILLIONS SPENT Budget Cannot Be Balanced as Long as Federal Funds Are Poured Out, League Holds. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/clairedale-entry-best-in-dog-show-sealyham-terrier-champion-st.html | CLAIREDALE ENTRY BEST IN DOG SHOW; Sealyham Terrier, Champion St. Margaret Magnificent, Named at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/mayor-on-coast-for-relief-talks-cities-executives-will-start-work.html | MAYOR ON COAST FOR RELIEF TALKS; Cities' Executives Will Start Work Today on Proposals to Go to Roosevelt. PLANE IS MET BY ROSSI La Guardia, Tired by Long Trip, Says He Would Like to Quit Politics, Teach Law. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/james-lowell-putnam-retired-lawyer-harvard-graduate-of-1892-dies-at.html | JAMES LOWELL PUTNAM; Retired Lawyer, Harvard Graduate of 1892, Dies at 64. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/zionists-to-support-the-jewish-congress-administrative-committee.html | ZIONISTS TO SUPPORT THE JEWISH CONGRESS; Administrative Committee Votes 27 to 3 to Back Meeting at Geneva in August. | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/commodity-average-fractionally-higher-changes-in-past-four-weeks.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Changes in Past Four Weeks Unimportant -- 1 7/8 Points Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/london-tryout-given-for-indian-summer-play-by-aimee-and-philip.html | LONDON TRYOUT GIVEN FOR 'INDIAN SUMMER'; Play by Aimee and Philip Stuart Has Excellent Production at Arts Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/owen-lindsays-have-daughter.html | Owen Lindsays Have Daughter | True | | C1B 298205 |
| 1936-04-20 | 1936-04-20 | https://www.nytimes.com/1936/04/20/archives/french-elections-a-task-for-voters-party-platforms-are-vague.html | FRENCH ELECTIONS A TASK FOR VOTERS; Party Platforms Are Vague, Candidates Are Numerous, Peace Is the Problem. LITTLE CHANGE EXPECTED Rhineland Reoccupation Plays Serious Part in the Reconstitution of Parliament. | True | By P.j. Philipwireless To the New York Times. | C1B 298205 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/tension-is-high-in-jerusalem.html | Tension Is High in Jerusalem | True | Special to Cable THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-st-george-kempson.html | MRS. ST. GEORGE KEMPSON | True | Speciat to TH NSW YORK TISS. ' | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/andrew-l-cumming-anchor-line-official-was-aiding-in-company.html | ANDREW L., CUMMING; Anchor Line Official Was Aiding in Company Reorganization, | True | Wireless to TJ8 NEW YOR TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/for-prado-as-president-second-party-in-peru-comes-out-for-the.html | FOR PRADO AS PRESIDENT; Second Party in Peru Comes Out for the Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/rfc-fights-injunction-agency-restrained-by-the-rock-island-from.html | RFC FIGHTS INJUNCTION; Agency Restrained by the Rock Island From Selling Collateral. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gilbert-j-rothschild.html | GILBERT J'. ROTHSCHILD | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/railroad-executives-discuss-legislation-pelley-conducts-meeting-at.html | RAILROAD EXECUTIVES DISCUSS LEGISLATION; Pelley Conducts Meeting at Chicago on Pending Bills on Traffic Problems. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hoover-to-speak-in-philadelphia.html | Hoover to Speak in Philadelphia | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/will-discuss-neutrality-experts-will-address-international-law.html | WILL DISCUSS NEUTRALITY; Experts Will Address International Law Society This Week-End. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/c-g-armstrong.html | C. G. ARMSTRONG | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/exemption-hearing-set-by-sec.html | Exemption Hearing Set by SEC | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/heads-kindergarten-society.html | Heads Kindergarten Society | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/creeiviservices-held-mass-sung-in-brooklyn-for-bank-and-utility.html | CREEiViSERVICES HELD; Mass Sung in Brooklyn for Bank and Utility Director. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/attacks-womens-party-miss-newman-challenges-that-contributors-to-it.html | ATTACKS WOMEN'S PARTY; Miss Newman Challenges That Contributors to It Be Revealed. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/rome-hears-of-advances.html | Rome Hears of Advances | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/methodist-group-bans-war-support-newark-conference-votes-against.html | METHODIST GROUP BANS WAR SUPPORT; Newark Conference Votes Against Any Aid to Nation in Event of Hostilities. | True | Special to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/senators-debate-as-gallery-roars-hastings-assails-democrats-for.html | SENATORS DEBATE AS GALLERY ROARS; Hastings Assails Democrats for Attacks on Liberty League and Broken Pledges. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/maine-group-drafts-quoddy-legislation-prepares-to-act-in-congress.html | MAINE GROUP DRAFTS QUODDY LEGISLATION; Prepares to Act in Congress After Roosevelt Holds Two Conferences on Project. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cat-as-an-aid-to-writers-eleanor-b-simmons-finds-it-helps-to-have.html | CAT AS AN AID TO WRITERS; Eleanor B. Simmons Finds It Helps to Have One Around. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/browns-in-rally-subdue-tigers-96-drive-bridges-and-rowe-from-box-to.html | BROWNS, IN RALLY, SUBDUE TIGERS, 9-6; Drive Bridges and Rowe From Box to Score Their First Triumph of Season. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/catte-prices-drop-25-to-50c-in-chicago-excessive-offerings-bring.html | CATTE PRICES DROP 25 TO 50C IN CHICAGO; Excessive Offerings Bring the Sharpest Break of Season -- Some Hogs 10c Higher. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/antiwar-strikers-in-schools-warned-campbell-says-he-will-punish-all.html | ANTI-WAR STRIKERS IN SCHOOLS WARNED; Campbell Says He Will Punish All Who Leave Classes for Demonstration Tomorrow. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/snipers-victim-improves.html | Sniper's Victim Improves | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/approve-share-increase-us-pipes-stockholders-vote-common-stock.html | APPROVE SHARE INCREASE; U.S. Pipe's Stockholders Vote Common Stock. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/illustrations-to-be-shown.html | Illustrations to Be Shown | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/exchange-revises-new-report-plan-listed-companies-requested-to.html | EXCHANGE REVISES NEW REPORT PLAN; Listed Companies Requested to Resume Publication of Quarterly Figures. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/henry-d-zittel.html | HENRY d. ZITTEL | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/2-rogers-estates-to-share-huge-tax-suffolk-court-apportions-the.html | 2 ROGERS ESTATES TO SHARE HUGE TAX; Suffolk Court Apportions the $13,138,115 Levy Also Against Trust His Father Left. RULES ON WILL'S MEANING Surrogate Finds Taxes Would Wipe Out $17,112,436 Property if Paid as Directed. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/at-home.html | AT HOME | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/harvard-cubs-on-top.html | Harvard Cubs on Top | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/harriet-eellss-recital.html | Harriet Eells's Recital | True | H.T. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/asks-vote-on-robinson-city-college-group-urges-board-to-conduct.html | ASKS VOTE ON ROBINSON; City College Group Urges Board to Conduct Poll on President. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/store-sales-up-126-bank-reports-gain-in-this-area-for-first-half-of.html | STORE SALES UP 12.6%; Bank Reports Gain in This Area for First Half of Month. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/crowd-rushes-macbeth-3000-shut-out-at-free-showing-of-wpa-negro.html | CROWD RUSHES 'MACBETH'; 3,000 Shut Out at Free Showing of WPA Negro Production. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/trip-abroad-urged-for-young-engineers-dr-wm-lewis-tells-student.html | TRIP ABROAD URGED FOR YOUNG ENGINEERS; Dr. W.M. Lewis Tells Student Conference at Lafayette of 'Amazing Developments.' | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/rebels-invade-honduras-bands-cross-frontier-at-five-points-400-in.html | REBELS INVADE HONDURAS; Bands Cross Frontier at Five Points -- 400 in One Group. | -- | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/yugoslavia-arranges-with-bondholders-extension-of-3year-debt.html | Yugoslavia Arranges With Bondholders Extension of 3-Year Debt Adjustment | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/prudential-insurance-bests-1929.html | Prudential Insurance Bests 1929 | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-moody-uncertain-has-not-yet-made-decision-on-trip-to-wimbledon.html | MRS. MOODY UNCERTAIN; Has Not Yet Made Decision on Trip to Wimbledon. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/internal-revenue-gains-186320214-total-for-nine-months-up-to.html | INTERNAL REVENUE GAINS $186,320,214; Total for Nine Months Up to $2,657,090,083 Despite the Drop in Processing Levy. INCREASE IN INCOME TAX Collections Rise $242,085,765 -- Estimates Are Exceeded by Most Sources. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/sauuel-emlen-i-philadelphia-city-councilman-a-former-state.html | SAUUEL EMLEN I; Philadelphia City Councilman a Former State Legislator. | True | Specia! to TE NEV YOR TnES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-saltonstall-engaged-to1viirrn-boston-woman-to-be-bride-of-dr.html | MRS, SALTONSTALL ENGAGED TO1VIIRRN; Boston Woman to Be Bride of Dr. Joel E. Goldthwait, an Orthopedic Surgeon. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/jamaica-high-tops-newtown-nine-105-takes-first-place-in-queens-psal.html | JAMAICA HIGH TOPS NEWTOWN NINE, 10-5; Takes First Place in Queens P.S.A.L. Race by Victory on Home Diamond. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/steel-active-in-youngstown.html | Steel Active in Youngstown | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gates-of-toyland-crashed-by-adults-exhibit-here-shows-santa.html | GATES OF TOYLAND CRASHED BY ADULTS; Exhibit Here Shows Santa Dividing Wares Between Them and Children. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/9267264-income-for-electric-bond-years-net-to-march-31-is-equal-to.html | $9,267,264 INCOME FOR ELECTRIC BOND; Year's Net to March 31 Is Equal to 15.8 Cents a Share, Against 15c Year Before. DECLINE IN FIRST QUARTER Profit Was $2,180,936, Compared With $2,213,566 -- Other Utility Companies Report. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hart-suit-unfair-schenck-declares-film-executive-denies-actors.html | HART SUIT 'UNFAIR,' SCHENCK DECLARES; Film Executive Denies Actor's Charge of Conspiracy to Force Him to Quit. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ivirs-charles-ivi-hall-daughter-of-alton-b-parker-who-ran-for.html | IVIRS. CHARLES iVi. HALL; Daughter of Alton B. Parker, Who Ran for President in 1904. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/to-lecture-in-three-languages.html | To Lecture in Three Languages | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/missionary-95-buried-in-china.html | Missionary, 95, Buried in China | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cards-get-5-in-9th-to-top-reds-87-rally-gives-dizzy-dean-his-first.html | CARDS GET 5 IN 9TH TO TOP REDS, 8-7; Rally Gives Dizzy Dean His First Victory -- Derringer, in Relief Role, Is Loser. FRISCH DRIVES IN THREE Smashes Double to Lead Way in Last-Inning Uprising -- Medwick Also Has Star Role. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/may-day-parade-in-5th-av-approved-deputy-inspector-bracken-is-in.html | MAY DAY PARADE IN 5TH AV. APPROVED; Deputy Inspector Bracken Is in Favor of Communist-Socialist Demonstration. FINAL SANCTION IN DOUBT Garment Workers to Join March -- Rival Celebration to Be Held at Polo Grounds. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/eunice-schramm-bride-she-is-married-in-church-here-to-stephen-w.html | EUNICE SCHRAMM , BRIDE; She Is Married in Church Here to Stephen W, Guzy. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/per-capita-output-down-production-on-this-basis-in-1935-was-28.html | PER CAPITA OUTPUT DOWN; Production on This Basis in 1935 Was 28% Under 1929. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/wh-newton-files-for-house.html | W.H. Newton Files for House | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/500000-line-course-as-brown-wins-boston-marathon-in-sensational.html | 500,000 Line Course as Brown Wins Boston Marathon in Sensational Finish; BROWN CAPTURES PATRIOTS' DAY RUN | True | By Arthur J. Daley | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/kidnapping-charged-by-strikers-lawyer-counsel-for-tennessee-hosiery.html | KIDNAPPING CHARGED BY STRIKERS' LAWYER; Counsel for Tennessee Hosiery Workers Says He Was Seized and Carried Out of Town. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/2-out-in-row-over-cats-pets-owner-56-and-neighbor-72-land-in.html | 2 OUT IN ROW OVER CATS; Pets' Owner, 56, and Neighbor, 72, Land in Hospital After Battle. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/admiral-welcomed-with-13gun-salute-marine-ceremony-also-held-at.html | ADMIRAL WELCOMED WITH 13-GUN SALUTE; Marine Ceremony Also Held at Navy Yard for Laning -- More Greetings Scheduled Today. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/seized-in-kickback-case-contractor-collected-3-daily-rebate-on.html | SEIZED IN 'KICK-BACK' CASE; Contractor Collected $3 Daily Rebate on Wages, Police Charge. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/divorces-camillo-aldao-former-lorraine-manville-obtains-decree-at.html | DIVORCES CAMILLO ALDAO; Former Lorraine Manville Obtains Decree at Carson City. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/reilly-pays-a-visit-to-lucania-in-jail-personal-he-declares-no-hope.html | REILLY PAYS A VISIT TO LUCANIA IN JAIL; ' Personal,' He Declares -- No Hope of Raising $350,000 Bail, the Prisoner's Attorney Says. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/tax-bill-schedule-accepted-in-house-measure-will-be-taken-up-on.html | TAX BILL SCHEDULE ACCEPTED IN HOUSE; Measure Will Be Taken Up On Thursday, With Final Vote Set for About May 1. 16 HOURS GENERAL DEBATE Senate Finance Committee Will Start Consideration of Revenue Program Thursday. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cincinnati-station-loan-union-terminal-asks-icc-authority-for.html | CINCINNATI STATION LOAN; Union Terminal Asks I.C.C. Authority for $24,000,000 3 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/league-seen-as-a-failure-this-country-it-is-held-did-well-to-remain.html | LEAGUE SEEN AS A FAILURE; This Country, It Is Held, Did Well to Remain Outside. | True | WILLIAM J. O'MALLEY Jr | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/luncheon-to-aid-nursery-fashion-show-will-be-feature-of-benefit-to.html | LUNCHEON TO AID NURSERY; Fashion Show Will Be Feature of Benefit to Be Herd Today. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/war-secretary-asks-english-churchs-aid-cooper-urges-denunciation-of.html | WAR SECRETARY ASKS ENGLISH CHURCH'S AID; Cooper Urges Denunciation of 'Insidious Doctrine of Pacifism' as Heresy. | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/would-act-for-old-colony-rr.html | Would Act for Old Colony R.R. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bmt-bond-offering-delayed-and-raised-110000000-loan-on-market-next.html | B.M.T. BOND OFFERING DELAYED AND RAISED; $110,000,000 Loan on Market Next Week Instead of $109,000,000 This Week. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/wage-rise-granted-to-building-staffs-by-strike-arbiter-silcox.html | WAGE RISE GRANTED TO BUILDING STAFFS BY STRIKE ARBITER; Silcox Awards Increases to Service Workers Virtually as Asked by Union. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cordoba-files-with-sec.html | Cordoba Files With SEC | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/boston-trust-files-stock-with-sec-general-capital-corporation-asks.html | BOSTON TRUST FILES STOCK WITH SEC; General Capital Corporation Asks Permission to Issue 300,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/william-a-steveis.html | WILLIAM A. STEVEIS | True | Special to TRS N'W YORK TS. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-henry-lockwood-early-leader-in-the-campaign-for-woman-suffrage.html | MRS. HENRY LOCKWOOD; Early Leader in the Campaign for Woman Suffrage, | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/house-authorizes-4000-army-planes-approves-plan-for-air-reserve.html | HOUSE AUTHORIZES 4,000 ARMY PLANES; Approves Plan for Air Reserve Training Corps, Changes Promotion System. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-david-a-richardson.html | MRS. DAVID A. RICHARDSON | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/nationalisms-end-to-stop-wars-urged-berle-for-individualism-in.html | NATIONALISM'S END TO STOP WARS URGED; Berle for Individualism in Peace Debate With Eustace Seligman and Prof. H.J. Laski. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/trouble-in-palestine.html | TROUBLE IN PALESTINE | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/many-parties-given-at-white-sulphur-fb-rentschlers-mrs-john.html | MANY PARTIES GIVEN AT WHITE SULPHUR; F.B. Rentschlers, Mrs. John Mitchell and Mrs. J. Barlow Cullum Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/plan-homebuilding-program.html | Plan Home-Building Program | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/postal-men-endow-hospital-bed.html | Postal Men Endow Hospital Bed | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/in-the-nation-republicans-looked-to-for-counterrelief-policy.html | In the Nation; Republicans Looked To for Counter-Relief Policy | True | By Arthur Krock | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/boswell-rated-at-1007-woodward-entry-among-favorites-for-two.html | BOSWELL RATED AT 100-7; Woodward Entry Among Favorites for Two Thousand Guineas. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ursinus-downs-lehigh-records-victory-at-bethlehem-by-75-pancoast.html | URSINUS DOWNS LEHIGH; Records Victory at Bethlehem by 7-5 -- Pancoast Gets Homer. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/fund-is-begun-for-rescuers.html | Fund Is Begun for Rescuers | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/book-drive-opens-for-sea-libraries-50000-volumes-is-the-goal-of.html | BOOK DRIVE OPENS FOR SEA LIBRARIES; 50,000 Volumes Is the Goal of Marine Association -- Appeal to Continue All Week. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/germany-protests-czech-treaty.html | Germany Protests Czech Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/idr-ill-dies-a-latin____authority-professor-at-the-university-of.html | iDR. ILL DIES; A LATIN____AUTHORITY; Professor at the University of Chicago for 17 Years Until Retirement in 1925. AUTHOR OF MANY BOOKS i Former President of American Philological Associa'Eion Had Taught in Rome. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/3-runs-in-9th-fail-to-save-the-giants-otts-homer-with-2-on-bases.html | 3 RUNS IN 9TH FAIL TO SAVE THE GIANTS; Ott's Homer With 2 on Bases Wasted, Phils Winning, 7-6 -- Mel Triples in 8th. | True | By John Drebinger | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/drops-dead-after-auto-crash.html | Drops Dead After Auto Crash | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/aloisis-speech-applauded.html | Aloisi's Speech Applauded | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/la-guardia-backs-the-supreme-court-would-not-reduce-its-powers-in.html | LA GUARDIA BACKS THE SUPREME COURT; Would Not Reduce Its Powers in Any Way, Mayor Tells San Francisco Audience. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/statue-of-father-duffy-in-times-square-assured-as-park-department.html | Statue of Father Duffy in Times Square Assured as Park Department Files Plans | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mary-b-cutheu-and-worthington-johnson-are-married-in-st.html | Mary B. CutheU and Worthington Johnson Are Married in St. Bartholomew's Church | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ethiopia-rallies-large-new-army-conscripts-from-provinces-join-8000.html | ETHIOPIA RALLIES LARGE NEW ARMY; Conscripts From Provinces Join 8,000 Volunteers to Bar Road to Capital. PEOPLE FLEE ADDIS ABABA Run on Bank Begins, but Cover Is Reported Adequate -- Rome Hears of Gains. | True | By G.l. Steerwireless To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/supper-dance-aids-russian-welfare-nobility-association-holds-a.html | SUPPER DANCE AIDS RUSSIAN WELFARE; Nobility Association Holds a Party in Behalf of Sick and Destitute Countrymen. MANY ENTERTAIN GROUPS Mrs. James Deering, Mr. and Mrs. Stuart McNamara and Mrs. Minnette Hirst Hosts. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/advance-in-wheat-brought-to-a-halt-decline-of-134-to-178c-a-bushel.html | ADVANCE IN WHEAT BROUGHT TO A HALT; Decline of 13/4 to 17/8c a Bushel Uncovers Stop-Loss Orders in the May Delivery. EXTREME LOSS 31/8 CENTS Prices in Northwestern Markets Suffer Sharper Setbacks -- Corn, Oats and Rye Lower. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/commodity-markets-most-futures-decline-in-rather-quiet-trading.html | COMMODITY MARKETS; Most Futures Decline in Rather Quiet Trading -- Sugar Higher; Coffee Steady | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/toscanini-decides-to-do-mendelssohn-selects-composer-barred-by.html | TOSCANINI DECIDES TO DO MENDELSSOHN; Selects Composer Barred by Nazis for Concert in Palestine by German Exiles. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/9-banks-sued-here-in-harriman-case-government-seeks-to-recover.html | 9 BANKS SUED HERE IN HARRIMAN CASE; Government Seeks to Recover Remaining Deficit of About $2,000,000. 11 BANKS HAVE SETTLED Case on Trial in State Court -- Deposits of Failed Institution Guaranteed Is Claim. 9 BANKS SUED HERE IN HARRIMAN CASE | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/charles-t-hopkins-member-of-law-department-of-the-title-guarantee.html | CHARLES T. HOPKINS; Member of Law Department of the Title Guarantee and Trust Co. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/fordham-annexes-sixth-in-row-143-pounds-four-boston-college-hurlers.html | FORDHAM ANNEXES SIXTH IN ROW, 14-3; Pounds Four Boston College Hurlers for 16 Hits to Win Easily at Newton, Mass. YOUNG GETS TWO TRIPLES Barris Holds Eagles to Six Safeties Until Ninth, Then Is Relieved by Gurske. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/3-seized-in-chile-in-arms-inquiry-signature-of-high-official-said.html | 3 SEIZED IN CHILE IN ARMS INQUIRY; Signature of High Official Said to Have Been Forged to Get Supplies for Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/grahampaige-step-voted-stockholders-approve-adding-of-1000000.html | GRAHAM-PAIGE STEP VOTED; Stockholders Approve Adding of 1,000,000 Common Shares. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/597450-for-flood-aid-red-cross-relief-fund-here-rises-as-new-gifts.html | $597,450 FOR FLOOD AID; Red Cross Relief Fund Here Rises as New Gifts Arrive. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/joseph-h-valentine-former-head-of-warren-woolen-co-dies-in.html | JOSEPH H- VALENTINE; Former Head of Warren Woolen Co. Dies in Pinehurst at 80, | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/146908000-bid-on-bills-treasury-accepts-50077000-on-its-50000000.html | $146,908,000 BID ON BILLS; Treasury Accepts $50,077,000 on Its $50,000,000 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/auctioned-property-goes-to-mortgagees-ten-manhattan-structures-bid.html | AUCTIONED PROPERTY GOES TO MORTGAGEES; Ten Manhattan Structures Bid In by Plaintiffs at Forced Sales to Protect Their Liens. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ask-roosevelt-aid-for-textile-bill-hosiery-workers-in-convention.html | ASK ROOSEVELT AID FOR TEXTILE BILL; Hosiery Workers, in Convention, Urge Him to Make Plea for Ellenbogen Measure. POLL BACKING 'DEMANDED' Legislation's Author Calls Upon Session at Philadelphia to Endorse President. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/daylight-saving-for-reserve-bank.html | Daylight Saving for Reserve Bank | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/engineering-courses-criticized-by-swope-in-union-college-lecture-he.html | ENGINEERING COURSES CRITICIZED BY SWOPE; In Union College Lecture He Proposes Broader Training as Better Than Specialization. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/alice-wilkinson-to-wed-maryland-girls-engagement-to-henry-cook.html | ALICE WILKINSON TO WED; Maryland Girl's Engagement to Henry Cook Announced, | True | Special t.o THE NEW YORIC T]ES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/indian-broom-entrains-far-wests-hope-for-kentucky-derby-leaves-for.html | INDIAN BROOM ENTRAINS; Far West's Hope for Kentucky Derby Leaves for Lousiville. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/notre-dame-men-hold-dinners-in-109-cities-150-attend-annual-alumni.html | NOTRE DAME MEN HOLD DINNERS IN 109 CITIES; 150 Attend Annual Alumni Event Here -- Principal Celebration in Washington. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/exchange-law-upheld-nicaraguan-court-rejects-plea-of-british.html | EXCHANGE LAW UPHELD; Nicaraguan Court Rejects Plea of British Bankers Exporting Coffee. | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/boy-of-6-is-shot-by-his-brother-4-youngest-lad-playing-cops-and.html | BOY OF 6 IS SHOT BY HIS BROTHER, 4; Youngest Lad, Playing 'Cops and Robbers' Waylays Elder in Hallway of Home. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/heads-connecticut-prison.html | Heads Connecticut Prison | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/heads-columbia-faculty-club.html | Heads Columbia Faculty Club | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/largest-holders-in-carriers-listed-paine-webber-co-control-biggest.html | LARGEST HOLDERS IN CARRIERS LISTED; Paine, Webber & Co. Control Biggest Block of Kansas City Southern Common. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/38-boys-arrested-as-nazis.html | 38 Boys Arrested as Nazis | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/professor-wa-heidel-to-retire.html | Professor W.A. Heidel to Retire | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/point-of-law.html | Point of Law | True | LANCEY FITZGIBBON | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/19th-ad-fight-to-go-on.html | 19th A.D. Fight to Go On | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dr-hutchins-regrets-college-confusion-in-lecture-at-yale-he-says.html | DR. HUTCHINS REGRETS COLLEGE 'CONFUSION'; In Lecture at Yale He Says Advanced University Degree Has Lost Its Meaning. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bar-head-assailsgovernment-grip-centralization-of-power-is-decried.html | BAR HEAD ASSAILSGOVERNMENT GRIP; Centralization of Power Is Decried by W.L. Ransom in Speech Before Accountants. PREVENTIVE ACTION URGED A.H. Carter Sees Bureaucratic Control Unless Business Puts 'Its House in Order.' | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/luxury-tax-loses-in-jersey-again-senate-takes-2-votes-on-bill-one.html | LUXURY' TAX LOSES IN JERSEY AGAIN; Senate Takes 2 Votes on Bill, One Before and One After Hoffman Gives Address. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bank-bandits-seize-4-steal-1600-in-iowa-gang-releases-prisoners-a.html | BANK BANDITS SEIZE 4, STEAL $1,600 IN IOWA; Gang Releases Prisoners a Mile From Scene in Sioux City and Escapes. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/suhr-wins-for-pirates-hits-homer-with-two-on-in-ninth-and-defeats.html | SUHR WINS FOR PIRATES; Hits Homer With Two On in Ninth and Defeats Cubs, 9 to 8. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/advises-labor-tax-be-paid.html | Advises Labor Tax Be Paid | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/borah-urged-to-serve-as-party-delegate-wa-white-wants-him-to-help.html | Borah Urged to Serve as Party Delegate; W.A. White Wants Him to Help On Platform | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/townsendites-plan-convention-in-july-will-invite-investigators-to.html | TOWNSENDITES PLAN CONVENTION IN JULY; Will Invite Investigators to the National Meeting, Which Will Be Held in Kansas City. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/turkish-move-assailed-rumanias-general-staff-says-that-country-is.html | TURKISH MOVE ASSAILED; Rumania's General Staff Says That Country Is Endangered. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/commission-holds-guild-a-monopoly-issues-complaint-against-body-and.html | COMMISSION HOLDS GUILD A MONOPOLY; Issues Complaint Against Body and Four Other Groups for Conspiracy STYLE PROTECTION AIM Contends Stores Were Blacklisted for Refusing to Cooperate With Garment Producers. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/will-build-in-brooklyn.html | Will Build in Brooklyn | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/to-show-regular-lines-womens-coat-group-decides-not-to-prepare.html | TO SHOW REGULAR LINES; Women's Coat Group Decides Not to Prepare Special Groups. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/deadlock-at-albany.html | DEADLOCK AT ALBANY | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dr-frederick-e-scofield-practiced-dentistry-in-brooklyn-for-more.html | DR. FREDERICK E. SCOFIELD; Practiced Dentistry in Brooklyn. for More Than Half Century, | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/murray-hill-00000.html | Murray Hill 0-0000 | True | J.K.H. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/defends-local-cotton-contract.html | Defends Local Cotton Contract | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/2-harvard-men-bail-out-head-of-flying-club-and-friend-jump-2500.html | 2 HARVARD MEN 'BAIL OUT'; Head of Flying Club and Friend Jump 2,500 Feet at Mitchel Field. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/revaluation-voted-for-jersey-utility-stockholders-of-public-service.html | REVALUATION VOTED FOR JERSEY UTILITY; Stockholders of Public Service Approve $38,000,000 Cut in the Common Stock. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/capablanca-beats-sergeant-at-chess-cuban-master-forces-london-rival.html | CAPABLANCA BEATS SERGEANT AT CHESS; Cuban Master Forces London Rival to Resign After 34 Moves at Margate. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/more-beds-added-in-city-hospitals-total-capacity-now-is-about-19000.html | MORE BEDS ADDED IN CITY HOSPITALS; Total Capacity Now Is About 19,000, Goldwater Reports, Citing 1935 Increase. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/nursery-to-benefit-from-sale-saturday-mrs-peter-grimm-heads-group.html | NURSERY TO BENEFIT FROM SALE SATURDAY; Mrs. Peter Grimm Heads Group Arranging Event for the Alice Chapin Adoption Home. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mekim-hall.html | McKim -- Hall | True | Special to THg NEW YORK Tr.gS. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/plant-shakespeare-trees-today.html | Plant Shakespeare Trees Today | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/vote-to-settle-in-coast-strike-san-francisco-longshoremen-heed.html | VOTE TO SETTLE IN COAST STRIKE; San Francisco Longshoremen Heed Arbitrator's Plea to Work Under 1934 Award. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mgr-fj-monaghan-is-named-a-bishop-pope-appoints-head-of-seton-hall.html | MGR. F.J. MONAGHAN IS NAMED A BISHOP; Pope Appoints Head of Seton Hall College as Coadjutor at Ogdensburg, N.Y. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mayors-are-told-of-relief-politics-eo-hanson-charges-one-must.html | MAYORS ARE TOLD OF RELIEF POLITICS; E.O. Hanson Charges One 'Must Register as Democrat in Santa Barbara.' LA GUARDIA IS PRAISED Conference Voices Gratitude for His Labors -- Opposes Any Arbitrary WPA Job Cut. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/doctor-here-wins-albany-court-writ-applicant-for-medical-examiner.html | DOCTOR HERE WINS ALBANY COURT WRIT; Applicant for Medical Examiner Obtains Order for Rerating in Oral Test. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/chief-sanooke-triumphs-oklahoma-wrestler-pins-heffiner-in-coliseum.html | CHIEF SANOOKE TRIUMPHS; Oklahoma Wrestler Pins Heffiner in Coliseum Feature. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/white-sox-down-indians-kennedy-allows-four-safeties-in-5to1-triumph.html | WHITE SOX DOWN INDIANS; Kennedy Allows Four Safeties in 5-to-1 Triumph. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-mary-j-loughlin.html | MRS. MARY J. LOUGHLIN | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/city-loan-rate-cut-put-up-to-albany-dunnigan-introduced-in-senate-a.html | CITY LOAN RATE CUT PUT UP TO ALBANY; Dunnigan Introduced in Senate a Bill to Slash Bankers' Interest From 4 to 2%. 2 CRIME MEASURES PASS Silicosis Bill Is Approved Among Others in Heavy Grist in the Upper House. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/tank-injures-4-children-skids-into-berlin-crowd-hitlers-car-nearly.html | TANK INJURES 4 CHILDREN; Skids Into Berlin Crowd -- Hitler's Car Nearly Hits Girl. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/britain-much-interested-london-papers-feature-efforts-to-save-the.html | BRITAIN MUCH INTERESTED; London Papers Feature Efforts to Save the Entombed Men. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/municipal-building-gets-new-elevators-7-automatic-machines-replace.html | MUNICIPAL BUILDING GETS NEW ELEVATORS; 7 Automatic Machines Replace Old Ones That Acted Like Coney Roller Coasters. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/he-baker-blamed-in-rend-stock-suit-chicagoans-deposition-says-old.html | H.E. BAKER BLAMED IN REND STOCK SUIT; Chicagoan's Deposition Says Old National City Company Head Led Him Into Loss. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/rv-nnrr-mackay-theologian-is-dead-anglocatholic-clergyman-was.html | Rv. nNRr MACKAY, THEOLOGIAN, IS DEAD; Anglo.'Catholic Clergyman Was Author of Many Books on Bible and Religion. | True | Wireless to Trs NW-YoRx TB. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/plan-fight-on-lyons-bill-civic-leaders-to-try-court-action-if.html | PLAN FIGHT ON LYONS BILL; Civic Leaders to Try Court Action if Residence Act Is Revised. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/first-proxy-inquiry-authorized-by-sec-to-sift-operations-in.html | First Proxy Inquiry Authorized by SEC; To Sift Operations in Standard Tobacco | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bristol-pianist-heard.html | Bristol, Pianist, Heard | True | H.T. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/woman-58-burns-to-death.html | Woman, 58, Burns to Death | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gen-nolan-urges-selective-draft-on-verge-of-retiring-he-gives-views.html | GEN. NOLAN URGES SELECTIVE DRAFT; On Verge of Retiring, He Gives Views on Country's Need for Preparedness. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/brooklyn-racketeer-found-slain-in-canal-missing-since-jan-31-body.html | BROOKLYN RACKETEER FOUND SLAIN IN CANAL; Missing Since Jan. 31, Body Is Discovered, Bound and Garroted, in Gowanus Waters. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/schultz-aides-arraigned-two-plead-not-guilty-at-syracuse-in-federal.html | SCHULTZ AIDES ARRAIGNED; Two Plead Not Guilty at Syracuse in Federal Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ground-broken-for-inn-new-building-will-be-part-of-restoration-at.html | GROUND BROKEN FOR INN; New Building Will Be Part of Restoration at Williamsburg, Va. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/stephen-c-clement-sociology-professor-at-the-state-teachers-college.html | STEPHEN C. CLEMENT; Sociology Professor at the State Teachers College at Buffalo, | True | Special to E YOR T8. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/briarwood-purse-results-in-an-easy-victory-for-miss-merriment-at.html | Briarwood Purse Results in an Easy Victory for Miss Merriment at Jamaica; MISS MERRIMENT TRIUMPHS AT 1-3 | True | By Fred van Ness | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/court-orders-ballot-recount.html | Court Orders Ballot Recount | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/publishers-meet-today-first-sessions-to-discuss-problems-of-smaller.html | PUBLISHERS MEET TODAY; First Sessions to Discuss Problems of Smaller Newspapers. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/condemns-money-use-by-tombs-prisoners-correction-commission-holds.html | CONDEMNS MONEY USE BY TOMBS PRISONERS; Correction Commission Holds Cash in Possession of Inmates Is Conducive of Trouble. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-ml-shepherd-hostess-at-dinner-count-and-countess-von-der.html | MRS. M.L. SHEPHERD HOSTESS AT DINNER; Count and Countess von der Palen-Klar and the Louis F. Bishops Are Her Guests. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/turner-is-slated-to-head-schools-expected-to-succeed-dr-ryan-whose.html | TURNER IS SLATED TO HEAD SCHOOLS; Expected to Succeed Dr. Ryan, Whose Term Ends on Board of Education Next Month. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/premier-hopeful-of-early-rescue-macdonald-in-halifax-keeps-in-close.html | PREMIER HOPEFUL OF EARLY RESCUE; Macdonald, in Halifax, Keeps in Close Touch With Efforts at Moose River Shaft. PRAISES 'HEROIC' LABOR Minister of Mines Left Sickbed to Direct the Diggers, and Even to Work With Pick. PREMIER HOPEFUL OF EARLY RESCUE | True | By Angus L. MacDonald Premier of Nova Scotiaby Telephone To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-james-j-lee-has-son.html | Mrs. James J. Lee Has Son | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/treaty-lifts-canadaus-trade.html | Treaty Lifts Canada-U.S. Trade | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/giraffe-too-tall-for-holland-tube-truckmen-reach-impasse-on-jersey.html | GIRAFFE TOO TALL FOR HOLLAND TUBE; Truckmen Reach Impasse on Jersey Side as Circus Beast Refuses to Bend Neck. FINALLY GET A FERRYBOAT Private Ark Brings Over New Animal, Detained 20 Days at Quarantine by Officials. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cotton-declines-on-rain-forecast-other-factors-in-drop-of-2-to-9.html | COTTON DECLINES ON RAIN FORECAST; Other Factors in Drop of 2 to 9 Points Are Weakness in Stocks and Pool Selling. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/miss-campbells-plans-she-will-be-married-saturday-to-john-edwin.html | MISS CAMPBELL'S PLANS; She Will Be Married Saturday to John Edwin Marsh. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/plan-is-submitted-for-the-home-title-insurance-company-proposal.html | PLAN IS SUBMITTED FOR THE HOME TITLE; Insurance Company Proposal Given to Court by Warren of the Chase Bank. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/archery-tournament-carded.html | Archery Tournament Carded | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/seized-in-hotel-thefts-nights-clerk-had-3000-in-loot-at-his.html | SEIZED IN HOTEL THEFTS; Nights Clerk Had $3,000 in Loot at His Apartment, Police Say. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/william-donahue.html | WILLIAM DONAHUE | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ga-thorne-jr-divorced-wife-of-antarctic-topographer-receives-a.html | G.A. THORNE JR. DIVORCED; Wife of Antarctic Topographer Receives a Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/housing-bill-aims-endorsed-by-ickes-senators-are-told-that.html | HOUSING BILL AIMS ENDORSED BY ICKES; Senators Are Told That Decentralized Authority of Wagner Measure Is Sound. POLICY NOW THE OPPOSITE He Opposes a Separate Board, but Langdon Post Objects to Rule by Any Department. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-mollison-pushes-repairs.html | Mrs. Mollison Pushes Repairs | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com -- 1936/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Canadian Press. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/civic-virtue-finds-himself-a-father-independent-artists-receive.html | CIVIC VIRTUE FINDS HIMSELF A FATHER; Independent Artists Receive Portrait of the Young Man for 20th Annual Show. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/davis-cup-players-victors-in-tourney-hines-is-extended-to-gain-at.html | Davis Cup Players Victors in Tourney; HINES IS EXTENDED TO GAIN AT TENNIS Beats Thomas Mangan by 2-6, 6-2, 6-4 as Mason-Dixon Championship Starts. DAVIS CUP STARS ADVANCE Allison, Budge, Grant, Mako and Van Ryn Attain Third Round at White Sulphur. | True | By Allison Danzigspecial to The New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/stock-market-indices-international-average-off-to-581-from-584-week.html | STOCK MARKET INDICES; International Average Off to 58.1 From 58.4 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/wounded-policeman-dies-negro-patrolman-stabbed-while-questioning-a.html | WOUNDED POLICEMAN DIES; Negro Patrolman Stabbed While Questioning a Suspect. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/silas-works-fast-mile-mrs-franzheims-colt-and-dnieper-excel-in.html | SILAS WORKS FAST MILE; Mrs. Franzheim's Colt and Dnieper Excel in Derby Trials. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/main-points-in-speeches-by-eden-and-paulboncour.html | Main Points in Speeches by Eden and Paul-Boncour | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/orsamus-turner-harris-publisher-here-a-leader-in-field-of-premium.html | ORSAMUS TURNER HARRIS; Publisher Here a Leader in Field of Premium Book Sets, | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/brooklyn-housing-sold-deal-in-queens-also-arranged-by-insurance.html | BROOKLYN HOUSING SOLD; Deal in Queens Also Arranged by Insurance Department. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/razor-blade-concern-tells-of-discounts-allowance-to-large-companies.html | RAZOR BLADE CONCERN TELLS OF DISCOUNTS; Allowance to Large Companies Was for Promotion, Witness Declares. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/les-noces-given-by-ballet-russe-de-basil-troupe-offers-work-based.html | LES NOCES GIVEN BY BALLET RUSSE; De Basil Troupe Offers Work Based on Stravinsky Music at the Metropolitan. | True | By John Martin | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/banker-assails-plan-for-missouri-pacific-henry-sturgis-of-first.html | BANKER ASSAILS PLAN FOR MISSOURI PACIFIC; Henry Sturgis of First National Here Tells I.C.C. the Van Sweringen Proposal Is 'Sham.' | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/georgia-society-to-hold-dance.html | Georgia Society to Hold Dance | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/plan-for-bush-terminal-soon.html | Plan for Bush Terminal Soon | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/japan-to-construct-a-new-line-in-korea-more-direct-rail-route-will.html | JAPAN TO CONSTRUCT A NEW LINE IN KOREA; More Direct Rail Route Will Have Strategic Value as Well as Trade Importance. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bayonne-receives-gifts-jersey-town-gets-tokens-from-namesake.html | BAYONNE RECEIVES GIFTS; Jersey Town Gets Tokens From Namesake Community in France. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/miss-my-pottf-in-surprise-bridal-new-york-girl-chapin-school-alumna.html | .MISS MY POTTF IN SURPRISE BRIDAL; New York Girl, Chapin School Alumna, Married to Peter Baldwin in Augusta, Ga. ATTENDED BY HER SISTER She is a Granddaughter of Late John T. Atterb.uryFiance a Stock Broker Here. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/citys-auto-injuries-increased-last-week-but-death-record-for-week.html | CITY'S AUTO INJURIES INCREASED LAST WEEK; But Death Record for Week and Week-End Is Better Than Last Year's Figures. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/adds-to-glass-block-plant.html | Adds to Glass Block Plant | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/makes-new-offer-to-steel-workers-lewis-group-is-willing-to-give.html | MAKES NEW OFFER TO STEEL WORKERS; Lewis Group Is Willing to Give $500,000 for Campaign for Industrial Union. LIKE PLAN BEFORE GREEN Committee Now Asks Direct Action at the Convention of the Amalgamated Association. | True | By Louis Starkspecial To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/louis-schmeling-to-meet-june-18-promoter-sets-definite-date-for.html | LOUIS, SCHMELING TO MEET JUNE 18; Promoter Sets Definite Date for 15-Round Engagement Between Heavyweights. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/att-attacked-on-service-fees-samuel-becker-fcc-counsel-is.html | A.T.&T. ATTACKED ON SERVICE FEES; Samuel Becker, FCC Counsel, Is Challenged by Gifford as Hearing Reopens. 1 1/2 % CHARGE IS DEFENDED It Costs More Than That to Fulfill Contracts With Operating Companies, He Says. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/business-world.html | Business World | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hoffman-eyer.html | Hoffman -- Eyer | True | Special to THE NEW YORK TES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/state-senate-cheers-exmayor-walker-as-he-speaks-in-his-old-place-on.html | State Senate Cheers Ex-Mayor Walker As He Speaks in His Old Place on Floor | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/pacona-gets-bonds-of-price-bros-today-transfer-in-montreal-expected.html | PACONA GETS BONDS OF PRICE BROS. TODAY; Transfer in Montreal Expected to Clarify the Intentions of New York Syndicate. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/newark-sets-back-buffalo-by-6-to-1-duke-pitches-team-to-fourth.html | NEWARK SETS BACK BUFFALO BY 6 TO 1; Duke Pitches Team to Fourth Straight Victory, Allowing Only Four Safe Blows. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/market-weakens-in-paris.html | Market Weakens in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/two-pieeyed-on-3-drinks-optometrists-find-men-unfit-to-drive-after.html | TWO 'PIE-EYED' ON 3 DRINKS; Optometrists Find Men Unfit to Drive After Chicago Test. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/pittsburgh-mayor-settles-by-paying-mcnair-capitulates-to-court.html | PITTSBURGH MAYOR SETTLES BY PAYING; McNair Capitulates to Court Order, Although Resistance Cost Him Hour in Jail. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/sixth-av-corner-in-40year-lease-operators-to-pay-total-of-1300000.html | SIXTH AV. CORNER IN 40-YEAR LEASE; Operators to Pay Total of $1,300,000 for Building at 41st Street. DOWNTOWN FLATS SOLD Investor to Erect Terminal on Spring Street Site -- Harlem House to Be Modernized. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/police-progress.html | POLICE PROGRESS | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/new-radio-device-kills-out-noises-james-j-lamb-perfects-a-set-that.html | NEW RADIO DEVICE KILLS OUT NOISES; James J. Lamb Perfects a Set That Silences Sounds That Mar Reception. FADING IS ALSO PREVENTED Two Antennas Bring Two Signals to the Tubes and the Stronger One Survives. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/deposit-balances-rise-in-the-week-federal-bank-report-shows-a-gain.html | DEPOSIT BALANCES RISE IN THE WEEK; Federal Bank Report Shows a Gain in Total Loans, Investments and Demand Deposits. RESERVE BALANCES UP Holdings of commercial Paper and Acceptances Declined $1,000,000 in Period to April 15. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/267799000-to-the-holc-agency-lists-payments-to-march-31-on.html | $267,799,000 TO THE HOLC; Agency Lists Payments to March 31 on $356,354,996 Due. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/held-ritter-wanting-in-good-behavior-senators-borah-la-follette.html | HELD RITTER WANTING IN 'GOOD BEHAVIOR'; Senators Borah, La Follette, Frazier and Shipstead Explain Votes for Impeachment. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/quadruplets-to-visit-dionnes.html | Quadruplets to Visit Dionnes | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/five-children-drown-in-russia.html | Five Children Drown in Russia | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/an-international-servant.html | An International Servant | True | THOMAS JESSE JONES | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ywca-holds-election-3-officers-and-directors-chosen-at-annual.html | Y.W.C.A. HOLDS ELECTION; 3 Officers and Directors Chosen at Annual Meeting. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/pinch-single-in-the-ninth-enables-athletics-to-halt-yankees-1211.html | Pinch Single in the Ninth Enables Athletics to Halt Yankees, 12-11; Lovill Dean's Blow With Two Out Decides, Giving Mackmen First Victory of Season -- New York Unable to Hold Leads in Strange Contest as Brown and Hadley Fail on Mound. | True | By James P. Dawsonspecial To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/alfred-clarke-dies-62-years-a-reporter-washington-newspaper-man-81.html | ALFRED CLARKE DIES; 62 YEARS A REPORTER; Washington Newspaper Man, 81, Was With Evening Star in Capital Four Decades. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/holy-cross-victor-over-brown-by-42-canty-leads-attack-with-two.html | HOLY CROSS VICTOR OVER BROWN BY 4-2; Canty Leads Attack With Two Doubles -- Lefebure Records Eight Strikeouts. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/feldman-outpoints-toomey.html | Feldman Outpoints Toomey | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/silver-price-rises-to-45-34-cents-here-quotations-lifted-34c-an.html | SILVER PRICE RISES TO 45 3/4 CENTS HERE; Quotations Lifted 3/4c an Ounce by Brokers, Second Advance Since Friday. 3/8d DECLINE IN LONDON Local Hardening Attributed to Smaller Influx, Due to Speculation Abroad. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/broker-sues-over-arrest-charges-former-partner-accused-him-falsely.html | BROKER SUES OVER ARREST; Charges Former Partner Accused Him Falsely of Extortion. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/up-bobs-the-pirates-of-penzance-at-the-majestic-murray-hill-revived.html | Up Bobs 'The Pirates of Penzance' at the Majestic -- 'Murray Hill' Revived. | True | L.N. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/failures-at-years-low-total-for-week-in-nation-174-dun-bradstreet.html | FAILURES AT YEAR'S LOW; Total for Week in Nation 174, Dun &, Bradstreet Reports. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mayor-cited-in-contempt-other-officials-also-accused-of-holding-up.html | MAYOR CITED IN CONTEMPT; Other Officials Also Accused of Holding Up Inquiry Award. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/28000-nickels-stolen-automat-robbery-discovered-after-a-suspect-is.html | 28,000 NICKELS STOLEN; Automat Robbery Discovered After a Suspect Is Seized on Broadway. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/arbitrators-award-in-building-service-dispute.html | Arbitrator's Award in Building Service Dispute | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hoffman-denies-ambition-to-seek-vice-presidency.html | Hoffman Denies Ambition To Seek Vice Presidency | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/rpi-world-alumni-hold-radio-reunion-hotchkiss-tells-them-engineers.html | R.P.I. WORLD ALUMNI HOLD RADIO REUNION; Hotchkiss Tells Them Engineer's Mind Is Needed, to Dispel Economic Security 'Hoax.' | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bond-notes.html | BOND NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/soviet-expedition-will-hunt-lost-island-that-has-long-appeared-on.html | Soviet Expedition Will Hunt Lost Island That Has Long Appeared on Arctic Charts | True | By Harold of Denny | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/scott-knocks-out-taylor.html | Scott Knocks Out Taylor | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/defers-ruling-on-veteran-suit.html | Defers Ruling on Veteran Suit | True | Special to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/corporate-benevolence.html | Corporate Benevolence | True | HOBART GUION | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/montreal-triumphs-20-turns-back-syracuse-as-polli-yields-only-four.html | MONTREAL TRIUMPHS, 2-0; Turns Back Syracuse as Polli Yields Only Four Hits. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/steel-rate-this-week-up-25-points-to-704.html | Steel Rate This Week Up 2.5 Points to 70.4% | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/first-newsprint-ships-sail.html | First Newsprint Ships Sail | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/swedes-favor-quitting-league.html | Swedes Favor Quitting League | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/deaths-rise-to-20-in-palestine-riots-five-jews-and-two-arabs-are.html | DEATHS RISE TO 20 IN PALESTINE RIOTS; Five Jews and Two Arabs Are Killed as Disorders Spread -- List of Injured at 110. | True | By Joseph M. Levy | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/president-defines-our-armament-aim-we-will-not-expand-defenses.html | PRESIDENT DEFINES OUR ARMAMENT AIM; We Will Not Expand Defenses Unless Others Force Us to Do So, He Tells D.A.R. in Letter. GOOD NEIGHBOR IDEA OPEN Nation Stands Firmly by Its Treaty Renouncing War as an Instrument of Policy. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/albany-beats-rochester-triumphs-31-as-benton-stars-on-mound-and-at.html | ALBANY BEATS ROCHESTER; Triumphs, 3-1, as Benton Stars on Mound and at Bat. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/court-sees-trick-by-labor-board-request-here-for-an-order-to.html | COURT SEES 'TRICK' BY LABOR BOARD; Request Here for an Order to Enforce a Virginia Ruling Is Questioned by Judge Hand. STEP DEFENDED AS LEGAL Counsel Tells Jurist Wagner Act Provides Pleas May Be Made in Any Federal Circuit. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/smith-sotto-voce-endorses-whalen-accept-grover-accept-he-says-when.html | SMITH, SOTTO VOCE, 'ENDORSES' WHALEN; ' Accept Grover, Accept,' He Says When Fellow Democrat Is Hailed as 'Next Mayor.' 14TH ST. BUS LINE STARTS Motorization of Green Trolley System Completed as Parade Opens New Route. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/helen-harris-betrothed.html | Helen Harris Betrothed | True | SDecial to TH IqEW YORr ?rES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/sports-of-the-times-war-and-peace-on-the-diamond.html | Sports of the Times; War and Peace on the Diamond | True | Reg. U.S. Pat. Off. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/inshore-indigo-to-race-for-maryland-hunt-cup.html | Inshore, Indigo to Race For Maryland Hunt Cup | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/6-alabama-towns-got-utility-offer-alabama-power-would-have-sold.html | 6 ALABAMA TOWNS GOT UTILITY OFFER; Alabama Power Would Have Sold Plants Just Before PWA Began Talk of Grants. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/al-lindley-to-run-for-exchange-post-stock-exchange-governor-not.html | A.L. LINDLEY TO RUN FOR EXCHANGE POST; Stock Exchange Governor, Not Renominated by Committee, Is Put Up by Petition. OTHER CONTESTS IN VIEW Independent Candidacies Seen as Groups Voice Dissatisfaction With Official Slate. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/doctor-testifies-as-flogging-victim-south-carolina-physician-was.html | DOCTOR TESTIFIES AS FLOGGING VICTIM; South Carolina Physician Was Decoyed to Woods by Offer of Ride Home. HE NAMES POLICE IN RAID Special Officer He Had Known in Tampa 5 Years Surrendered Him to Floggers. | True | Copyright, 1936, by Nana, Inc. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/franc-falls-to-659-18c-declines-38-point-as-other-leading.html | FRANC FALLS TO 6.59 1/8C; Declines 3/8 Point as Other Leading Currencies Move Irregularly. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/red-sox-split-even-against-senators-triumph-in-morning-by-65-then.html | RED SOX SPLIT EVEN AGAINST SENATORS; Triumph in Morning by 6-5, Then Lose by 6-2 -- 44,700 Watch the Games. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/thomas-lauent.html | THOMAS. LAUENT | True | Special to T NIW YOP TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/west-side-rezoning-favored.html | West Side Rezoning Favored | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/13-likely-to-race-in-wood-memorial-12-of-the-probable-starters-also.html | 13 LIKELY TO RACE IN WOOD MEMORIAL; 12 of the Probable Starters Also Are Eligible to Run in Kentucky Derby. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/german-exports-continue-to-rise-march-total-above-februarys-by.html | GERMAN EXPORTS CONTINUE TO RISE; March Total Above February's by 5,500,000 Marks -- Imports Also Were Larger. BIG JUMP WAS SEASONAL But Favorable Trade Balance for First Quarter Was Far Ahead of That in 1935 Period. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/woman-motorist-indicted-as-slayer-recently-sentenced-to-180-days-as.html | WOMAN MOTORIST INDICTED AS SLAYER; Recently Sentenced to 180 Days as Hit-Run Driver, She Faces a New Charge. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/roads-board-reelected-richmond-fredericksburg-potomac-had-lower.html | ROAD'S BOARD RE-ELECTED; Richmond, Fredericksburg & Potomac Had Lower Income in-1935. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/the-narrows-crossing.html | THE NARROWS CROSSING | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/miss-comstock-to-wed-member-of-somers-connj-family-engaged-to-a-h.html | MISS COMSTOCK TO WED; Member of Somers, Conn,j Family Engaged to A. H. Wells. | True | Spedl to TJ[- 1-W YORK TLMS. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/puerto-rican-bomber-sentenced.html | Puerto Rican Bomber Sentenced | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/william-h-wyckoff-head-of-fifth-avenue-realty-firm-bearing-hie-name.html | WILLIAM H. WYCKOFF; Head of Fifth Avenue Realty Firm Bearing Hie Name, | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/klick-turns-back-hurtado-on-points-ends-long-winning-streak-of.html | KLICK TURNS BACK HURTADO ON POINTS; Ends Long Winning Streak of Panama Fighter in Bout at St. Nicholas Palace. CAPTURES 7 OF 10 ROUNDS Coast Star Outboxes His Rival at Long Range and Has Big Edge at Close Quarters. | True | By Louis Effrat | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/alumnae-of-convent-to-hold-party-today-annual-luncheon-will-benefit.html | ALUMNAE OF CONVENT TO HOLD PARTY TODAY; Annual Luncheon Will Benefit Duchesne Placement Bureau for Former Students. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/meets-chinese-on-money-morgenthau-to-continue-the-talks-for-a.html | MEETS CHINESE ON MONEY; Morgenthau to Continue the Talks for a Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEO SILVER | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/charter-delayed-for-westchester-supervisors-approve-report-turning.html | CHARTER DELAYED FOR WESTCHESTER; Supervisors Approve Report Turning Reforms Back to Government Commission. HANDS OFF POLICY VOTED Suggestion for Public Hearings Expected to Preclude Any Albany Action This Year. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/canadian-navy-men-welcomed.html | Canadian Navy Men Welcomed | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/city-to-pay-50000000-to-banks-out-of-taxes.html | City to Pay $50,000,000 To Banks Out of Taxes | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/elected-to-wool-top-exchange.html | Elected to Wool Top Exchange | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/milk-traffic-nets-lackawanna-less-such-revenue-last-year-fell.html | MILK TRAFFIC NETS LACKAWANNA LESS; Such Revenue Last Year Fell $120,016, but Is Expected to Improve in 1936. LOAN REDUCED BY $419,263 Debt to the Railroad Credit Corporation Now $680,736 - Ferry Receipts Rise. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/50000000-notes-allotted-by-state-80-banks-and-investment-houses-get.html | $50,000,000 NOTES ALLOTTED BY STATE; 80 Banks and Investment Houses Get From $200,000 to $1,600,000 Each. DEMAND FAR ABOVE SUPPLY Short-Term Paper Bearing Interest of .3% Will Be Issued Today. $50,000,000 NOTES ALLOTED BY STATE | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/theatre-sold-in-elizabeth.html | Theatre Sold in Elizabeth | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/heavy-attack-wins-for-st-johns-nine-joyce-gets-four-hits-two-of.html | HEAVY ATTACK WINS FOR ST. JOHN'S NINE; Joyce Gets Four Hits, Two of Them Triples, as Northeastern Is Beaten, 11 to 7. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/panamerican-day-marked-at-columbia-arbitration-conference-urged-by.html | PAN-AMERICAN DAY MARKED AT COLUMBIA; Arbitration Conference Urged by Brazilian Consul Before 1,000 at Ceremony. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/alumnae-to-give-annual-party.html | Alumnae to Give Annual Party | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dickstein-bill-passed-house-sends-deportation-measure-to-the-senate.html | DICKSTEIN BILL PASSED; House Sends Deportation Measure to the Senate for Action. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ask-state-to-press-flood-legislation-flood-council-members-urge.html | ASK STATE TO PRESS FLOOD LEGISLATION; Flood Council Members Urge Lehman to Seek Action by Present Congress. SEE CHAOS IN RIVER TOWNS They Will Be Plunged Into Costly Wall Building if Bill Fails, Report Says. | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bond-prices-ease-trading-pace-dull-principal-weak-spots-are-recent.html | BOND PRICES EASE; TRADING PACE DULL; Principal Weak Spots Are Recent Speculative Favorites and Secondary Rails. TREASURY ISSUES SOFTEN European Governments' Dollar Obligations Yield -- Curb Exchange Trend Lower. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/news-of-the-stage-max-gordon-gets-that-schwartzdietz-musical-mr.html | NEWS OF THE STAGE; Max Gordon Gets That Schwartz-Dietz Musical -- Mr. Caldwell and a March Through Georgia. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/books-on-tobacco-shown-volumes-from-royal-libraries-among-works.html | BOOKS ON TOBACCO SHOWN; Volumes From Royal Libraries Among Works Exhibited Here. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/kreiger-lyons-box-tonight.html | Kreiger, Lyons Box Tonight | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/coffey-takes-shoot-wins-north-and-south-introductory-event-with.html | COFFEY TAKES SHOOT; Wins North and South Introductory Event With Score of 90. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/girdler-assails-campus-theorists-tells-american-zinc-institute.html | GIRDLER ASSAILS CAMPUS 'THEORISTS'; Tells American Zinc Institute 'Academic Non-Producers' Threaten Recovery. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/will-lecture-on-roses-dr-nicolas-to-speak-at-benefit-for-smith.html | WILL LECTURE ON ROSES; Dr. Nicolas to Speak at Benefit for Smith Scholarship Fund. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hull-plans-honors-for-cuban-official-presidentelect-gomez-will-be.html | HULL PLANS HONORS FOR CUBAN OFFICIAL; President-elect Gomez Will Be Received at Capital Today on Arrival From West. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/little-trading-in-berlin.html | Little Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/germany-parades-military-power-to-celebrate-hitlers-47th-birthday.html | Germany Parades Military Power To Celebrate Hitler's 47th Birthday; Motorized Units and Heavy Artillery, All Ready to Take the Field Instantly, Are Shown for First Time -- Chancellor, Cheered in Berlin, Bestows High Titles on Chiefs of Services. REICH SHOWS MIGHT IN BERLIN PARADE | True | By Frederick T. Birchallwireless To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gov-lehman-yields-in-budget-battle-he-withdraws-insistence-on.html | GOV. LEHMAN YIELDS IN BUDGET BATTLE; He Withdraws Insistence on $11,160,000 for Debt Service Cut Out by Republicans. MESSAGE TO END DEADLOCK Executive, However, Maintains Opponents Have Set a Dangerous and Dishonest Precedent. GOVERNOR YIELDS IN BUDGET BATTLE | True | By W.a. Warnspecial To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/push-doordelivery-fight-truckmen-ask-rehearing-charging-unfair-and.html | PUSH DOOR-DELIVERY FIGHT; Truckmen Ask Rehearing, Charging Unfair and Illegal Competition. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/grandson-for-alfonso-child-born-at-rome-to-wife-of-former-kings.html | GRANDSON FOR ALFONSO; Child Born at Rome to Wife of Former King's Second Son. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bees-stop-dodgers-behind-benge-84-former-mates-star-in-rout-of.html | BEES STOP DODGERS BEHIND BENGE, 8-4; Former Mates Star in Rout of Earnshaw, sending Brooklyn Back Into Cellar. HOME RUN STARTS GAME Gene Moore Hits First Circuit Drive at Ebbets Field This Season -- Lopez Bats Hard. | True | By Roscoe McGowen | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/best-first-quarter-for-du-pont-since-30-gains-in-chemical-units-and.html | BEST FIRST QUARTER FOR DU PONT SINCE '30; Gains in Chemical Units and Rise in General Motors Yield Make Net $1.21 a Share. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/women-join-melee-during-school-strike-they-form-guard-for-children.html | WOMEN JOIN MELEE DURING SCHOOL STRIKE; They Form Guard for Children When Raiding Pickets Besiege Hazleton Building. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/taxed-out-of-work.html | Taxed Out of Work | True | GRACE NICOLL HARRIS | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/pigeon-brings-aid-to-disabled-boat-16-fishermen-adrift-in-sound.html | PIGEON BRINGS AID TO DISABLED BOAT; 16 Fishermen, Adrift in Sound, Towed to Safety When Coast Guard Gets Message. BIRDS TO BE WIDELY USED Boatmen's Association Plans to Equip All of Fishing Fleet With Carriers. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/brophy-sullivan.html | Brophy -- Sullivan | True | Sloecla to THF NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hoffman-cleared-of-any-connection-with-wendel-case-geoghan-absolves.html | HOFFMAN CLEARED OF ANY CONNECTION WITH WENDEL CASE; Geoghan Absolves Governor of All Blame in Kidnapping -- Silent on Parker. RINGLEADER NOW HUNTED Bail Denied Prisoner on Plea of Own Counsel -- Indictments to Be Asked Today. HOFFMAN CLEARED IN WENDEL CASE | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gangs-trial-opens-with-heavy-guard-phone-threat-to-a-witness-in.html | GANG'S TRIAL OPENS WITH HEAVY GUARD; Phone Threat to a Witness in 'Arsenal' Case Leads to Unusual Precautions. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/financial-markets-stocks-down-from-fractions-to-5-points-some-6-to.html | FINANCIAL MARKETS; Stocks Down From Fractions to 5 Points; Some 6 to 8 In Late Selling -- Silver Up -- Wheat, Cotton Lower. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/nazi-loyalty-is-required-of-reich-soldiers-brides.html | Nazi Loyalty Is Required Of Reich Soldiers' Brides | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/colwell-of-harvard-hits-homer-to-defeat-cornell-in-ninth-86-drive.html | Colwell of Harvard Hits Homer To Defeat Cornell in Ninth, 8-6; Drive Gives Crimson Second Straight Eastern League Victory in Ithaca Opener -- Losers Rally in Seventh and Eighth to Tie Score, Lozier Connecting for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/westchester-items-white-plains-business-parcel-bought-by-investor.html | WESTCHESTER ITEMS; White Plains Business Parcel Bought by Investor. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/3-students-end-test-of-54-12-hours-awake-usc-psychologists-submit.html | 3 STUDENTS END TEST OF 54 1/2 HOURS AWAKE; U.S.C. Psychologists Submit Youths to Experiments to Determine Effect of Sleeplessness. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mary-b-thomas-wed-to-richard-c-adams-reading-girl-has-7-attendants.html | MARY B. THOMAS WED TO RICHARD C. ADAMS; Reading Girl Has 7 Attendants -- All but One Are Former Westover Students. | True | Special to T W YORX TXMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dr-robertson-tells-how-mess-started.html | Dr. Robertson Tells How 'Mess' Started | True | By the Canadian Press. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/wheeler-stockton.html | Wheeler -- Stockton | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/25-more-here-seek-sec-counter-listing-additional-list-of-brokers.html | 25 MORE HERE SEEK SEC COUNTER LISTING; Additional List of Brokers' and Dealers' Applications for Registration Made Public. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/war-fears-darken-britains-budget-193637-schedule-out-today-will.html | WAR FEARS DARKEN BRITAIN'S BUDGET; 1936-37 Schedule, Out Today, Will Provide No Tax Cuts Because of Arms Plans 20,000,000 EXTRA NEEDED Omission of Debt Payment to U.S. Will Almost Produce Enough to Provide It. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/small-papers-gain-more-voicein-ap-next-year-3-members-from-cities.html | SMALL PAPERS GAIN MORE VOICEIN A.P.; Next Year 3 Members From Cities of Less Than 50,000 Will Be Added to Board. ADVERTISING PLAN ARGUED Mail Vote to Be Taken on Program to Explain Association's Aims and Policy to Public. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/stocks-in-london-paris-and-berlin-british-trading-quiet-awaiting.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quiet, Awaiting Budget Message -- Government Funds Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ra-kathan-estate-to-go-to-hospitals-death-of-the-widow-releases.html | R.A. KATHAN ESTATE TO GO TO HOSPITALS; Death of the Widow Releases Fund -- Specific Bequests of $120,000 Deducted. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/schumacher-hicks.html | Schumacher -- Hicks | True | special to THE NW YORK TLES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/stratford-festival-produces-king-lear-russian-director.html | STRATFORD FESTIVAL PRODUCES 'KING LEAR'; Russian Director Komisarjevsky Stages Unusually Effective Version of Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/benevolent-society-elects-its-officers-mrs-van-norden-is-rechosen.html | BENEVOLENT SOCIETY ELECTS ITS OFFICERS; Mrs. Van Norden Is Re-Chosen President of Bible and Fruit Mission to Public Hospitals. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/roosevelt-invited-to-frolic.html | Roosevelt Invited to 'Frolic' | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/want-government-to-make-munitions-majority-of-senate-committee-in.html | WANT GOVERNMENT TO MAKE MUNITIONS; Majority of Senate Committee in Report Urge Federal Plants to Meet All War Needs. ASSAIL PRIVATE CONCERNS Minority Admit Abuses but Propose More Rigid Control of Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/state-methodists-vote-church-union-merger-of-three-branches-is.html | STATE METHODISTS VOTE CHURCH UNION; Merger of Three Branches Is Approved in Memorial to Columbus General Meeting. STATE PASTORS ASSIGNED Appointments Are Announced as Conference Session Is Ended at Kingston. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/prof-tc-taylor-chemist-is-dead-taught-at-columbia-and-was-authority.html | PROF. T.C. TAYLOR, CHEMIST, IS DEAD; Taught at Columbia and Was Authority on Starches -Author of Textbook. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/nutley-girl-elected-at-wilson.html | Nutley Girl Elected at Wilson | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mentioned-for-wpa-head-gen-nolan-and-corsi-suggested-for-ridders.html | MENTIONED FOR WPA HEAD; Gen. Nolan and Corsi Suggested for Ridder's Post. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/titterton-clues-lacking-toxicologists-report-on-examination-of.html | TITTERTON CLUES LACKING; Toxicologist's Report on Examination of Various Articles Awaited. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hunter-is-boxing-victor-knocks-out-ippolito-and-small-in-nyac.html | HUNTER IS BOXING VICTOR; Knocks Out Ippolito and Small in N.Y.A.C. Tournament. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/king-edward-viii-hails-hitler-on-his-birthday.html | King Edward VIII Hails Hitler on His Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cocos-treasure-search-ends-as-permit-expires.html | Cocos Treasure Search Ends as Permit Expires | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/milk-coercion-trial-delayed-by-attack-state-witness-reports-his.html | MILK COERCION TRIAL DELAYED BY ATTACK; State Witness Reports His Dairy Truck Was Forced Into Crash by Brooklyn Strangers. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/italy-will-liquidate-frozen-us-credits-our-envoy-and-mussolini-in-a.html | ITALY WILL LIQUIDATE FROZEN U.S. CREDITS; Our Envoy and Mussolini, in a Talk, Arrange for Gradual Freeing of $8,000,000. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/profit-increased-by-general-foods-firstquarter-net-4067150-largest.html | PROFIT INCREASED BY GENERAL FOODS; First-Quarter Net, $4,067,150, Largest for Any 3-Month Period in Four Years. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/101060-in-2-months-raised-by-coughlin-report-under-corrupt.html | $101,060 IN 2 MONTHS RAISED BY COUGHLIN; Report Under Corrupt Practices Act Shows $96,388.87 Spent Jan. 1 to Feb. 28. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/party-sunday-to-help-hospital.html | Party Sunday to Help Hospital | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/merger-deal-enjoined-nilesbementpond-company-restrained-from-vote.html | MERGER DEAL ENJOINED; Niles-Bement-Pond Company Restrained From Vote on Plan. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mccomb-sexton.html | McComb -- Sexton | True | Special to THE NEW N6RE TXmUgS. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dwellings-sold-in-nassau.html | Dwellings Sold in Nassau | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gets-housingsteel-order.html | Gets Housing-Steel Order | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/marymount-group-to-give-tea.html | Marymount Group to Give Tea | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/bloeh-sterne.html | Bloeh -- Sterne | True | Special to TE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/new-chain-restaurant-childs-rents-stores-at-59th-st-and-lexington.html | NEW CHAIN RESTAURANT; Childs Rents Stores at 59th St. and Lexington Av. -- Other Leases. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/keeping-out-of-war-this-countrys-course-is-viewed-as-one-of.html | KEEPING OUT OF WAR; This Country's Course Is Viewed as One of Insulative Neutrality. | True | GABRIEL WELLS | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/ticket-requests-approved.html | Ticket Requests Approved | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/prisoner-had-375-in-mouth.html | Prisoner Had $3.75 in Mouth | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/gainer-stops-nichols.html | Gainer Stops Nichols | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/brazil-combats-yellow-fever.html | Brazil Combats Yellow Fever | True | Special Cable to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/limited-but-not-gagged.html | LIMITED BUT NOT GAGGED | True | | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/charity-ball-saturday-belgian-benevolent-society-will-hold-tenth.html | CHARITY BALL SATURDAY; Belgian Benevolent Society Will Hold Tenth Annual Event. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/carolina-truckman-mobbed-on-east-side-young-driver-glad-to-see.html | CAROLINA TRUCKMAN 'MOBBED' ON EAST SIDE; Young Driver Glad to See Police When Angry Throng Gathers After Woman Is Hit. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/high-court-queried-in-taft-gold-suit-justices-for-claims-weighing.html | HIGH COURT QUERIED IN TAFT GOLD SUIT; Justices for Claims, Weighing Demand for $1.07, Ask That Vital Points Be Construed. $8,000,000 AT STAKE NOW Fourth Libertys, Prepaid, Involved -- Government Cites Swiss Case Ruling. QUERY HIGH COURT IN TAFT GOLD SUIT | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-kelly-left-38361488.html | Mrs. Kelly Left $383,614.88 | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/policeman-is-stabbed-pw-seward-taken-to-hospital-after-row-with.html | POLICEMAN IS STABBED; P.W. Seward Taken to Hospital After Row With Woman. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/scores-of-catholics-are-jailed-in-spain-masses-of-conservatives.html | Scores of Catholics Are Jailed in Spain; Masses of Conservatives Fleeing Country | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/buys-ct-sherer-cos-assets.html | Buys C.T. Sherer Co.'s Assets | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/harriet-kistler-begomes-engaged-swarthmore-girls-betrothal-to-lowry.html | HARRIET KISTLER BEGOMES ENGAGED; Swarthmore Girl's Betrothal to Lowry J. Bateman 2d Is Announced. HE IS UNIVERSITY STUDENT Prospective Bride Attended the/ Mary Lyon School and J Connecticut College. | True | Speetat to THE zq NoRx T.S. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/pattersonbuehl.html | PattersonBuehl | True | Special to T IEW YOK T.. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/press-is-warned-of-danger-within-sir-wilmott-lewis-tells-ap-misuse.html | PRESS IS WARNED OF DANGER WITHIN; Sir Wilmott Lewis Tells A.P. Misuse of Power by Owners of Chains Is Chief Peril. NOYES STRESSES IDEALS Mencken Urges Newspapers to Restore Old-Time Influence of the Editorial Page. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/proctor-paintings-being-shown-here-fischer-gallery-offers-first.html | PROCTOR PAINTINGS BEING SHOWN HERE; Fischer Gallery Offers First One-Man Display by British Artist in This Country. HER 'FLOWERS' WIN PRAISE Royal Academy Associate Also Presents 'Sixty-five Apples' and 'Baby in Long Clothes.' | True | By Edward Alden Jewell | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/noosbttwill-ao-to-burial-ofhowe-president-and-wife-to-accompany.html | nOOSBtT*WILL aO' TO BURIAL OF'HOWE; President and Wife to Accompany Body'to Fall River After White House Services, PLANS TO VISIT HYDE PARK Mrs. Roosevelt Pfiys Tribute to Secretary, Who Will Lie in State Today in East Room. | True | Sieclal to T,re 1 YOa: T nms | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/saguenay-power-gets-loan-today-40000000-financing-to-be-carried-out.html | SAGUENAY POWER GETS LOAN TODAY; $40,000,000 Financing to Be Carried Out in This Country and in Canada. $25,000,000 4 1/4s IN U.S. $5,000,000 2 1/4% to 4% Notes Also to Be Put on Our Market -Preferred Stock in Dominion. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/dupuy-french-driver-breaks-world-record-for-class-x-outboards-in.html | Dupuy, French Driver, Breaks World Record For Class X Outboards in Trial on the Seine | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/private-banker-on-trial-charged-with-theft-in-failure-thirteen.html | PRIVATE BANKER ON TRIAL; Charged With Theft in Failure Thirteen Years Ago. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/stocks-of-crude-oil-off-bureau-of-mines-lists-311837000-barrels-on.html | STOCKS OF CRUDE OIL OFF; Bureau of Mines Lists 311,837,000 Barrels on April 11. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/buys-bond-electric-corporation.html | Buys Bond Electric Corporation | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/cornelius-r-hunt.html | CORNELIUS R, HUNT | True | Specfa! to T YOR TtSS. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/site-purchased-for-apartments-twelvestory-house-to-replace-five-old.html | SITE PURCHASED FOR APARTMENTS; Twelve-Story House to Replace Five Old Structures in East 24th Street. PROPERTY SOLD BY BANK Broff Interests Drawing Plans for Improvement of Land Close to Fourth Avenue. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/experiments-or-chaos.html | Experiments or Chaos | True | F.A. SIEVERMAN Jr | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/mrs-helen-c-corbett-teacher-in-the-new-york-publio-schools-for-40.html | MRS: HELEN C. CORBETT; Teacher, in the New York Publio Schools for 40 Years. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hitler-receives-cradles-gifts-to-bachelor-on-birthday-intended-for.html | HITLER RECEIVES CRADLES; Gifts to Bachelor on Birthday Intended for Poor Mothers. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/twins-to-bradford-perins.html | Twins to Bradford Perins | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/addis-ababa-safe-for-its-foreigners-british-legation-is-prepared.html | ADDIS ABABA SAFE FOR ITS FOREIGNERS; British Legation Is Prepared for the Protection of All if an Emergency Arises. | True | Wireless to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/league-renews-censure-of-italy-and-urges-peace-sanctions-will.html | LEAGUE RENEWS CENSURE OF ITALY AND URGES PEACE; SANCTIONS WILL CONTINUE; BRITAIN WARNS FRANCE Eden Says if the League Fails London Will Seek New Security Basis. BAN ON GAS IS STRESSED Italy Denies Committee of 13 Has Right to Rule Against Reprisal for Atrocities. ETHIOPIA RALLIES ARMY Volunteers Join Conscripts at Capital to Block Invader -- Rome Hears of Gains. League Stands by Sanctions LEAGUE REPEATS CENSURE OF ITALY | True | By Clarence K. Streitwireless To the New York Times. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/hogan-gardiner.html | Hogan -- Gardiner | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/copper-holds-at-912c-lead-and-zinc-unchanged-sales-abroad-of-copper.html | COPPER HOLDS AT 91/2c; Lead and Zinc Unchanged -- Sales Abroad of Copper at 9.2c. | True | | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/albright-in-front-136-routs-yards-from-mound-in-third-and.html | ALBRIGHT IN FRONT, 13-6; Routs Yards From Mound in Third and Vanquishes Susquehanna. | True | Special to THE NEW YORK TIMES. | C1B 297414 |
| 1936-04-21 | 1936-04-21 | https://www.nytimes.com/1936/04/21/archives/rules-on-rca-stock-deals.html | Rules on R.C.A. Stock Deals | True | | C1B 297414 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/barkley-may-be-chosen-washington-predicts-he-will-be-keynoter-for.html | BARKLEY MAY BE CHOSEN; Washington Predicts He Will Be Keynoter for Democrats. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/heads-pennsylvania-society.html | Heads Pennsylvania Society | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/stock-date-of-record-not-set.html | Stock Date of Record Not Set | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/princeton-downs-liu-rugby-team-triumphs-by-22-to-8-in-game-on-home.html | PRINCETON DOWNS L.I.U. RUGBY TEAM; Triumphs by 22 to 8 in Game on Home Field, Gaining 9-3 Lead in First Half. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gg-frelihghuyseh-diesat-ageof-84-son-of-arthurs-secretary-of-state.html | G.G. FRELIHGHUYSEH DIES-AT' AGE*OF 84; Son of Arthur.'s Secretary Of State Was Lawyer Here for Half ce_ntury. KIN OF NOTED GENERAL Parent,; Great-Uncle, ;Cousin All Served New Jersey in. the United States Senate. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dow-chemical-changes-voted.html | Dow Chemical Changes Voted | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/london-sees-hoare-play-the-great-experiment-opens-kern-and-wontner.html | LONDON SEES HOARE PLAY; ' The Great Experiment' Opens -- Kern and Wontner in Cast. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/liu-turns-back-northeastern-92-tallies-four-times-in-first-after.html | L.I.U. TURNS BACK NORTHEASTERN, 9-2; Tallies Four Times in First After Boston Nine Takes 2-Run Lead Off Russo. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/67-ccny-awards-made-major-letters-given-to-unbeaten-boxing-team-for.html | 67 C.C.N.Y. AWARDS MADE; Major Letters Given to Unbeaten Boxing Team for First Time. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jr-drexels-will-is-filed.html | J.R. Drexel's Will Is Filed | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/kemmerer-urges-war-on-inflation-danger-is-increasing-and-the-nation.html | KEMMERER URGES WAR ON INFLATION; Danger Is Increasing and the Nation Must Fight It, He Says in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/russians-hail-bnd-of-social-classes-first-of-soviet-aims-largely.html | RUSSIANS HAIL BND OF SOCIAL CLASSES; First of Soviet Aims Largely Achieved, Andreieff Tells Communist Youth. PRODUCTION GOAL IS NEAR Private Industry Will Turn Out Only 1.5 Per Cent of Union's Goods This Year. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/fake-bill-for-mass-charged-to-woman-she-is-accused-of-offering.html | FAKE BILL FOR MASS CHARGED TO WOMAN; She Is Accused of Offering Bogus $20 Bank Note to Priest -- Arrested at Rectory. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/pope-pleads-for-cleaner-films-praises-italian-and-french-move-pius.html | Pope Pleads for Cleaner Films; Praises Italian and French Move; Pius Tells Delegates to Cinematographic Congress That Thoughts of Harm of Evil Pictures Move Him to Tears -- Lays the Disasters of Many States to Unworthy Performances. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/offers-to-ws-hart-related-by-schenck-50000-a-year-percentage-and.html | OFFERS TO W.S. HART RELATED BY SCHENCK; $50,000 a Year, Percentage and Other Pay Rejected, He Says in Conspiracy Suit. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/capablanca-gains-in-margate-chess-defeats-miss-menchik-to-tie-flohr.html | CAPABLANCA GAINS IN MARGATE CHESS; Defeats Miss Menchik to Tie Flohr, His Leading Rival, for First Place. SCORES AFTER 48 MOVES Flohr Draws With Stahlberg and Miss Menchik -- Tylor Is Conquered. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wife-can-appeal-auto-crash-suit.html | Wife Can Appeal Auto Crash Suit | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/social-funds-allotted-seven-states-get-5293876-for-aged-blind-and.html | SOCIAL FUNDS ALLOTTED; Seven States Get $5,293,876 for Aged, Blind and Children. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/retail-failures-lower-total-263-below-the-average-for-16-weeks-dun.html | RETAIL FAILURES LOWER; Total 26.3% Below the Average for 16 Weeks, Dun Reports. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/newark-wins-105-for-fifth-in-row-pounds-three-buffalo-hurlers-for.html | NEWARK WINS, 10-5, FOR FIFTH IN ROW; Pounds Three Buffalo Hurlers for 16 Hits -- Hershberger, Boyle Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sleepy-hollow-club-gets-amateur-golf-westchester-title-play-to-be.html | SLEEPY HOLLOW CLUB GETS AMATEUR GOLF; Westchester Title Play to Be Held There June 11 to 13 -- Other Tourneys Listed. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/the-bank-of-canada-buys-ottawa-site-for-building.html | The Bank of Canada Buys Ottawa Site for Building | True | By The Canadian Press | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hot-springs-colony-scene-of-luncheons-miss-martha-mcdowell-hostess.html | HOT SPRINGS COLONY SCENE OF LUNCHEONS; Miss Martha McDowell Hostess -- Mr. and Mrs. G.H. Gardner Entertain for Guests. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/irving-torrey-dead-rl-long-a-city-official-140-years-in-office-of.html | [IRVING TORREY DEAD; rL LONG A CITY OFFICIAL; 140 Years in Office of Borough President of Manhattan-Of Old Vermont Family. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wpa-curbs-layoffs-to-avert-hardships-ridder-to-cut-force-by-42000.html | WPA CURBS LAY-OFFS TO AVERT HARDSHIPS; Ridder to Cut Force by 42,000 by June 15, but Will Choose Dropped Ones Carefully. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mercury-at-78-here-warmest-day-of-season.html | Mercury at 78 Here, Warmest Day of Season | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/britain-undecided-on-mandate-issue-thomas-refuses-to-tell-house-of.html | BRITAIN UNDECIDED ON MANDATE ISSUE; Thomas Refuses to Tell House of Commons What She Will Do if It is Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/last-1935-wheat-discharged.html | Last 1935 Wheat Discharged | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gets-cirenaica-command-general-cavallero-to-head-italian-forces-on.html | GETS CIRENAICA COMMAND; General Cavallero to Head Italian Forces on Egypt's West Border. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/still-far-from-capital.html | Still Far From Capital | True | By G.i. Steerwireless To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/louis-plans-quick-knockout.html | Louis Plans Quick Knockout | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/columbia-makes-107-study-awards-fellowships-and-scholarships-with.html | COLUMBIA MAKES 107 STUDY AWARDS; Fellowships and Scholarships With Total Value of $130,000 Announced for 1936-37. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/kulp-gerson.html | Kulp -- Gerson | True | Special to T- Nw YORK TnES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sinnickson-pinckney.html | Sinnickson -- Pinckney. | True | Special to T IEW Yo TES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/vivid-fire-drill-at-school.html | Vivid Fire Drill at School | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/catholic-appeal-mapped.html | Catholic Appeal Mapped | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hedgerow-theatre-gives-hepburn-play-behold-your-god-by-brother-of.html | HEDGEROW THEATRE GIVES HEPBURN PLAY; ' Behold Your God' by Brother of Actress Has Its Premiere by Rose Valley Troupe. | True | Special to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/postoffice-plea-helps-air-bureau-house-group-indicates-that-it-will.html | POSTOFFICE PLEA HELPS AIR BUREAU; House Group Indicates That It Will Not Recommend Transfer to I.C.C | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/heistand-victor-in-shoot.html | Heistand Victor in Shoot | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wyatt-earp-at-bennett-field.html | Wyatt Earp at Bennett Field | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/fire-sweeps-jersey-area-200-aided-by-rain-in-fighting-blaze-in-big.html | FIRE SWEEPS JERSEY AREA; 200 Aided by Rain in Fighting Blaze in Big Wooded Section. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gershwin-reveals-himself-as-artist-composers-painting-will-be-on.html | GERSHWIN REVEALS HIMSELF AS ARTIST; Composer's Painting Will Be on View at Independent Show Opening Saturday. POETS AND COOKS TO VIE Exhibit, Known for Democracy, to Present Work of Amateurs in Many Walks of Life. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/violette-a-sessa-bride-j-a-hughes-greenwich-assistant-prosecuting-a.html | VIOLETTE A. SESSA BRIDE; J. A. Hughes, Greenwich Assistant Prosecuting Attorney, Weds Her. | True | specia! to T NW'OR TIldES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/held-as-wifes-assailant-burton-s-tucker-who-wed-at-16-is-accused-of.html | HELD AS WIFE'S ASSAILANT; Burton S. Tucker, Who Wed at 16, Is Accused of Attack in Home. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/us-envoy-to-italy-is-ill.html | U.S. Envoy to Italy Is Ill | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/maritime-group-grows-despite-depression-in-shipping-association.html | MARITIME GROUP GROWS; Despite Depression In Shipping, Association Here Has Expanded. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/new-deal-shows-financial-status-tables-presented-at-the-tax.html | NEW DEAL SHOWS FINANCIAL STATUS; Tables Presented at the Tax Hearings Picture Extent of Huge Operations. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/run-dead-heat-in-stake-quashed-and-jack-tar-divide-honors-in.html | RUN DEAD HEAT IN STAKE; Quashed and Jack Tar Divide Honors in English Race. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jh-hammond-host-at-white-sulphur-dr-and-mrs-charles-mayo-mrs-jb.html | J.H. HAMMOND HOST AT WHITE SULPHUR; Dr. and Mrs. Charles Mayo, Mrs. J.B. Ramsey and Barry Truscotts Also Entertain. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/heads-hospital-service-eilers-reelected-president-of-3centaday.html | HEADS HOSPITAL SERVICE; Eilers Re-elected President of 3-Cent-a-Day Benefit Plan. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gmen-shoot-it-out-with-midwest-gang-member-of-omalley-band-of-bank.html | G-MEN SHOOT IT OUT WITH MIDWEST GANG; Member of O'Malley Band of Bank Robbers and a Federal Agent Wounded. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/earlier-start-in-psal-basketball-tourney-to-begin-in-december.html | EARLIER START IN P.S.A.L.; Basketball Tourney to Begin in December Instead of February. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/antinoise-bill-passes-aldermen-only-3-vote-against-ordinance.html | ANTI-NOISE BILL PASSES ALDERMEN; Only 3 Vote Against Ordinance Providing Fines of $1 to $10 for Unnecessary Sounds. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/more-state-aid-to-city-from-tax-funds-asked.html | More State Aid to City From Tax Funds Asked | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/stephen-p-fynn.html | STEPHEN P. F!..YNN | True | Special to THeNEW YOR: TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/san-quentin-dungeon-closed.html | San Quentin Dungeon Closed | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/invitation-from-pennsylvania.html | Invitation From Pennsylvania | True | E.O. KAY | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dr-george-w-gale-retired-massachusetts-physician-99-served-in-the.html | DR. GEORGE W. 'GALE; Retired Massachusetts, Physic!an, 99, Served in the Civil War. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/john-bruder-dead-civil-war-veteran-spent-two-years-fighting-for-the.html | JOHN BRUDER DEAD; CIVIL WAR VETERAN; Spent Two Years Fighting for the Confederacy and Then Joined Union Army. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/noyes-again-heads-ap-publisher-of-washington-star-is-reelected.html | NOYES AGAIN HEADS A.P.; Publisher of Washington Star Is Re-elected President. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/miss-untermeyer-wed-in-roof-garden-her-marriage-to-julius-stern-of.html | MISS UNTERMEYER WED IN ROOF GARDEN; Her Marriage to Julius Stern of London Takes Place Atop the Waldorf-Astoria. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/file-scottsboro-plea-counsel-put-in-exceptions-for-heywood.html | FILE SCOTTSBORO PLEA; Counsel Put in Exceptions for Heywood Patterson. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/decisive-victory-gained-by-granville-in-feature-race-at-jamaica.html | Decisive Victory Gained by Granville in Feature Race at Jamaica; GRANVILLE, 3 TO 2, DEFEATS NED REIGH | True | By Fred van Ness | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/luncheon-aids-fund-to-restore-lee-home-women-give-parties-at-event.html | LUNCHEON AIDS FUND TO RESTORE LEE HOME; Women Give Parties at Event to Assist Work on Stratford Hall in Virginia. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/lutherans-elect-miller-pastor-chosen-at-long-island-conference.html | LUTHERANS ELECT MILLER; Pastor Chosen at Long Island Conference Meeting. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mclarnin-starts-t-raining.html | McLarnin Starts T raining | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/110000000-issue-by-bmt-tuesday-final-data-on-largest-flotation.html | $110,000,000 ISSUE BY B.M.T. TUESDAY; Final Data on Largest Flotation Under Act of 1933 Due to Go to SEC on Friday . $45,000,000 SERIAL BONDS Tentative Schedule of the Offering Prices Announced -- $65,000,000 in 4 1/2s. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/financial-markets-stocks-close-irregular-despite-late-rally-trading.html | FINANCIAL MARKETS; Stocks Close Irregular Despite Late Rally; Trading Heavier -- Bonds Narrow -- Wheat Mixed; Cotton Up. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/policeman-held-in-theft-brooklyn-patrolman-is-charged-with-taking.html | POLICEMAN HELD IN THEFT; Brooklyn Patrolman Is Charged With Taking Auto From Garage. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/milling-demand-lifts-may-wheat-near-month-ends-58c-higher-at-1-new.html | MILLING DEMAND LIFTS MAY WHEAT; Near Month Ends 5/8c Higher at $1 -- New Crop Contracts Decline 3/8 to 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/the-silicosis-problem.html | THE SILICOSIS PROBLEM | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/louis-shapiro-dies-hotel-proprietor-leader-in-long-branch-n-j-civic.html | LOUIS SHAPIRO DIES; HOTEL PROPRIETOR; Leader in Long Branch, N. J., Civic, Religious, Fraternal and Financial Circles. | True | Special to THz IIEW YOR T,8. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/daily-oil-output-up-45150-barrels-average-of-2935200-barrels.html | DAILY OIL OUTPUT UP 45,150 BARRELS; Average of 2,935,200 Barrels Reported for Week by the Petroleum Institute. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/locomotive-sales-seen-at-5year-top-american-companys-head-is.html | LOCOMOTIVE SALES SEEN AT 5-YEAR TOP; American Company's Head Is Optimistic, With Bookings for Fifty Engines April 18. | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/reynolds-forced-to-end-filibuster-threat-to-tobacco-bill-halts-his.html | REYNOLDS FORCED TO END FILIBUSTER; Threat to Tobacco Bill Halts His Fight on Deportation Measure in Senate. FLOOD PROJECT IS VOTED Overton Plan Is Sent to House in Face of 'Pork Barrel' Charge by Vandenberg. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hope-of-the-world.html | Hope of the World" | True | GENEVA VIOLA WOLCOTT | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sold-rend-shares-of-national-city-witness-at-chicago-trial-says.html | SOLD REND SHARES OF NATIONAL CITY; Witness at Chicago Trial Says Sale Was Urged in 1929 by New York Office. LOAN PRACTICE QUESTIONED Court Sustains Objection to Bringing In Control by Security Affiliate. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/colgate-man-finds-fossil-100000000-years-old.html | Colgate Man Finds Fossil 100,000,000 Years Old | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/coins-for-tercentenary-allocated-by-committee.html | Coins for Tercentenary Allocated by Committee | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/lansbury-rushed-from-ship.html | Lansbury Rushed From Ship | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hard-rain-adds-to-troubles.html | Hard Rain Adds to Troubles | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/youth-seeks-a-place-present-ameliorative-measures-are-viewed-as.html | YOUTH SEEKS A PLACE; Present Ameliorative Measures Are Viewed as Inadequate. | True | GEORGE HOLTZER | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mgr-m-e-fogarty-dies-on-visit-here-pastor-of-a-roman-catholic.html | MGR. M. E. FOGARTY DIES ON VISIT HERE; Pastor of a Roman Catholic Church in Watertown, N. Y., Stricken Suddenly. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/edward-c-gillett.html | EDWARD C. GILLETT | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/daughter-to-mrs-st-manong.html | Daughter to Mrs. S.T. Manong | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/australians-in-the-west-crawford-davis-cup-ace-says-he-is-in-best.html | AUSTRALIANS IN THE WEST; Crawford, Davis Cup Ace, Says He Is in Best Shape Ever. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/madrigal-society-meets.html | Madrigal Society Meets | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/favorites-win-in-white-sulphur-springs-tennis-melvenny-carries.html | Favorites Win in White Sulphur Springs Tennis; M'ELVENNY CARRIES BUDGE TO THIRD SET But Californian Wins at 6-0, 6-8, 6-3 in Mason-Dixon Tennis Championship. ALL SEEDED MEN ADVANCE Allison, Surface, Grant, Hines, Van Ryn, Hall and Mako Gain Quarter-Final Round. | True | By Allison Danzigspecial To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/metaxas-backs-straits-forts.html | Metaxas Backs Straits Forts | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes in Circulation Declines. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/frederick-c-kent.html | FREDERICK C. KENT | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/bradley-nominees-hold-derby-trials-trainer-confident-as-banister.html | BRADLEY NOMINEES HOLD DERBY TRIALS; Trainer Confident as Banister and Bien Joli Work Half Mile in 0:50. | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/eastern-gas-earns-twice-interest-cost-bmt-reports-decline-for-nine.html | EASTERN GAS EARNS TWICE INTEREST COST; B.M.T. Reports Decline for Nine Months -- Returns Made by Several Utilities. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/woman-scores-holeinone.html | Woman Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/edwin-smith-hubbard.html | EDWIN SMITH HUBBARD' | True | Specta, t to TtL NEW 'OR [ES. ' | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wpa-gathers-data-on-buying-habits-wide-study-of-consumption-by-wage.html | WPA GATHERS DATA ON BUYING HABITS; Wide Study of Consumption by Wage Classes Under Way for Labor Department. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/westchester-wins-award-for-health-leads-northeastern-division-in-a.html | WESTCHESTER WINS AWARD FOR HEALTH; Leads Northeastern Division in a National Competition of Rural Areas. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/outsiders-throng-excited-village-small-army-of-reporters-mine.html | OUTSIDERS THRONG EXCITED VILLAGE; Small Army of Reporters, Mine Experts and Others Moves Into Moose River. BEDS ARE A LUXURY Some, Sleeping on Floor, Are Lucky, Have Place by Fire -- 'Mounties' Are on the Job. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sports-of-the-times-picking-a-few-fights.html | Sports of the Times; Picking a Few Fights | True | Reg. U.S. Pat. Off. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/younkmannichols.html | YounkmanNichols | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/winship-seeks-wpa-aid-leaves-for-capital-to-get-loans-of-12000000.html | WINSHIP SEEKS WPA AID; Leaves for Capital to Get Loans of $12,000,000 in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dr-h-w-b-barnes-composer-dies-in-a-masonic-hospital-in-springfield.html | DR. H. W. B. BARNES; Composer Dies in a Masonic Hospital in Springfield, Ohio. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/debutantes-aid-charity-edith-beale-heads-group-helping-arrange.html | DEBUTANTES AID CHARITY; Edith Beale Heads Group Helping Arrange Fashion Show. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/lansbury-urges-resources-pact-he-asks-this-country-and-britain-to.html | LANSBURY URGES RESOURCES PACT; He Asks This Country and Britain to Lead Plan for an Economic Parley. FOR SHARING OF MARKETS Calls for World 'Square Deal' -- Mrs. Roosevelt, in Peace Talk, Hits 'Shirkers.' | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/ask-funds-to-aid-jews-smith-and-farley-appeal-in-behalf-of-joint.html | ASK FUNDS TO AID JEWS; Smith and Farley Appeal in Behalf of Joint Distribution Committee. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/finds-outlook-bright-hh-heimann-sees-many-reasons-for-optimism-on.html | FINDS OUTLOOK BRIGHT; H.H. Heimann Sees Many Reasons for Optimism on Business. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dudley-is-named-engineering-dean-strathcona-professor-at-yale.html | DUDLEY IS NAMED ENGINEERING DEAN; Strathcona Professor at Yale Succeeds Doherty as Head of School. A SPECIALIST ON BRAKES He Has Aided in Development of Devices on Cars, Including Stream-Lined Trains. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/w-harry-williams.html | W. HARRY WILLIAMS | True | Special to THE NEW YORK TIMES | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/students-strike-for-peace-today-500000-in-us-expected-to-take-part.html | STUDENTS STRIKE FOR PEACE TODAY; 500,000 in U.S. Expected to Take Part, but Most Have Leave to Quit Classes. | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/expansion-is-likely-of-world-fair-board-directors-expected-to.html | EXPANSION IS LIKELY OF WORLD FAIR BOARD; Directors Expected to Include City, State and Federal Commissions as Members. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/say-negus-seeks-swedish-home.html | Say Negus Seeks Swedish Home | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/reopens-red-card-case-federal-judge-at-boston-refers-filenes-plea.html | REOPENS 'RED CARD' CASE; Federal Judge at Boston Refers Filene's Plea to a Master. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/a-body-so-august.html | A BODY SO AUGUST | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/grand-jury-hears-wendels-story-all-afternoon-on-stand-he-will.html | GRAND JURY HEARS WENDEL'S STORY; All Afternoon on Stand, He Will Return Today to Finish His Account of Abduction. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/427301-are-employed-by-9-federal-bureaus-salaries-total-327587977.html | 427,301 ARE EMPLOYED BY 9 FEDERAL BUREAUS; Salaries Total $327,587,977 -- Eight of the Agencies Are New Deal Creations. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/barnard-defeats-collegiate-by-168-collects-17-hits-and-scores-in.html | BARNARD DEFEATS COLLEGIATE BY 16-8; Collects 17 Hits and Scores in Every Inning to Gain an Easy Triumph. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/cotton-goods-men-hit-heavy-output-fabric-industry-itself-blamed-for.html | COTTON GOODS MEN HIT HEAVY OUTPUT; Fabric Industry Itself Blamed for Unsettled Conditions at Converters' Dinner. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/increased-margins-in-futures-offered-grain-leaders-hitting-bill.html | INCREASED MARGINS IN FUTURES OFFERED; Grain Leaders, Hitting Bill, Tell Senate Group Such a Step Would Be Better. 20% ON BIG SALES URGED Harris of Chicago Board of Trade Suggests Minimum -- Millers for Proposal. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jobless-take-over-jersey-assembly-20-in-gallery-rush-into-seats-of.html | JOBLESS TAKE OVER JERSEY ASSEMBLY; 20 in Gallery Rush Into Seats of Legislators, Who Fail to Vote Relief Funds. FOUR-DAY SIEGE PLANNED Officials Decide Not to Try to Remove Them While the Demonstration Is 'Humorous.' JOBLESS TAKE OVER JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/general-electric-increases-profit-threemonth-net-7086830-against.html | GENERAL ELECTRIC INCREASES PROFIT; Three-Month Net $7,086,830, Against $5,390,930; Up in Year 19c to 25c a Share. $29,539,671 IN 12 MONTHS This Equaled $1.02 Each on Common -- Sales in 1936 Running 27% Ahead. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/edison-grants-planned-100-young-men-and-women-to-be-named-as.html | EDISON GRANTS PLANNED; 100 Young Men and Women to Be Named as Scholars Each Year. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/montclair-teachers-win-turn-back-panzer-83-as-takalas-homer.html | MONTCLAIR TEACHERS WIN; Turn Back Panzer, 8-3; as Takala's Homer Features Attack. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/remington-rand-resumes-common-dividend-with-first-quarterly-payment.html | Remington Rand Resumes Common Dividend With First Quarterly Payment Since 1931 | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/building-plans-filed-200000-apartment-house-to-be-erected-on-bronx.html | BUILDING PLANS FILED; $200,000 Apartment House to Be Erected on Bronx Corner. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/forced-sales-scheduled-hotel-and-theatre-structures-to-be-auctioned.html | FORCED SALES SCHEDULED; Hotel and Theatre Structures to Be Auctioned Next Month. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/evansfullerton.html | EvansFullerton | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/the-dismissal-wage.html | THE DISMISSAL WAGE | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/develops-airconditioning.html | Develops Air-Conditioning | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/steiwer-honored-to-accept.html | Steiwer "Honored to Accept" | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/landon-coalition-barred-by-borah-senator-rejects-the-proposal-that.html | LANDON COALITION BARRED BY BORAH; Senator Rejects the Proposal That He Back Governor and Help Write Platform. KANSAN IS CALLED LIBERAL But Idahoan Intimates He Does Not Accept That View -- He Is Friendly to Steiwer. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/exchange-arranged-for-chaco-prisoners-about-20000-bolivians-are-to.html | EXCHANGE ARRANGED FOR CHACO PRISONERS; About 20,000 Bolivians Are to Be Returned in Movement That Starts This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gains-by-schulte-stores-sales-up-in-last-two-quarters-stockholders.html | GAINS BY SCHULTE STORES; Sales Up In Last Two Quarters, Stockholders Are Told. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/oil-code-is-nearer-parley-indicates-representatives-of-the-industry.html | OIL CODE IS NEARER, PARLEY INDICATES; Representatives of the Industry From All Parts of Country Meet in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/time-supply-third-as-headliner-wins-three-ds-colt-beats-polish-beau.html | TIME SUPPLY THIRD AS HEADLINER WINS; Three D's Colt Beats Polish Beau by Length in Sprint at Arlington Downs. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/upholsterers-aide-confesses-murder-of-mrs-titterton-workman-trapped.html | UPHOLSTERER'S AIDE CONFESSES MURDER OF MRS. TITTERTON; Workman, Trapped by Twine Under Body, Was the First to Notify Police of Crime. A SUSPECT FROM START Under Constant Surveillance While Cord Was Traced to Shop of Employer. STRANGLING RE-ENACTED Dodge to Ask Quick Indictment of Prisoner, an Ex-Convict -- Early Trial Planned. CONFESSION SOLVES TITTERTON MURDER | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/delay-for-nilesbementpond.html | Delay for Niles-Bement-Pond | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/business-leasing-covers-wide-area-offices-and-stores-in-demand-in.html | BUSINESS LEASING COVERS WIDE AREA; Offices and Stores in Demand in City Boroughs and Suburban Towns. LONG-TERM RENTALS MADE State Banking Department Lists Various New Tenants in the Broadway-Continental. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/bond-offerings-by-municipalities-massachusetts-sells-2086300-of.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts Sells $2,086,300 of Notes on 0.16% Basis Plus Premium of $5. PITTSBURGH AWARDS LOAN Brewn Harriman & Co. Take New Issue of $500,000 on Bid of 100.221 for 1 1/4s. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/baerreisbrooks.html | BaerreisBrooks | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/banker-asks-acquittal-motion-in-tisbo-trial-taken-under-advisement.html | BANKER ASKS ACQUITTAL; Motion in Tisbo Trial Taken Under Advisement by Court. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mignault-gains-draw-with-barbara-in-bout-holds-heavier-rival-even.html | MIGNAULT GAINS DRAW WITH BARBARA IN BOUT; Holds Heavier Rival Even in 8 Rounds at Broadway Arena -- Krieger Triumphs. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/labor-board-denies-trick-in-plea-here-madden-sends-telegram-to.html | LABOR BOARD DENIES 'TRICK' IN PLEA HERE; Madden Sends Telegram to Federal Judge Explaining Move on Virginia Ruling. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/austrian-nazi-gets-life-term.html | Austrian Nazi Gets Life Term | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/henry-morris.html | HENRY MORRIS | True | Special to T'NE YOP T&ES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/500000-managua-fire-fifteen-buildings-erected-since-earthquake-are.html | $500,000 MANAGUA FIRE; Fifteen Buildings Erected Since Earthquake Are Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-george-c-groves.html | MRS, GEORGE C. GROVES | True | Special to Tr N' YORK 'TIIDeS. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/reduced-railroad-fares-protest-of-eastern-lines-against-ice-rule.html | REDUCED RAILROAD FARES; Protest of Eastern Lines Against I.C.C. Rule Called Bad Strategy. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/george-c-scotts-are-dinner-hosts-they-entertain-at-ambassador-in.html | GEORGE C. SCOTTS ARE DINNER HOSTS; They Entertain at Ambassador in Honor of Sir William and Lady Firth of London. MISS M'CUNE HAS GUESTS Mrs. Arthur Morris, Miss Jane Peterson and Miss Mabelle Lane Also Give Parties. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hitler-gets-title-supreme-war-lord-goering-in-speech-to-the-air.html | HITLER GETS TITLE SUPREME WAR LORD; Goering in Speech to the Air Corps Uses Designation the Kaiser Formerly Employed. HE EULOGIZES RICHTHOFEN Army by Decree Takes Prince Eugene of Savoy as a Pan-German Hero. HITLER GETS TITLE SUPREME WAR LORD | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/ellsworth-gets-explorer-medal-david-livingstone-centenary-award-is.html | ELLSWORTH GETS EXPLORER MEDAL; David Livingstone Centenary Award Is Given to Him by Geographical Society. HIS COURAGE IS EXTOLLED R.L. Redmond, in Presentation, Says No Epic of Past Surpasses Recent Antarctic Venture. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/heads-jersey-lutheran-group.html | Heads Jersey Lutheran Group | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/general-nolan-64-today.html | General Nolan 64 Today | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/temple-cubs-top-hill-in-track.html | Temple Cubs Top Hill in Track | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/swim-suits-to-carry-tags.html | Swim Suits to Carry Tags | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/josephsonblodgett.html | JosephsonBlodgett | True | Special to THE NEW Yoltl TES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/stocks-in-london-paris-and-berlin-british-funds-strong-war-loan.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Strong, War Loan Rising, in Cheerful English Market. BOERSE SLIGHTLY BETTER French Trading Nervous in Light Turnover, Coming Vote Affecting Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/85-file-in-new-jersey-seek-nomination-in-may-primary-for-15-seats.html | 85 FILE IN NEW JERSEY; Seek Nomination in May Primary for 15 Seats in Congress. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/ethyl-hayden-in-recital.html | Ethyl Hayden in Recital | True | I. S. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/credit-union-inducts-lehman-at-albany-cooperative-banking.html | CREDIT UNION INDUCTS LEHMAN AT ALBANY; Cooperative Banking Organization Serves State Employes -- Filene Is Speaker. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/tariff-and-cheap-money-held-to-aid-british-gain.html | Tariff and Cheap Money Held to Aid British Gain | True | By British Official Wireless. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/girl-finds-diamond-rings-purse-containing-three-is-returned-to.html | GIRL FINDS DIAMOND RINGS; Purse Containing Three Is Returned to Loser Within an Hour. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/amateur-boxers-to-sail.html | Amateur Boxers to Sail | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/news-of-the-stage-the-wpa-invites-the-children-more-candidates-for.html | NEWS OF THE STAGE; The WPA Invites the Children -- More Candidates for Equity's Council -- And What of 'The Postman'? | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/amherst-to-play-today.html | Amherst to Play Today | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/back-from-visit-at-doorn-poultney-bigelow-tells-of-the-exkaisers.html | BACK FROM VISIT AT DOORN; Poultney Bigelow Tells of the Ex-Kaiser's Diminishing Estate. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/in-the-nation-issues-of-judicial-conduct-posed-in-ritter-case.html | In the Nation; Issues of Judicial Conduct Posed in Ritter Case | True | By Arthur Krock | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dorothy-skehans-plans-she-will-be-married-june-18-to-arthur-b.html | DOROTHY SKEHAN'S PLANS; She Will Be Married June 18 to Arthur B. Mundorff. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sailors-tell-roper-liners-are-unsafe-delegation-asserts-american.html | SAILORS TELL ROPER LINERS ARE UNSAFE; Delegation Asserts American Ships Are Undermanned and Operated With Alien Crews. BOAT DRILLS HELD FARCE Secretary Promises an Inquiry -- Miss Perkins Orders Labor Investigation. SAILORS TELL ROPER LINERS ARE UNSAFE | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/capt-f-c-cook-dies-retired-navy-doctor-decorated-in-war-with-spain.html | CAPT. F. C. COOK DIES; RETIRED NAVY DOCTOR; Decorated in War With Spain -- Held Important Posts .. in World War. | True | Special to TB IXTZW YOR TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/western-store-sales-up.html | Western Store Sales Up | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/acp-is-new-federal-bureau.html | ACP' Is New Federal Bureau | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dr-samuel-d-arms-educator-dead-at-80-inspector-of-schools-under-the.html | DR. SAMUEL D. ARMS, EDUCATOR, DEAD AT 80; Inspector of Schools Under the New York State Board of Regents for 26 Years. | True | Spedal to T NlgW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/opera-stars-going-south-dogwood-festival-draws-leading-singers-of.html | OPERA STARS GOING SOUTH; Dogwood Festival Draws Leading Singers of Metropolitan. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/zoo-keeper-injured-by-charging-zebra-felled-and-bitten-by-bronx.html | ZOO KEEPER INJURED BY CHARGING ZEBRA; Felled and Bitten by Bronx Animal, Heretofore Friendly, as He Takes Food to Cage. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/fashion-show-is-held-event-given-to-help-yorkville-community.html | FASHION SHOW IS HELD; Event Given to Help Yorkville Community Council. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-sandler-to-lecture-here.html | Mrs. Sandler to Lecture Here | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/fairbanks-and-wife-coming-here.html | Fairbanks and Wife Coming Here | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/moved-33-times-in-35-years.html | Moved 33 Times in 35 Years | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/taxpayer-for-gonfarone-site.html | Taxpayer for Gonfarone Site | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/tariff-treaty-spurs-cuban-trade-he-says-watkins-tells-exporters.html | TARIFF TREATY SPURS CUBAN TRADE, HE SAYS; Watkins Tells Exporters' Session That Outlook Is for Years of Good Business. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/auto-crash-kills-two.html | Auto Crash Kills Two | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/queens-party-row-quelled-by-police-called-out-after-democratic.html | QUEENS PARTY ROW QUELLED BY POLICE; Called Out After Democratic Faction Raids Platform and Puts Chairman to Rout. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/spinners-busier-in-march-rate-put-at-1081-of-oneshift-capacity-up-3.html | SPINNERS BUSIER IN MARCH; Rate Put at 108.1% of One-Shift Capacity, Up 3 Points in Month. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/orlando-demarest.html | ORLANDO DEMAREST | True | Secial to T NEW YOR TS. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mexican-rebels-kill-two-cut-off-teachers-ears-and-burn-three-school.html | MEXICAN REBELS KILL TWO; Cut Off Teachers Ears and Burn Three School Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/summary-of-the-proposed-tax-measure-adopted-by-ways-and-means.html | Summary of the Proposed Tax Measure Adopted by Ways and Means Committee; TAX BILL CHANGES COMMITTEE MADE | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/school-papers-win-prizes.html | School Papers Win Prizes | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/heifetz-closes-recital-season-violinist-appears-in-benefit-for.html | HEIFETZ CLOSES RECITAL SEASON; Violinist Appears in Benefit for Cecilia Music School at Carnegie Hall. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/student-awards-listed-9-in-city-high-schools-among-400-winning.html | STUDENT AWARDS LISTED; 9 in City High Schools Among 400 Winning Scholastic Prizes. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dr-charles-f-meserve-president-for-25-years-of-haw-university-for.html | DR. CHARLES F. MESERVE; President for 25 Years of haw University for Negroes. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/striking-pupils-are-back-pennsylvania-officials-begin-inquiry-in.html | STRIKING PUPILS ARE BACK; Pennsylvania Officials Begin Inquiry in Walk-Out. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/malone-stops-athletics-rally-and-yankees-triumph-by-7-to-6-relieves.html | Malone Stops Athletics' Rally And Yankees Triumph by 7 to 6; Relieves Broaca, Who Yields Three of Four Runs in Ninth, and Murphy to Save Game -- Dickey Wallops Third Homer -- Rolfe Drives Triple and Double in 13-Hit Barrage. | True | By James P. Davidson | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/depression-over-jones-declares-but-jobless-must-be-cared-for-before.html | DEPRESSION OVER JONES DECLARES; But Jobless Must Be Cared For Before Budget Is Balanced, RFC Head Says Here. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/april-shower-of-money-clears-up-at-elizabeth.html | April Shower of Money Clears Up at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jobs-and-payrolls-gained-in-march-225000-more-employed-with.html | JOBS AND PAYROLLS GAINED IN MARCH; 225,000 More Employed, With $10,000,000 Rise in Weekly Wages in Industry. FLOODS HIT SOME AREAS Construction and Retailing Are Among Lines Reporting Upturns to Government. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/la-guardia-maps-new-racket-fight-promises-californians-he-will-back.html | LA GUARDIA MAPS NEW RACKET FIGHT; Promises Californians He Will Back Drive to End Market Abuses Here. GROWERS' LOSSES CITED Coast Chamber Will Cooperate in Plan -- Mayor Expects to Fly to Portland Today. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/garbled-data-laid-to-townsend-aides-doane-says-his-testimony-was.html | GARBLED DATA LAID TO TOWNSEND AIDES; Doane Says His Testimony Was Knowingly Distorted in Propaganda. PLAN CALLED IMPOSSIBLE Economist at House Hearing Says He Studied Proposal at Vanderlip's Request. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hughes-sets-mark-in-flight-from-miami-time-is-4-hours-21-minutes-32.html | Hughes Sets Mark in Flight From Miami; Time Is 4 Hours 21 Minutes 32 Seconds | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/budget-agreement-reached-at-albany-conferees-of-both-parties-accept.html | BUDGET AGREEMENT REACHED AT ALBANY; Conferees of Both Parties Accept Bill Cutting $15,200,000 From Lehman Measure. | True | By W.a. Warn | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dr-cadman-is-honored.html | Dr. Cadman Is Honored | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/6250000-loan-made-at-418-per-cent-on-the-bamberger-property-in.html | $6,250,000 Loan Made at 4.18 Per Cent On the Bamberger Property in Newark | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/new-yorker-is-rescued-from-his-boat-off-cuba.html | New Yorker Is Rescued From His Boat Off Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/reports-no-americans-hurt.html | Reports No Americans Hurt | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/big-gains-shown-in-foreign-trade-exports-for-march-valued-at.html | BIG GAINS SHOWN IN FOREIGN TRADE; Exports for March Valued at $195,336,000, a Rise of 7% Over Preceding Month. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/new-haven-to-spend-750000.html | New Haven to Spend $750,000 | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/500000-loan-to-aid-ethiopia.html | 500,000 Loan to Aid Ethiopia | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/duble-sullivan.html | Duble -- Sullivan | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/berlin-slightly-stronger.html | Berlin Slightly Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/captain-e-o-weeks-last-harpooner-of-the-whaling-fleet-of.html | CAPTAIN E. O. WEEKS; Last Harpooner of the Whaling Fleet of .Provincetown, | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dr-w-c-chidester-philippine-hero-dies-surgeon-was-cited-or-bravery.html | DR. W. C. CHIDESTER, PHILIPPINE HERO, DIES; Surgeon Was 'Cited [or Bravery -- Headed Hospital Founded by Mrs. Whitelaw Reid. | True | Specfa! to -'r NEW YOR n',ms. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/baltimore-victor-13-to-5-takes-third-in-row-from-toronto-collecting.html | BALTIMORE VICTOR, 13 TO 5; Takes Third in Row From Toronto, Collecting 15 Safeties. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/two-in-royal-family-ill-with-measles-princess-royal-and-younger-son.html | TWO IN ROYAL FAMILY ILL WITH MEASLES; Princess Royal and Younger Son Among Thousands Stricken in Epidemic in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/italy-celebrates-romes-founding-and-war-triumph-mussolini-declares.html | ITALY CELEBRATES ROME'S FOUNDING AND WAR TRIUMPH; Mussolini Declares Goal of 'Civilizing' Mission in Africa Is in Sight. | True | By Arnaldo Cortesi | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/friede-sued-by-wife-publisher-accused-in-divorce-action-brought.html | FRIEDE SUED BY WIFE; Publisher Accused in Divorce Action Brought Here. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/giants-will-train-in-hayana-in-1937-first-major-league-club-to.html | GIANTS WILL TRAIN IN HAYANA IN 1937; First Major League Club to Establish Regular Camp in Cuba. LARGE GATES ATTRACTION Players Due Feb. 19 Will Stay Till March 15, Returning to Florida to Finish Work. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/president-attelqd-seroes-for-hoe-cabinet-members-and-others-are.html | PRESIDENT ATTElqDS SEROES FOR HOE; Cabinet Members and Others Are Among 200 at the White House Funeral. STARTS FOR FALL RIVER Roosevelt and Family of His Friend Accompany Body for Final Ceremony Today, | True | Special to To lqw 'x''og. a. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/harriman-bank-assurances-oral-government-men-testify-mccain-said.html | HARRIMAN BANK ASSURANCES 'ORAL'; Government Men Testify McCain Said Clearing House Would Help Institution. QUESTIONED BY J.W. DAVIS Suit to Recover $2,000,000 From 9 Banks Continues in State Supreme Court. HARRIMAN BANK ASSURANCES 'ORAL' | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/new-polish-ship-on-test-cruise.html | New Polish Ship on Test Cruise | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/export-copper-prices-up-foreign-buying-increases-sharply-home.html | EXPORT COPPER PRICES UP; Foreign Buying Increases Sharply -- Home Quotations Unchanged. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/boys-high-scores-in-psal-by-81-rosenberg-subdues-brooklyn-tech-with.html | BOYS HIGH SCORES IN P.S.A.L. BY 8-1; Rosenberg Subdues Brooklyn Tech With 1 Hit -- Monroe Tops Evander, 9-5. ST. JOHN'S PREP IN FRONT Downs Cathedral of Brooklyn in C.H.S.A.A. Game' 6-4 -- Other Results. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wives-in-jobs-defended-miss-kenyon-says-most-must-work-for-living.html | WIVES IN JOBS DEFENDED; Miss Kenyon Says Most Must Work for Living. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/music-festival-held-at-pleasantville-high-school-band-appears-in.html | MUSIC FESTIVAL HELD AT PLEASANTVILLE; High School Band Appears in Opening Concert -- R.W. Bell Makes an Address. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/will-fight-ruling-on-missouri-pacific-op-van-sweringen-calls-the.html | WILL FIGHT RULING ON MISSOURI PACIFIC; O.P. Van Sweringen Calls the $3,200,000 Decision unfair to Alleghany Corporation. $20,000,000 IN CONTRACT Prior Preferred Stock, $2.50 Par, Shown Outstanding in Holding Company's Report. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/apartment-planned-on-union-city-site-jersey-plot-in-tunnel-zone.html | APARTMENT PLANNED ON UNION CITY SITE; Jersey Plot in Tunnel Zone Figures in Quick Resale to Investing Group. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gauguin-painting-to-boston-museum-picture-12-feet-long-will-be-on.html | GAUGUIN PAINTING TO BOSTON MUSEUM; Picture, 12, Feet Long, Will Be on view Here Before It Is Sent to Its New Home. WORK APPROACHES MURAL Color Gorgeous and 'Symphonic' -- Intended by Artist to Form Summary of His Career. | True | By Edward Alden Jewell | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/waterfront-peace-signed-for-pacific-longshoremen-and-employers.html | WATERFRONT PEACE SIGNED FOR PACIFIC; Longshoremen and Employers Ratify Agreement Ending Long Dock Strike. WILL OBEY JUDGE SLOSS Union Agrees to Continue Work During Disputes and Even Unload 'Hot' Cargo. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/580-walk-out-in-school-fire.html | 580 Walk Out in School Fire | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/infant-mortality-shows-decline-here-lowest-since-week-of-jan-25.html | INFANT MORTALITY SHOWS DECLINE HERE; Lowest Since Week of Jan. 25 -- Five Fewer Auto Deaths Than in Same Period Last Year. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/leibers-hit-beats-phillies-in-9th-76-wins-game-for-giants-with-two.html | LEIBER'S HIT BEATS PHILLIES IN 9TH, 7-6; Wins Game for Giants With Two Out, Offsetting Run by Invaders in First Half. SMITH ROUTED IN EIGHTH Starts Foe on Way to 4 Tallies -- Homers for Moore, Mancuso -- Terry in '36 Debut. | True | By John Drebinger | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/guilty-in-relief-protest-6-men-and-3-women-demonstrators-get.html | GUILTY IN RELIEF PROTEST; 6 Men and 3 Women Demonstrators Get Suspended Sentences. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/churchmen-warn-of-liberty-curbs-they-tell-senators-that.html | CHURCHMEN WARN OF LIBERTY CURBS; They Tell Senators That Anti-Communist Agitation Is Cover for War on Civil Rights. | True | By Louis Stark | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/cost-of-services-by-att-at-issue-controller-of-company-is.html | COST OF SERVICES BY A.T.&T. AT ISSUE; Controller of Company Is Questioned on Charges to Units Affecting Rate Bases. GAIN IS CALLED MUTUAL Subsidiaries Profit, He Tells FCC Hearing, and Public Gets Better Phone Use. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-wr-meagher-has-a-son.html | Mrs. W.R. Meagher Has a Son | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/coliseum-feature-annexed-by-camps-bronx-featherweights-steady.html | COLISEUM FEATURE ANNEXED BY CAMPS; Bronx Featherweight's Steady Attack in Closing Rounds Decides Archibald Bout. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/museum-staffs-art-shown.html | Museum Staff's Art Shown | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/business-world.html | Business World | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/artists-to-hold-dance-society-of-illustrators-plans-party-for.html | ARTISTS TO HOLD DANCE; Society of Illustrators Plans Party for Charity Friday. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/us-rubber-earnings-firm-de-krafft-reports-them-about-the-same-as.html | U.S. RUBBER EARNINGS FIRM; De Krafft Reports Them About the Same as Last Year. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/building-men-act-on-silcox-award-preparations-to-put-pay-rise-into.html | BUILDING MEN ACT ON SILCOX AWARD; Preparations to Put Pay Rise Into Effect at Once Made by Realty Board and Union. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/youngstown-sheet-details-big-offer-60000000-of-4-bonds-and-30000000.html | YOUNGSTOWN SHEET DETAILS BIG OFFER; $60,000,000 of 4% Bonds and $30,000,000 of Debentures, 3 1/2s, on Sale Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/rail-shippers-fight-to-end-surcharges-argue-before-icc-at-hearing.html | RAIL SHIPPERS FIGHT TO END SURCHARGES; Argue Before I.C.C. at Hearing on Roads' Plea to Extend the Emergency Rates. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/exmayor-in-jersey-on-trial.html | Ex-Mayor in Jersey on Trial | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/britains-ethiopian-policy-blamed.html | Britain's Ethiopian Policy Blamed | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/house-gets-new-tax-bill-but-yield-is-still-in-doubt-quick-passage.html | HOUSE GETS NEW TAX BILL, BUT YIELD IS STILL IN DOUBT; QUICK PASSAGE IS FORECAST; 7 WEEKS IN THE DRAFTING Committee Votes 15-8, One Democrat Joining the Opposition. 700 TO 800 MILLIONS SEEN But Only for First Year -- Permanent Yield Falls Short of 620 Millions More Sought. REPUBLICANS OPEN FIGHT Debate Will Begin Tomorrow as Senate Committee Begins Work on Own Measure. NEW REVENUE BILL PUT UP TO HOUSE | True | By Turner Catledgespecial To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/for-pawtucket-utility-bonds.html | For Pawtucket Utility Bonds | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/ban-on-child-labor-opposed-by-women-ratification-by-states-is-voted.html | BAN ON CHILD LABOR OPPOSED BY WOMEN; Ratification by States Is Voted Down, 28 to 23, After Debate on Subject. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/silver-off-14-cent-to-45-12-an-ounce-quotation-here-again-below-the.html | SILVER OFF 1/4 CENT TO 45 1/2 AN OUNCE; Quotation Here Again Below the Dollar Equivalent of Price in London. FOREIGN EXCHANGES QUIET Market Ignores Breakdown of Deal for Loan to France by Dutch Bankers. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/2-moderators-elected-presbyteries-in-new-jersey-and-on-long-island.html | 2 MODERATORS ELECTED; Presbyteries in New Jersey and on Long Island Vote. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/cataracts-removed-from-eyes-of-boy-7-youngster-fourth-in-family-to.html | CATARACTS REMOVED FROM EYES OF BOY, 7; Youngster, Fourth in Family to Be Afflicted With the Growths, Sees Colors First Time. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/rev-george-v-nikinny-formerly-director-of-st-johns-seminary-in.html | REV. GEORGE V. NI'KINNY; Formerly Director of St. John's Seminary in Brooklyn, | True | Special to T YO TSo | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/olympic-linked-to-nazi-agitation-sport-journal-published-in-germany.html | OLYMPIC LINKED TO NAZI AGITATION; Sport Journal Published in Germany for Games Places Stress on Reich Policies. GROUPS ARE COORDINATED Every Athlete in Germany Is Subject to Orders of the Reich Sports Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/landon-glad-to-get-news.html | Landon "Glad to Get News" | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dinner-party-held-by-colonial-group-second-annual-entertainment-of.html | DINNER PARTY HELD BY COLONIAL GROUP; Second Annual Entertainment of the Order of Lords of Manors Is Given. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/birth-certificates.html | Birth Certificates | True | HARYOT HOLT DEY | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/anticonservationst.html | Anti-Conservationst | True | JOHN STUART THOMSON | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/theodore-r-white-public-administrator-of-queens-county-for-19-years.html | THEODORE R. WHITE; Public Administrator of Queens County for 19 Years, | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/emden-at-baltimore-german-cruiser-docks-without-antinazi.html | EMDEN AT BALTIMORE; German Cruiser Docks Without Anti-Nazi Demonstrations. | True | Special to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mussolinis-gamble.html | MUSSOLINI'S GAMBLE | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/perkins-and-green-urge-housing-plan-both-appear-before-senate.html | PERKINS AND GREEN URGE HOUSING PLAN; Both Appear Before Senate Committee in Support of Wagner Slum Measure. THEY PREDICT BIG JOB AID But Cabinet Member Advocates Use of Private Funds With Federal Backing. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/broker-sues-laemmle-asks-275000-as-commission-for-sale-of-film.html | BROKER SUES LAEMMLE; Asks $275,000 as Commission for Sale of Film Holdings. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/yaleglee-club-election-john-sloan-griswold-of-new-york-leader-for.html | YALE-GLEE CLUB ELECTION; John Sloan Griswold of New York Leader for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/family-aid-drive-on-for-1500000-challenge-to-city-to-show-it-is-not.html | FAMILY AID DRIVE ON FOR $1,500,000; Challenge to City to Show It Is Not 'Big and Inhuman,' Smith Tells 600 Leaders. SOLICITING STARTS TODAY $197,542 In Already -- Relief Cannot Do Work of Private Agencies, Speakers Say. FAMILY AID DRIVE FOR $1,500,000 ON | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/twoparty-fight-on-new-deal-urged-col-roosevelt-bids-republican.html | TWO-PARTY FIGHT ON NEW DEAL URGED; Col. Roosevelt Bids Republican Forces Join With President's Democratic Foes. OUR IDEALS SEEN IN PERIL Former Chief Executive's Son Accepting Club Leadership, Scores Kinsman's Policies. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/woman-in-red-to-be-deported.html | Woman in Red' to Be Deported | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/us-art-to-go-to-italy-150-american-paintings-will-be-in.html | U.S. ART TO GO TO ITALY; 150 American Paintings Will Be in International Exhibit. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/walker-to-talk-on-murphy.html | Walker to Talk on Murphy | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/walgreen-company.html | Walgreen Company | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/honduran-rebels-trap-troops.html | Honduran Rebels Trap Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hoffman-gets-backing-essex-republican-split-over-fort-fails-to.html | HOFFMAN GETS BACKING; Essex Republican Split Over Fort Fails to Materialize. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/caution-holds-up-addis-ababa-drive-rome-says-it-may-take-weeks.html | CAUTION HOLDS UP ADDIS ABABA DRIVE; Rome Says It May Take Weeks -- Ethiopians Report Foe Far From Capital. AIRPORT REPORTED RAIDED Haile Selassie's Men Said to Have Burned 19 Planes -- Invaders Gain in South. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dorothy-e-franklin-married.html | Dorothy E. Franklin Married | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/roosevelt-has-hopes-of-a-visit-to-canada-white-house-confirms.html | ROOSEVELT HAS HOPES OF A VISIT TO CANADA; White House Confirms Report of Receipt of Invitation From Lord Tweedsmuir. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/republicans-name-steiwer-keynoter-oregon-senator-is-chosen.html | REPUBLICANS NAME STEIWER KEYNOTER; Oregon Senator Is Chosen Unanimously Over the Younger Element. | True | By Charles R. Michael | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/claire-w-faitoute-pioks-attbhdahts-new-jersey-girl-will-be-wed-to.html | CLAIRE W. FAITOUTE PIOKS ATTBHDAHTS; New Jersey Girl Will Be Wed to John William White Jr, in Church-at Summit. NUPTIALS' SET FOR JUNE 5 Mrs. Ceoil Rice and Miss Darthea Pflager Chosen as Matron and Maid of Honor. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/herrman-dartmouth-captain.html | Herrman Dartmouth Captain | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/animal-friends.html | ANIMAL FRIENDS | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/g-barton-barlows-have-son.html | G. Barton Barlows Have Son | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-frances-c-king-is-married-in-armonk-kin-of-alexander-hamilton.html | MRS. FRANCES C. KING IS MARRIED IN ARMONK; Kin of Alexander Hamilton Bride of H. C. Montgomery, Member of Long Island Family. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/20th-centuryfox-doubles-profit-film-concern-nets-1239760-in-13.html | 20TH CENTURY-FOX DOUBLES PROFIT; Film Concern Nets $1,239,760 in 13 Weeks to March 28; $616,806 a Year Before. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/tea-today-to-mark-benefit-art-show-preview-of-noted-painting-by.html | TEA TODAY TO MARK BENEFIT ART SHOW; Preview of Noted Painting by Gauguin to Be Held at Marie Harriman Gallery. EXHIBITION FOR 2 WEEKS Public Education Association to Gain -- Debutantes Are Taking Leading Part in Event. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/power-unit-to-expand-head-of-american-water-works-electric-tells-of.html | POWER UNIT TO EXPAND; Head of American Water Works & Electric Tells of Rise in Demand. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/arts-guild-to-give-exhibition.html | Arts Guild to Give Exhibition | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/nyu-cubs-win-on-track.html | N.Y.U. Cubs Win on Track | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/summer-dress-response-good.html | Summer Dress Response Good | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/text-of-republican-minority-report-opposing-the-tax-bill.html | Text of Republican Minority Report Opposing the Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/grain-freights-revised.html | Grain Freights Revised | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/manhattan-enters-34-for-penn-relays-defense-of-mile-laurels-chief.html | MANHATTAN ENTERS 34 FOR PENN RELAYS; Defense of Mile Laurels Chief Aim of Jaspers -- Six City College Athletes Listed. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/palestine-quiet-tension-runs-high-general-strikes-pushed-by-the.html | PALESTINE QUIET; TENSION RUNS HIGH; General Strikes Pushed by the Arabs as Rioting Aftermath -- Leaders See Wauchope. SPLIT IN POLICY DEVELOPS Some Oppose Taking Demands to London -- Jews Ask Aid for Refugees -- 6 Victims Buried. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jamaica-public-service.html | Jamaica Public Service | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wpa-engineers.html | WPA Engineers | True | MARCEL SCHERER | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/second-plane-at-tikhaya-bay.html | Second Plane at Tikhaya Bay | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sec-rule-is-amended-less-historical-financial-data-for-some.html | SEC RULE IS AMENDED; Less Historical Financial Data for Some Registrants Required. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/atwood-guerin.html | Atwood -- Guerin | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/senator-limited-to-3-hits-by-grove-red-sox-triumph-8-to-1-in-game.html | SENATOR LIMITED TO 3 HITS BY GROVE; Red Sox Triumph, 8 to 1, in Game Halted in First of Seventh by Rain. M'NAIR DRIVES IN 4 RUNS Hits Homer With Foxx on Base in Sixth -- Error Paves Way for Washington's Tally. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/court-decision-aids-injured-workmen-state-aide-hails-ruling-that.html | COURT DECISION AIDS INJURED WORKMEN; State Aide Hails Ruling That Compensation Liens Are Valid Even if Not Recorded. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mj-mays-bonus-121008-department-stores-president-reports-on-pay-for.html | M.J. MAY'S BONUS $121,008; Department Store's President Reports on Pay for 1935. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-scadding-on-way-trapped-mans-wife-goes-to-scene-daughter-prays.html | MRS. SCADDING ON WAY; Trapped Man's Wife Goes to Scene -- Daughter Prays for Him. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/heavy-gold-loss-by-italy-is-shown-by-april-1-it-was-almost-half.html | HEAVY GOLD LOSS BY ITALY IS SHOWN; By April 1 It Was Almost Half Total Last Oct. 20, League Experts' Head Reports. COMMITTEE OF 18 CALLED Sanctions Group Will Meet on Date Close to May 11, When the Council Assembles. | True | BY Clarence K. Streitwireless To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/the-british-budget.html | THE BRITISH BUDGET | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/named-assistant-us-attorney.html | Named Assistant U.S. Attorney | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/chief-sanooke-triumphs-tosses-graham-in-feature-mat-bout-at-st.html | CHIEF SANOOKE TRIUMPHS; Tosses Graham in Feature Mat Bout at St. Nicholas. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wife-of-robertson-brave-in-long-vigil-cheers-on-exhausted-workers.html | WIFE OF ROBERTSON BRAVE IN LONG VIGIL; Cheers On Exhausted Workers as She Awaits Word of Her Husband's Fate. | True | Copyright, 1936, by Nana, Inc. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/strictly-political-economy.html | STRICTLY POLITICAL ECONOMY | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/nyu-editors-dropped-two-on-bulletin-suspended-for-editorial.html | N.Y.U. EDITORS DROPPED; Two on Bulletin Suspended for Editorial Charging Politics. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/rescuers-fund-grows-reaches-10000-with-many-gifts-coming-from.html | RESCUERS' FUND GROWS; Reaches $10,000, With Many Gifts Coming From Mining Men. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/chicago-finishes-98085708-deal-refunding-operation-for-park.html | CHICAGO FINISHES $98,085,708 DEAL; Refunding Operation for Park District Is Declared Officially Effective. BOND ASSENTS TOTAL 85% Halsey, Stuart & Co. Say Holders Have Until May 4 to Agree on Plan to Get Benefits. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-davison-shot-a-tenfoot-tiger-she-and-husband-back-from-hunt-in.html | MRS. DAVISON SHOT A TEN-FOOT TIGER; She and Husband Back From Hunt in India -- Rare Bison Was Slain by Party. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/sells-in-long-island-city.html | Sells in Long Island City | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/income-tax-rise-to-23-34-is-asked-in-british-budget-tea-duty-also.html | INCOME TAX RISE TO 23 3/4 IS ASKED IN BRITISH BUDGET; Tea Duty Also Is Increased to Meet Greater Demands of the Defense Forces. LARGER BURDEN FORESEEN Chamberlain Informs House of Commons Legal Evasions Will Be Stopped. INCOME TAX RISES IN BRITISH BUDGET | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/telephone-club-to-honor-behn.html | Telephone Club to Honor Behn | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/125000-fires-in-buffalo.html | $125,000 Fires in Buffalo | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/negotiate-with-grange.html | Negotiate With Grange | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/greenwich-estate-sold-head-of-chemical-firm-acquires-the-huyler.html | GREENWICH ESTATE SOLD; Head of Chemical Firm Acquires the Huyler Residence. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/smuggling-causes-confusion-in-china-low-customs-rate-of-northern.html | SMUGGLING CAUSES CONFUSION IN CHINA; Low Customs Rate of Northern Autonomous Area Is Also a Disturbing Element. | True | By Hugh Byas | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dodgers-and-bees-play-66-tie-with-game-called-after-twelfth.html | Dodgers and Bees Play 6-6 Tie, With Game Called After Twelfth; Brooklyn Fills Bases and Is Retired by Double Killing in Last Inning Before Darkness Necessitates Halt -- Stripp Finally Signs and Will Be in Line-Up Today or Tomorrow. | True | By Louis Effrat | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/miss-wilker-engaged-allentown-pa-girl-will-be-wed-to-donald-w-half.html | MISS WILKER ENGAGED; Allentown, Pa., Girl Will Be Wed to Donald W. Half. | True | Special to T NW Yo TIIES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/coast-line-hurt-by-higher-costs-sharp-loss-explained-by-gb-elliott.html | COAST LINE HURT BY HIGHER COSTS; Sharp Loss Explained by G.B. Elliott at Meeting of the Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/nyac-conquers-dragon-club-246-wins-first-game-in-defense-of-water.html | N.Y.A.C. CONQUERS DRAGON CLUB, 24-6; Wins First Game in Defense of Water Polo Crown as Kelly and Ruddy Star. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/princeton-leaders-chosen.html | Princeton Leaders Chosen | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/tax-appeals-dismissed-jersey-board-acts-on-the-1935-petitions-of.html | TAX APPEALS DISMISSED; Jersey Board Acts on the 1935 Petitions of Railroads. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jc-flinn-wins-new-post-he-becomes-general-manager-of-pickfordlasky.html | J.C. FLINN WINS NEW POST; He Becomes General Manager of Pickford-Lasky Productions. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/la-guardia-accused-of-deal-with-lyons-curran-says-clause-for.html | LA GUARDIA ACCUSED OF DEAL WITH LYONS; Curran Says Clause for Suspension of Residence Bill Is Joker on the Public. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/acid-fire-in-loft-endangers-score-fivegallon-jar-of-nitric-fluid.html | ACID 'FIRE' IN LOFT ENDANGERS SCORE; Five-Gallon Jar of Nitric Fluid Spills Onto Wood Floor, Giving Off Injurious Fumes. FIREMEN GET TREATMENT Neutralize Chemical With Soda as It Burns Through Boards in Old Wooster St. Building. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-w-j-mkittrok-l-t-niece-of-seward-secretary-of-state-under.html | MRS. W. J. M'KITTR!OK; '1t Niece of Seward Secretary of State Under Lncoln. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/united-states-exports-barely-cut.html | United States Exports Barely Cut | True | Special to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/consolidated-gas-utilities.html | Consolidated Gas Utilities | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/kennamer-resumes-term.html | Kennamer Resumes Term | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/mrs-coolidge-in-barcelona.html | Mrs. Coolidge in Barcelona | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/john-campbell-treasurer-of-credit-clearing-house-was-in-his-89th.html | JOHN CAMPBELL; Treasurer of Credit Clearing House Was in His 89th Year, | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/high-officials-executed-as-spies-by-manchukuo.html | High Officials Executed As Spies by Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/child-amendment-urged-by-governor-special-message-to-legislature.html | CHILD AMENDMENT URGED BY GOVERNOR; Special Message to Legislature Again Asks Ratification of the Federal Proposal. BUT APPROVAL IS DOUBTED Advocates Hope, However, to Win Senate Roll-Call on the Resolution. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/long-beach-votes-fee-for-bathers-city-council-passes-measure.html | LONG BEACH VOTES FEE FOR BATHERS; City Council Passes Measure Calling for Fencing Off the Municipal Area. TURNSTILES AT STREETS Action Taken to Defray Cost as Millions of Visitors Use the Beach Each Year. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/curtin-of-yale-improved-star-undergoes-19th-transfusion-crane-eli.html | CURTIN OF YALE IMPROVED; Star Undergoes 19th Transfusion -- Crane, Eli Student, Donor. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/opera-in-chattanooga-elizabeth-and-leicester-given-in.html | OPERA IN CHATTANOOGA; ' Elizabeth and Leicester' Given in Semi-Centennial Program. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/rural-folk-eager-for-national-news-readers-more-interested-in.html | RURAL FOLK EAGER FOR NATIONAL NEWS; Readers More Interested in Washington Than in Local Events, Publisher Finds. CIRCULATION IS STEADIER Small Papers Reported to Be Lagging Behind in General Business Advance. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/charles-turck-dies-singer-exofficial-office-boy-rose-to-be-general.html | CHARLES TURCK DIES, SINGER EX-OFFICIAL; Office Boy Rose to Be General Manager -- Served Concern for Fifty-four Years. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/son-to-mrs-james-m-robbins.html | Son to Mrs. James M. Robbins | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jurychange-bill-killed-at-albany-proposal-for-fivesixths-verdicts.html | JURY-CHANGE BILL KILLED AT ALBANY; Proposal for Five-sixths Verdicts in Civil Suits Beaten in Senate After Attack. INJURY MEASURES LOST Byrn Proposals All Defeated -- Godfrey Confirmed as State Health-Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/upstate-lake-to-be-named.html | Up-State Lake to Be Named | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/chrysler-board-renamed-stockholders-hear-keller-cite-rising-sales.html | CHRYSLER BOARD RENAMED; Stockholders Hear Keller Cite Rising Sales of Cars, Trucks. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/nazi-peoples-court-is-made-permanent-tribunal-for-traitors-set-up.html | NAZI PEOPLE'S COURT IS MADE PERMANENT; Tribunal for 'Traitors' Set Up After Reichstag Fire Trial Now Firmly Established. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/gimbels-elects-2-new-directors-19-old-members-of-the-board-retained.html | GIMBELS ELECTS 2 NEW DIRECTORS; 19 Old Members of the Board Retained at Annual Meeting of Stockholders. VOTE IS 105,308 TO 26,312 Dr. Nathan Isaacs Presides at Session -- Achievements of the Guiding Group Praised. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/columbia-in-game-today-will-open-its-league-campaign-against.html | COLUMBIA IN GAME TODAY; Will Open Its League Campaign Against Princeton Nine Here. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/widening-field-seen-in-retail-accounts-every-one-is-creditminded.html | WIDENING FIELD SEEN IN RETAIL ACCOUNTS; Every one Is 'Credit-Minded' Now, James A. Dingivan Tells Store Group Here. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/loan-cotton-moving-out-aaa-reports-indicate-300000-bales-may-be.html | LOAN COTTON MOVING OUT; AAA Reports Indicate 300,000 Bales May Be Marketed Soon. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/a-p-bachmans-wed-50-years.html | A. P. Bachmans Wed 50 Years | True | Special to T v YORK Thrs. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/poster-prize-won-by-lesson-in-mercy-humane-societys-first-award-in.html | POSTER PRIZE WON BY LESSON IN MERCY; Humane Society's First Award in Contest Goes to Design by Art Student, 19. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/may-notices-near-so-cotton-goes-up-prices-here-rise-4-to-7-points.html | MAY NOTICES NEAR, SO COTTON GOES UP; Prices Here Rise 4 to 7 Points Despite Texas Rains and Sales of 12c Loan Stock. THE MAY CLOSES AT 11.49c Tight Position Lifts July and Influences Later Months -- Holiday in Texas. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/liqour-tax-receipts-rise-2678892-above-year-ago-in-the-state-for.html | LIQUOR TAX RECEIPTS RISE; $2,678,892 Above Year Ago in the State for Nine Months. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/housing-in-bronx-sold-by-builder-several-multifamily-units-in.html | HOUSING IN BRONX SOLD BY BUILDER; Several Multi-Family Units in Borough Are Taken Over by Operators. NEW DEALS IN MANHATTAN Dwellings Feature Trading, One House Being in Market for First Time in 50 Years. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/dar-policy-urged-to-win-young-women-mrs-guernsey-discloses-drop-of.html | D.A.R. POLICY URGED TO WIN YOUNG WOMEN; Mrs. Guernsey Discloses Drop of 25,000 in Membership -- Others Oppose Change. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/high-police-officers-here-from-england-three-will-study-our-methods.html | HIGH POLICE OFFICERS HERE FROM ENGLAND; Three Will Study Our Methods of Criminal Identification and Communications. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/fiorenza-listed-as-neurotic-type-lived-in-world-of-unreality.html | FIORENZA LISTED AS NEUROTIC TYPE; ' Lived in World of Unreality,' Psychiatrist Found in Test Made in 1934. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/canada-surveys-wheat-special-commons-group-named-to-study-marketing.html | CANADA SURVEYS WHEAT; Special Commons Group Named to Study Marketing. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/columbia-dance-planned-interfraternity-event-saturday-will-be-last.html | COLUMBIA DANCE PLANNED; Interfraternity Event Saturday Will Be Last Off-Campus Event. | True | | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hosiery-union-asks-help-in-tennessee-philadelphia-convention-calls.html | HOSIERY UNION ASKS HELP IN TENNESSEE; Philadelphia Convention Calls for Both Federal and State Protection for Workers. TREND TO SOUTH FEARED Federal Funds Are Declared to Be Building Mississippi Mills for Northern Interests. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/textile-group-to-meet-fashion-guild-division-to-consider-setup-on.html | TEXTILE GROUP TO MEET; Fashion Guild Division to Consider Set-Up on Liability. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/war-on-caterpillars-26600000-casualties-result-from-boy-scouts-work.html | WAR ON CATERPILLARS; 26,600,000 Casualties Result From Boy Scouts' Work. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/joseph-d-senn-former-supreme-court-justiceof-oneida-succumbsat-76.html | JOSEPH D. SENN.; Former Supreme Court Justice of Oneida Succumbs. at 76, | True | Special to T NZW Yo | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/5-borough-chiefs-hold-frank-forum-harvey-says-he-is-the-only-queens.html | 5 BOROUGH CHIEFS HOLD FRANK FORUM; Harvey Says He Is the Only Queens President Who Hasn't Gone 'to Jail or Europe.' LEVY CALLED 'MAYOR'S PET' Palma Declares Job Requires That He Keep His Mouth Open and Ears and Eyes Shut. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/jersey-dentists-to-convene.html | Jersey Dentists to Convene | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/utility-wins-consent-for-a-fusion-of-units-sec-permits.html | UTILITY WINS CONSENT FOR A FUSION OF UNITS; SEC Permits Nevada-California Electric to Acquire Assets of Its Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/troth-anhouhced-ofmi88blnse-law-california-girl-miss-porters.html | TROTH ANHOUHCED OF:MI88'BLNSE LAW; California Girl, Miss Porter's School, Alumna, Engaged to Anderson F. Hewitt. MADE HER DEBUT IN 1932 Fiance, a Graduate of PhillipsExeter and Princeton, Is With New York Advertising Firm. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/falling-pot-hits-child-girls-skull-fractured-when-flower-container.html | FALLING POT HITS CHILD; Girl's Skull Fractured When Flower Container Drops From Window. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/commodity-markets-sugar-futures-sell-at-new-top-prices-and-coffee.html | COMMODITY MARKETS; Sugar Futures Sell at New Top Prices and Coffee Is Strong -- Other Staples Ease. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/social-plan-urged-upon-methodists-general-conference-is-asked-to.html | SOCIAL PLAN URGED UPON METHODISTS; General Conference Is Asked to Take Lead in Move to Discard Profit Motive. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/continental-can-nets-422-a-share-earnings-for-common-stock-are.html | CONTINENTAL CAN NETS $4.22 A SHARE; Earnings for Common Stock Are $11,245,398 in Twelve Months to March 31. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/british-princess-marks-10th-year-elizabeth-second-in-line-for.html | BRITISH PRINCESS MARKS 10TH YEAR; Elizabeth, Second in Line for Throne, is Hostess at Party -- Gifts Include Motor Car. UNCLE DAVID' TELEPHONES King's Present Is Gold-Mounted Riding Crop -- Studies Are Called Off for the Day. | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/book-received-by-hitler-marks-parts-he-deleted.html | Book Received by Hitler Marks Parts He Deleted | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/confident-schmeling-arrives-for-bout-with-louis-june-18-former.html | Confident Schmeling Arrives For Bout With Louis June 18; Former Heavyweight Champion Has Mapped Out Plan of Campaign Against Detroiter -- German Almost at Fighting Weight -- Decision to Hold Fight Here Pleases Rival. | True | By Lincoln A. Werden | C1B 298333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/men-slain-at-vera-cruz-by-americans-honored.html | Men Slain at Vera Cruz By Americans Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/colombia-trade-pact-is-proclaimed-by-us-new-agreement-tenth-of-its.html | COLOMBIA TRADE PACT IS PROCLAIMED BY U.S.; New Agreement, Tenth of Its Kind to Take Effect, Will Operate From May 20. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/hull-entertains-gomez-at-dinner-full-program-faces-the-cuban.html | HULL ENTERTAINS GOMEZ AT DINNER; Full Program Faces the Cuban President-Elect and Party in Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/french-vacillation-alarms-two-allies-yugoslavia-and-rumania-are.html | FRENCH 'VACILLATION' ALARMS TWO ALLIES; Yugoslavia and Rumania Are Reported Ready to Follow British Lead From Now On. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/court-denounces-milk-case-witness-complainant-in-coercion-trial.html | COURT DENOUNCES MILK CASE WITNESS; Complainant in Coercion Trial Warned as He Arrives Late in Working Attire. PROSECUTOR ALSO CHIDED Accused of Reporting Attack on Driver to Sway the Jury -- Mistrial Is Averted. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/i01d-fosdick-weds-miss-mllqer-lawyer-nd-presidentelect-of.html | I01D FOSDICK WEDS MISS MllqER; Lawyer and President-Elect of Rockefeller Foundation Marries Aide Here, HIS BROTHER OFFICIATES Bridegroom a Leading Advocate of Peace-Was Honored for Work in the War. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/anpa-program-today-general-sessions-of-convention-will-begin-at-10.html | A.N.P.A. PROGRAM TODAY; General Sessions of Convention Will Begin at 10 o'Clock. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/2-playwrights-sue-over-lily-pons-film-shipman-and-collaborator-say.html | 2 PLAYWRIGHTS SUE OVER LILY PONS FILM; Shipman and Collaborator Say 'I Dream Too Much' Was Based on Unproduced Drama. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/wpa-music-fete-will-open-may-3-sixday-festival-to-present.html | WPA MUSIC FETE WILL OPEN MAY 3; Six-Day Festival to Present Symphonies, Vocal, Choral and Instrumental Work. ALL NATIVE COMPOSITIONS Only American Authors Will Be Played -- Demonstrations in Education to Be Given. | True | | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/w-r-p-parker-dies-mining-executive-one-of-the-leading-lawyers-of.html | W. R. P. PARKER DIES; MINING EXECUTIVE; One of the Leading Lawyers of Ontario, Also Prominent as an Industrialist. | True | Special to T I"lw No TrF. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/autocar-plan-changed-preferred-stock-group-seeks-proxies-for.html | AUTOCAR PLAN CHANGED; Preferred Stock Group Seeks Proxies for Meeting. | True | Special to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/ibishop-j-j-fcort-oaltoon__aidead-native-of-philadelphia-he-had.html | iBISHOP J. J. FCORT OALTOON__AIDEAD; [Native of Philadelphia, He Had Been Priest There and Had Taught in Schools. | True | Special to TE 'roz,.K TS,, | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/paris-retarded-by-coming-vote.html | Paris Retarded by Coming Vote | True | Wireless to THE NEW YORK TIMES. | C1B 298333 |
| 1936-04-22 | 1936-04-22 | https://www.nytimes.com/1936/04/22/archives/aaa-state-groups-chosen-committees-will-administer-new-program-in.html | AAA STATE GROUPS CHOSEN; Committees Will Administer New Program in Northeast Region. | True | | C1B 298333 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/puerto-rico-to-build-factory-for-cement-has-asked-1000000-pwa-loan.html | PUERTO RICO TO BUILD FACTORY FOR CEMENT; Has Asked $1,000,000 PWA Loan -- Winship, in Washington, Minimizes the Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/family-aid.html | FAMILY AID | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/2-seized-in-bond-theft-austria-and-czechoslovakia-act-in-1500000.html | 2 SEIZED IN BOND THEFT; Austria and Czechoslovakia Act in $1,500,000 New York Case. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/thugs-in-elevator-rob-girl-of-1469-steal-payroll-at-pistol-point-in.html | THUGS IN ELEVATOR ROB GIRL OF 1,469; Steal Payroll at Pistol Point in a 7th Avenue Building and Escape by a Ruse. THEY TRICK THE OPERATOR Leave After Advising Mythical Confederate to Keep Guard Over the Employe. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bishop-hughess-home-robbed.html | Bishop Hughes's Home Robbed | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bradley-pair-shows-speed.html | Bradley Pair Shows Speed | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bill-on-exchanges-meets-opposition-norris-says-it-must-include.html | BILL ON EXCHANGES MEETS OPPOSITION; Norris Says It Must Include Cotton if It Is to Pass at This Session. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/elinor-moran-engaged-she-is-affianced-to-edwin-thomas-mcclement.html | ELINOR MORAN ENGAGED; She is Affianced to Edwin Thomas McClement. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/timely-hits-give-red-sox-triumph-boston-gets-six-blows-half-of.html | TIMELY HITS GIVE RED SOX TRIUMPH; Boston Gets Six Blows, Half of Senators' Total, to Beat Newsom, 4-3. DRIVE IN NINTH STOPPED Ostermueller Regains Form After Yielding Triples to Estalella and Lewis. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/yankees-position-reported-by-radio-first-direct-message-from.html | YANKEE'S POSITION REPORTED BY RADIO; First Direct Message From Lambert Yacht Says She Is 1,245 Miles From Boston. LEFT ENGLAND ON APRIL 11 More Lead to Be Added to Keel of Seven Seas to Give Greater Stability. | True | By James Robbins | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/gets-trudeau-medal-dr-archibald-of-montreal-honored-for-fight-on.html | GETS TRUDEAU MEDAL; Dr. Archibald of Montreal Honored for Fight on Tuberculosis. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/james-c-williams-greensboro-ga-editor-was-publisher-of-two.html | JAMES C. WILLIAMS; Greensboro, Ga., Editor Was Publisher of Two Newspapers. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/minnesota-mines-active-duluth-to-ship-38000000-tons-of-iron-this.html | MINNESOTA MINES ACTIVE; Duluth to Ship 38,000,000 Tons of Iron This Year, Is Estimate. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/to-add-20000000-to-rolls.html | To Add $20,000,000 to Rolls | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/columbia-netmen-score-71.html | Columbia Netmen Score, 7-1 | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/world-of-2121-in-play-the-future-that-was-in-london-is.html | WORLD OF 2121 IN PLAY; ' The Future That Was' in London Is Philosophical Comedy. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/his-reverence-is-first-annesleys-1007-shot-wins-city-and-suburban.html | HIS REVERENCE IS FIRST; Annesley's 100-7 Shot Wins City and Suburban at Epsom Downs. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/berlin-trading-inactive.html | Berlin Trading Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/8-arabs-are-slain-in-palestine-riots-58-wounded-as-police-repulse.html | 8 ARABS ARE SLAIN IN PALESTINE RIOTS; 58 Wounded as Police Repulse Their Attacks on Scattered Jewish Settlements. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/remonetizing-of-silver-in-canada-is-proposed.html | Remonetizing Of Silver In Canada Is Proposed | True | By the Canadian Press. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/accord-on-us-debt-is-urged-on-britain-liberals-in-commons-say-it-is.html | ACCORD ON U.S. DEBT IS URGED ON BRITAIN; Liberals in Commons Say It Is Standing in the Way of Full Amity Between Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/communism-denied-at-flogging-trial-modern-democrats-began-each.html | COMMUNISM DENIED AT FLOGGING TRIAL; Modern Democrats Began Each Meeting With 'America' and Reading From Constitution. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/burke-of-albany-tops-buffalo-20-defeats-harris-in-pitching-duel.html | BURKE OF ALBANY TOPS BUFFALO, 2-0; Defeats Harris in Pitching Duel -- Victors Tally Both Runs in the Seventh. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/whalen-at-helm-of-worlds-fair-elected-chairman-of-board-number-of.html | WHALEN AT HELM OF WORLD'S FAIR; Elected Chairman of Board -- Number of Directors Is Increased From 21 to 35. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/l-w-mesta-weds-here-pittsburgh-industrialist-marries-mrs-elizabeth.html | L. W. MESTA WEDS HERE; Pittsburgh Industrialist Marries Mrs. Elizabeth Hamilton. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hotel-man-held-in-theft.html | Hotel Man Held in Theft | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bryan-battey-dies-patents-office-aide-assistant-commissioner-was-a.html | {BRYAN BATTEY DIES; PATENTS OFFICE AIDE; Assistant Commissioner Was a Member of Canadian Royal Air Force During the War. | True | Special to T Nrw YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/navys-nine-scores-over-virginia-2-to-1-cavaliers-have-edge-at-the.html | NAVY'S NINE SCORES OVER VIRGINIA, 2 TO 1; Cavaliers Have Edge at the Bat but Lose Fast Game on Annapolis Diamond. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/heads-youth-movement.html | Heads Youth Movement | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/juilliard-pupils-in-merry-wives-english-libretto-used-in-opera-of.html | JUILLIARD PUPILS IN 'MERRY WIVES'; English Libretto Used in Opera of Otto Nicolai -- School's Final Offering of Season. | True | N.S. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dominion-loan-plan-appears-to-be-doomed-saskatchewan-and-british.html | DOMINION LOAN PLAN APPEARS TO BE DOOMED; Saskatchewan and British Columbia May Default Soon on Bond Maturities Here. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/new-passaic-judge-inducted.html | New Passaic Judge Inducted | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/took-no-chances-rescuer-asserts-draegermen-captain-declares-mine.html | TOOK NO CHANCES, RESCUER ASSERTS; Draegermen Captain Declares Mine Victims Could Have Been Brought Up Earlier. | True | By Jack Simpson, Captain of the Stellarton Draegermen | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ottawa-bells-rang-out-news-of-mine-rescue.html | Ottawa Bells Rang Out News of Mine 'Rescue' | True | By the Canadian Press. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-rhinelander-luncheon-hostess-princess-of-thum-and-taxis-mrs-wb.html | MRS. RHINELANDER LUNCHEON HOSTESS; Princess of Thurn and Taxis, Mrs. W.B. James and Mrs. R.T. Wilson Her Guests. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/youngstown-sheet-in-offering-today-54-houses-handle-90000000-loan.html | YOUNGSTOWN SHEET IN OFFERING TODAY; 54 Houses Handle $90,000,000 Loan, Largest Since 1929 for an Industrial Concern. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bridal-is-planned-by-mrs-becktuck-she-will-be-wed-to-colonel.html | BRIDAL IS PLANNED BY MRS. BECK-TUCK; She Will Be Wed to Colonel Snowden A. Fahnestock At Washington on April 29. | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/last-howe-tribute-paid-by-roosevelt-president-attends-burial-of-his.html | LAST HOWE TRIBUTE PAID BY ROOSEVELT; President Attends Burial of His Friend in Family Plot at Fall River. | True | By Charles W. Hurd | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/wheat-up-again-on-crop-damage-extreme-gain-is-2c-a-bushel-but-list.html | WHEAT UP AGAIN ON CROP DAMAGE; Extreme Gain Is 2c a Bushel, but List Closes 5/8 to 1 3/8c Net Higher, May Leading. SOME AREAS HARD HIT Corn Rises 1/2 to 1 1/2c, With the May at Best Level Since Aug. 1 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/army-ten-crushes-yale-scores-153-as-scott-and-posey-lead-strong.html | ARMY TEN CRUSHES YALE; Scores, 15-3, as Scott and Posey Lead Strong Attack. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/found-poisoned-at-club-caddymaster-at-rockland-links-gains-after.html | FOUND POISONED AT CLUB; Caddymaster at Rockland Links Gains After Murder Attempt. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/9000-for-jewish-fund-1000-women-at-dinner-help-brooklyn-charity.html | $9,000 FOR JEWISH FUND; 1,000 Women at Dinner Help Brooklyn Charity Campaign. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hitler-pays-high-honor-to-gen-von-seeckt-though-creator-of-army-was.html | Hitler Pays High Honor to Gen. von Seeckt Though Creator of Army Was Once His Foe | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/shore-and-romnes-win-hockey-prizes-hart-trophy-goes-to-boston-star.html | SHORE AND ROMNES WIN HOCKEY PRIZES; Hart Trophy Goes to Boston Star, Lady Byng Award to Black Hawks' Center. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/the-keynoter.html | THE KEYNOTER | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/exmrs-browning-sues-estate.html | Ex-Mrs. Browning Sues Estate | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/british-are-pained-by-tax-increases-gloomy-prospect-of-a-long.html | BRITISH ARE PAINED BY TAX INCREASES; Gloomy Prospect of a Long Series of High Budgets Is Now Seen by Public. STOCK EXCHANGE HOPEFUL Bankers Cheered by the Support Given to Credit-Industrialists See Limit Reached. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/nelson-to-coach-at-union.html | Nelson to Coach at Union | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/farwell-dinner-honors-gen-nolan-roosevelt-and-high-officials-of-the.html | FARWELL DINNER HONORS GEN. NOLAN; Roosevelt and High Officials of the Army Pay Tribute to Officer About to Retire. A.E.F. SERVICE EXTOLLED Brilliant Career in Peace and War Hailed by Dern, Pershing and Others. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/big-rail-holdings-show-many-shifts-first-nationals-nominees.html | BIG RAIL HOLDINGS SHOW MANY SHIFTS; First National's Nominees Continue as Leaders in Lackawanna Group. C. & O. UNIT TOPS ERIE LIST Dutch Firm Is at Head of Union Pacific's Owners -- Seligmans Reduce M.-K.-T. Interest. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/morning-choral-gives-concert.html | Morning Choral Gives Concert | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mgradys-efforts-fail-to-end-strike-he-talks-to-union-leaders-and.html | M'GRADY'S EFFORTS FAIL TO END STRIKE; He Talks to Union Leaders and Recalcitrant Seamen but Deadlock Continues. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/syracuse-topples-cornell-nine-83-takes-advantage-of-wildness-of.html | SYRACUSE TOPPLES CORNELL NINE, 8-3; Takes Advantage of Wildness of Three Pitchers to Win Season's First Game. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/us-tyro-rifle-title-goes-to-ccny-team.html | U.S. Tyro Rifle Title Goes to C.C.N.Y. Team | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/500-at-princeton-rally.html | 500 at Princeton Rally | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/plea-sent-to-president-to-save-whitmans-home.html | Plea Sent to President To Save Whitman's Home | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-aj-hanford-club-leader-dies-head-of-city-affairs-group-and.html | MRS. A.J. HANFORD, CLUB LEADER, DIES; Head of City Affairs Group and Founder of Women's National Republican Organization. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/record-fleet-seen-for-race-on-hudson-almost-150-expected-to-start.html | RECORD FLEET SEEN FOR RACE ON HUDSON; Almost 150 Expected to Start in the Albany-New York Marathon on May 10. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dogaway-annexes-juvenile-stakes-milky-way-farms-racer-beats-fast.html | DOGAWAY ANNEXES JUVENILE STAKES; Milky Way Farms Racer Beats Fast Express, Stablemate, at Arlington Downs. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/many-luncheons-at-white-sulphur-dr-and-mrs-guy-hinsdale-are-hosts.html | MANY LUNCHEONS AT WHITE SULPHUR; Dr. and Mrs. Guy Hinsdale Are Hosts in Honor of Mr. and Mrs. Harold Chalifoux. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ruling-deferred-in-flag-case.html | Ruling Deferred in Flag Case | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/11-hurt-slightly-as-elevator-falls-cable-snaps-in-descending-car-in.html | 11 HURT SLIGHTLY AS ELEVATOR FALLS; Cable Snaps in Descending Car in Manufacturers Trust Company Building. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/lord-carnarvon-divorced-former-catherine-wendell-of-new-york-wins.html | LORD CARNARVON DIVORCED; Former Catherine Wendell of New York Wins Decree in Britain. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/kin-rejoice-at-rescue-robertsons-son-overjoyed-as-are-scaddings.html | KIN REJOICE AT RESCUE; Robertson's Son Overjoyed, as Are Scadding's Daughter, Mother. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/sloan-sees-flow-of-2000000-units-general-motors-will-set-new.html | SLOAN SEES FLOW OF 2,000,000 UNITS; General Motors Will Set New Production Record in 1936, He Says in Saginaw. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/fossil-is-275000000-years-old.html | Fossil Is 275,000,000 Years Old | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/keeper-of-old-clock-in-jamaica-dies-he-repaired-85yearold-timepiece.html | KEEPER OF OLD CLOCK IN JAMAICA DIES; He Repaired 85-Year-Old Timepiece in Church Steeple After Lapse of Thirteen Years. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/judge-in-pwa-suit-bars-roosevelt-note-justice-wheat-blocks-utility.html | JUDGE IN PWA SUIT BARS ROOSEVELT NOTE; Justice Wheat Blocks Utility Effort to Introduce Power Policy Letter to Ickes. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/gates-named-to-discount-board.html | Gates Named to Discount Board | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-patricia-nevin-wed-to-re-brown-ceremony-performed-at-armonk-by.html | MRS. PATRICIA NEVIN WED TO R.E. BROWN; Ceremony Performed at Armonk by Justice of Peace -- The John M. Dodds Give Reception. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/miss-haas-is-acquitted.html | Miss Haas Is Acquitted | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/son-to-mrs-thornton-reid-jr.html | Son to Mrs. Thornton Reid Jr. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/supper-date-deferred.html | Supper Date Deferred | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-meads-estate-is-left-to-amherst-widow-of-architect-makes-an.html | MRS. MEADS ESTATE IS LEFT TO AMHERST; Widow of Architect Makes an Unconditional Bequest to Husband's Alma Mater. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/legion-row-looms-on-red-pamphlet-county-group-to-quit-in-body-if.html | LEGION ROW LOOMS ON 'RED' PAMPHLET; County Group to Quit in Body if Booklet on Americanism Is Banned by Leaders. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/army-tank-sets-record-covers-1075-miles-in-a-little-more-than-32.html | ARMY TANK SETS RECORD; Covers 1,075 Miles in a Little More Than 32 Hours. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/boy-dies-in-fall-from-bannister.html | Boy Dies in Fall From Bannister | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/new-housing-bill-backed-by-fahey-head-of-holc-tells-senators-wagner.html | NEW HOUSING BILL BACKED BY FAHEY; Head of HOLC Tells Senators Wagner Measure Would Spur Recovery. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/pipe-lines-for-coal-hinted-by-producers-session-on-freight.html | PIPE LINES FOR COAL HINTED BY PRODUCERS; Session on Freight Surcharges Hears of Possible New Form of Rail Competition. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/need-for-vigilance-seen-by-publishers-restrictions-on-the-press.html | NEED FOR VIGILANCE SEEN BY PUBLISHERS; Restrictions on the Press Constitute Ever-Present Menace, It Is Held. ODIOUS,' SAYS BARNUM Davis, Bryan and Sulzberger Are Others Who Call for Alertness to Danger. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dies-reading-of-rescue-work.html | Dies Reading of Rescue Work | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/navy-will-sell-12-destroyers.html | Navy Will Sell 12 Destroyers | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/soviet-plots-war-tokyo-paper-says-examination-of-japanese-who.html | SOVIET PLOTS WAR, TOKYO PAPER SAYS; Examination of Japanese Who Worked in Embassy Said to Have Shown Spy Activity. | True | By Hugh Byas | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hanover-fire-election-montgomery-clark-is-chosen-president-of.html | HANOVER FIRE ELECTION; Montgomery Clark Is Chosen President of Insurance Concern. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/schmeling-ready-to-begin-drills-cancels-plan-for-trip-to-french.html | SCHMELING READY TO BEGIN DRILLS; Cancels Plan for Trip to French Lick and Will Inspect Sites for Camp Today. PEEKSKILL LIKELY CHOICE Louis, Due at Albany Tomorrow, Will Then Go Directly to Lafayetteville. | True | By Fred van Ness | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/umw-may-seek-hard-coal-inquiry-request-to-congress-planned-if.html | U.M.W. MAY SEEK HARD COAL INQUIRY; Request to Congress Planned if Negotiations for New Wage Agreement Fail. | True | By Louis Stark | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/paris-swerved-by-rumors.html | Paris Swerved by Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/new-kreuger-deal-by-swedish-match-5500000-financing-plan-to-speed.html | NEW KREUGER DEAL BY SWEDISH MATCH; $5,500,000 Financing Plan to Speed Settlement to Go Before Meeting Monday. PROGRESS IN NEGOTIATIONS Liquidators of the Bankrupt Kreuger & Toll Report Compromises on Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bridge-preferred.html | Bridge Preferred | True | ALICE M. BOVARD | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/japan-builds-barracks-structures-for-10000-said-to-be-in.html | JAPAN BUILDS BARRACKS; Structures for 10,000 Said to Be in Construction at Tientsin. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/pond-burk.html | Pond -- Burk | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/asks-10-daily-expenses-for-federal-judges-here.html | Asks $10 Daily Expenses For Federal Judges Here | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tugwells-daughter-opens-dog-laundry-lowest-price-30c-big-animals.html | Tugwell's Daughter Opens Dog Laundry; Lowest Price 30c; Big Animals Barred | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/brazilian-state-files-with-sec.html | Brazilian State Files With SEC | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/commonwealth-edison.html | Commonwealth Edison | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/newark-votes-1000000-bonds.html | Newark Votes $1,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/i-murray-d-rosalsky-civil-engineer-dead-structural-steel-draftsman.html | i MURRAY D. ROSALSKY, CIVIL ENGINEER, DEAD; Structural Steel Draftsman of Sanitation Department Since 1932 -- Brother of Judges. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/funds-sent-to-palestine-united-appeal-provides-100000-as.html | FUNDS SENT TO PALESTINE; United Appeal Provides $100,000 as 'Reassurance Message.' | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/william-m-horner-manager-of-brooklyn-citizens-advertising.html | WILLIAM M. HORNER; Manager of Brooklyn Citizen's Advertising Department. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/spottiswoode-macfarlane.html | Spottiswoode -- Macfarlane | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/publishers-score-senate-committee-for-gagging-press-applaud-report.html | PUBLISHERS SCORE SENATE COMMITTEE FOR 'GAGGING' PRESS; Applaud Report to Convention Denouncing 'Inquisition' by the Black Inquiry. WIRE SEIZURES ASSAILED Criminal Prosecutions Urged to Answer Invasions of Newspaper Freedom. PUBLISHERS SCORE SENATE PRESS GAG | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/parents-protest-textbook.html | Parents Protest Textbook | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ralph-l-crow-57-builder-is-dead-president-of-william-l-crow.html | RALPH L. CROW, 57, BUILDER, IS DEAD; President of William L. Crow Construction Company and a Bank Executive. | True | Special to THE iEW YoK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/woodruff-wilson.html | Woodruff -- Wilson | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/italian-trade-figures-published.html | Italian Trade Figures Published | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/reese-craig.html | Reese -- Craig | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bridge-jumper-balked-patrolman-halts-young-womans-leap-from.html | BRIDGE JUMPER BALKED; Patrolman Halts Young Woman's Leap From Washington Span. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/stevens-lacrosse-victor-vanquishes-lafayette-by-72-for-second.html | STEVENS LACROSSE VICTOR; Vanquishes Lafayette by 7-2 for Second Triumph of Season. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bond-offerings-by-municipalities-cook-county-iii-makes-award-of.html | BOND OFFERINGS BY MUNICIPALITIES; Cook County, Ill., Makes Award of $11,510,910 of 4s on Bid of 103.60. ISSUE MATURES JAN. 1, 1951 Schenectady County N.Y., Asks Tenders on $865,000 of Long-Term Obligations. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/news-of-the-stage-playwrights-versus-managers-the-old-maid-to-end.html | NEWS OF THE STAGE; Playwrights Versus Managers -- 'The Old Maid' to End Tour April 29 -- In Honor of W. Shakespeare. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bond-sales-show-firm-undertone-pressure-eased-on-vulnerable.html | BOND SALES SHOW FIRM UNDERTONE; Pressure Eased on Vulnerable Sections, but Market Falls Further Into Doldrums. DAY'S TURNOVER $8,218,500 Government Issues Mixed and Industrials Respond to a Moderate Demand. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ceremony-at-vassar.html | Ceremony at Vassar | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/another-architectural-relic.html | Another Architectural Relic | True | ALBERT ULMANN | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/walker-extols-murphy-exmayor-pays-tribute-to-former-leader-of.html | WALKER EXTOLS MURPHY; Ex-Mayor Pays Tribute to Former Leader of Tammany. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mi8s-carlislb-dies-actress-since-t903-body-of-woman-who-had-notable.html | MI8S CARLISLB DIES; ACTRESS SINCE t903; Body of Woman Who Had Notable Stage Career Found in Hotel Room by Maid. HAD WON DICTION 'AWARD Played Shakespearean Roles Appeared Before Late King She Was 50 Years Old. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/rev-thomas-phillips.html | REV. THOMAS PHILLIPS | True | Wireless to T lw YoX T3zas. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/deporting-aliens-called-inhuman-senator-copeland-says-that-germans.html | DEPORTING ALIENS CALLED 'INHUMAN'; Senator Copeland Says That Germans and Russians Would Suffer. FOR BILL TO KEEP SOME Speaking in Senate, He Appeals for Retention of 2,862 'Hardship Cases.' | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/new-post-for-rear-admiral-pye.html | New Post for Rear Admiral Pye | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/howie-hardy.html | Howie -- Hardy | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/isaac-lightenberg-member-of-circulation-department-of-the-times.html | ISAAC LIGHTENBERG; Member of Circulation Department of The Times Since 1919, | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/columbia-crews-in-trial-varsity-leads-jayvees-by-a-length-in-test.html | COLUMBIA CREWS IN TRIAL; Varsity Leads Jayvees by a Length in Test on Harlem Course. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ray-ruddy-helps-nyac-water-poloists-take-national-laurels-nyac.html | Ray Ruddy Helps N.Y.A.C. Water Poloists Take National Laurels; N.Y.A.C. RETAINS WATER POLO TITLE | True | By Arthur J. Daley | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/monopolistic-aim-is-laid-to-att-fcc-investigators-charge-at-inquiry.html | MONOPOLISTIC AIM IS LAID TO A.T.&T.; FCC Investigators Charge at Inquiry That Has Been Its Policy From First. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/picketed-manhattan-sails.html | Picketed Manhattan Sails | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/saar-seizes-frenchman-former-mine-official-is-suspected-of.html | SAAR SEIZES FRENCHMAN; Former Mine Official Is Suspected of Espionage in Germany. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/the-united-american-states.html | The United American States | True | ELIHU COOPER | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/says-jobless-must-steal-to-eat.html | Says Jobless Must Steal to Eat | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/socialists-defeat-lee-jack-altman-is-chosen-county-chairman-of.html | SOCIALISTS DEFEAT LEE; Jack Altman Is Chosen County Chairman of Party. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/or-charles-meveety-xray-specialist-50-formerly-was-roentgenologlst.html | OR. CHARLES M'EVEETY; X-Ray Specialist, 50, Formerly Was Roentgenologist at Union, | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/senate-endorses-gmen-with-funds-shouts-down-plan-to-lop-off-225000.html | SENATE ENDORSES G-MEN WITH FUNDS; Shouts Down Plan to Lop Off $225,000 Extra Allowed Bureau by House. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/chapmans-homer-helps-reds-to-win-his-pinch-drive-with-cuyler-on.html | CHAPMAN'S HOMER HELPS REDS TO WIN; His Pinch Drive, With Cuyler on Base, Lost in Sun by Scoffic -- Cards Bow, 7-6. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/first-years-yield-from-new-tax-bill-put-at-803000000-but-committees.html | FIRST YEAR'S YIELD FROM NEW TAX BILL PUT AT $803,000,000; But Committee's Report Suggests No Way of Fulfilling Three-Year Program. FOR ACTION NEXT SESSION Measure Will Be Called Up Today With Leaders Prepared to Push It to Passage. SENATE CHANGES LIKELY It Is Seen as the President's Hope of Obtaining Additional Sums He Requested. $803,000,000 YIELD SEEN FOR TAX BILL | True | By Turner Catledgespecial To the New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mitchell-loses-decision.html | Mitchell Loses Decision | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/paris-without-taxicabs-drivers-union-calls-strike-in-protest.html | PARIS WITHOUT TAXICABS; Drivers' Union Calls Strike in Protest Against Lower Fares. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/lewis-outpoints-singer-champion-defeats-new-yorker-in-nontitle-bout.html | LEWIS OUTPOINTS SINGER; Champion Defeats New Yorker in Non-Title Bout at Chicago. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/fort-opens-fight-against-hoffman-exrepresentative-attacks-jersey.html | FORT OPENS FIGHT AGAINST HOFFMAN; Ex-Representative Attacks Jersey Governor in Primary Race for Delegate. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/haverford-on-top-8-to-5-defeats-stevens-tech-on-5run-rally-in-fifth.html | HAVERFORD ON TOP, 8 TO 5; Defeats Stevens Tech on 5-Run Rally in Fifth Inning. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/italy-is-aroused-over-dardanelles-opposing-turkish-move-for.html | ITALY IS AROUSED OVER DARDANELLES; Opposing Turkish Move for Rearming, Rome Cites the Treaty of Lausanne. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/kawagoe-pretty-busy-and-miss-trophy-triumph-for-trainer-jacobs.html | Kawagoe, Pretty Busy and Miss Trophy Triumph for Trainer Jacobs; PRINCE ABBOT, 12-5, PREVAILS IN DRIVE Photo Used to Decide Bitter Duel With Old Story in Feature at Jamaica. GALLANT PRINCE IS LAST Trails Thorson, Other Starter -- Trainer Jacobs Registers Another Triple. | True | By Bryan Field | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/text-of-the-ways-and-means-committees-majority-report-explaining.html | Text of the Ways and Means Committee's Majority Report Explaining Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/queens-charities-seeking-250000-four-affiliated-agencies-start.html | QUEENS CHARITIES SEEKING $250,000; Four Affiliated Agencies Start Drive at Dinner Attended by 250 in Elmhurst. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/union-pacifics-new-train-ready.html | Union Pacific's New Train Ready | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/proposing-a-solution.html | PROPOSING A SOLUTION | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/vincent-astor-honored-louis-mowbray-head-of-bermuda-aquarium.html | VINCENT ASTOR HONORED; Louis Mowbray, Head of Bermuda Aquarium, Entertains for Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/manhattan-cubs-win-halt-gorton-high-109-on-walshs-single-in-last.html | MANHATTAN CUBS WIN; Halt Gorton High, 10-9, on Walsh's Single in Last Frame. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/torrio-is-seized-in-bootleg-fraud-public-enemy-no-2-trapped-in.html | TORRIO IS SEIZED IN BOOTLEG FRAUD; Public Enemy No. 2 Trapped in White Plains as He Awaits Passport for Italy. 3-MONTH SEARCH IS ENDED Federal Men Effect Capture -- Prisoner, Lucania's Aide, Goes to Cell Here. TORRIO IS SEIZED IN BOOTLEG FRAUD | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tisbo-banker-acquitted-four-indictments-growing-out-of-1923-crash.html | TISBO, BANKER, ACQUITTED; Four Indictments Growing Out of 1923 Crash Remain. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/b-o-files-2cent-rate-other-roads-expected-to-meet-here-today-to-map.html | B. & O. FILES 2-CENT RATE; Other Roads Expected to Meet Here Today to Map Fight. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/sports-of-the-times-mr-frick-tells-all.html | Sports of the Times; Mr. Frick Tells All | True | Reg. U. S. Pat. Off. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/american-exports-to-italy-off-1266522-total-for-3-months-is-put-at.html | American Exports to Italy Off $1,266,522; Total for 3 Months Is Put at $18,719,391 | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tomatoes-fly-at-temple.html | Tomatoes Fly at Temple | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/secondinning-drive-by-columbia-nine-downs-princeton-in-league.html | Second-Inning, Drive by Columbia Nine Downs Princeton in League Contest; COLUMBIA DEFEATS PRINCETON, 7 TO 3 | True | By Kinsley Childs | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/trade-gains-found-by-thos-j-watson-acceleration-since-beginning-of.html | TRADE GAINS FOUND BY THOS. J. WATSON; Acceleration Since Beginning of March in All Lines Hailed by Business Leader. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/pledge-at-mount-holyoke.html | Pledge at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/soccer-title-to-celtic-scottish-league-race-decided-as-rangers-tie.html | SOCCER TITLE TO CELTIC; Scottish League Race Decided as Rangers Tie -- Other Results. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/world-record-claimed-by-motorboat-driver.html | World Record Claimed By Motor-Boat Driver | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/interest-rates-a-puzzle.html | Interest Rates a Puzzle | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/financial-markets-leading-stocks-up-1-to-3-points-in-slow-trading.html | FINANCIAL MARKETS; Leading Stocks Up 1 to 3 Points in Slow Trading Bonds Irregular -- Dollar Strong -- Wheat Higher. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hoffman-backing-denied-officer-of-essex-group-gays-board-did-not.html | HOFFMAN BACKING DENIED; Officer of Essex Group Gays Board Did Not Act on Delegate Race. | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/2200-gather-at-cornell.html | 2,200 Gather at Cornell | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/rules-cemeteries-must-pay-some-tax-state-appeals-court-upholds.html | RULES CEMETERIES MUST PAY SOME TAX; State Appeals Court Upholds Levies on Land Acquired for Non-Burial Uses. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/woolen-workers-to-meet.html | Woolen Workers to Meet | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/business-world.html | Business World | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/publishers-to-bar-evasive-agencies-use-of-standard-advertising.html | PUBLISHERS TO BAR EVASIVE AGENCIES; Use of Standard Advertising Contract to Be Required of Recognized Offices. LIABILITY ALSO CLARIFIED Independent Status Demanded -- Newspapers Get 45 Cents of National Space Dollar. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/royal-engagement-rumored.html | Royal Engagement Rumored | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/record-for-beet-sugar-march-deliveries-of-189490-short-tons-highest.html | RECORD FOR BEET SUGAR; March Deliveries of 189,490 Short Tons Highest in History. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/server-osterweil.html | Server -- Osterweil | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/elizabeth-squier-entertains.html | Elizabeth Squier Entertains | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/townsend-called-for-house-inquiry-pension-plan-founder-faces-week.html | TOWNSEND CALLED FOR HOUSE INQUIRY; Pension Plan Founder Faces Week of Questioning on His Proposition. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/wagner-nine-victor-142-routs-newark-as-creeca-and-ward-aid-with.html | WAGNER NINE VICTOR, 14-2; Routs Newark as Creeca and, Ward Aid With Circuit Drives | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/farley-predicts-end-of-federal-lending-government-will-get-out-of.html | FARLEY PREDICTS END OF FEDERAL LENDING; Government Will Get Out of Business as Soon as It Can, He Says in West Virginia. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/seeking-a-way-to-peace-this-country-and-britain-might-evolve.html | SEEKING A WAY TO PEACE; This Country and Britain Might Evolve Workable Pact. | True | ROBERT R. REED | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/brooklyn-concert-given.html | Brooklyn Concert Given | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/wheat-sales-disclosed-head-of-canadas-board-plans-big-cut-in.html | WHEAT SALES DISCLOSED; Head of Canada's Board Plans Big Cut in Surplus. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/academy-elevates-five-national-body-of-design-makes-academicians-of.html | ACADEMY ELEVATES FIVE; National Body of Design Makes Academicians of Associates. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/garment-label-approved-pennsylvania-groups-endorse-use-council-here.html | GARMENT LABEL APPROVED; Pennsylvania Groups Endorse Use, Council Here Announces. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/peace-vote-at-dartmouth.html | Peace Vote at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/poly-prep-scores-on-3run-attack-strong-drive-in-fifth-beats.html | POLY PREP SCORES ON 3-RUN ATTACK; Strong Drive in Fifth Beats Princeton Prep by 6 to 5 in League Encounter. PEDDLE SHOWS WAY, 10-2 Case Stars as Horace Mann Nine Is Turned Back -- Results of Other School Games. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dr-dodds-assails-wild-social-plans-princeton-head-declares-the.html | DR. DODDS ASSAILS WILD SOCIAL PLANS; Princeton Head Declares the Government Should Protect Our Individualism. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/rutgers-hears-dr-chaffee.html | Rutgers Hears Dr. Chaffee | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/steel-ingots-rise-a-little-in-output-sharp-upturn-is-viewed-as.html | STEEL INGOTS RISE A LITTLE IN OUTPUT; Sharp Upturn Is Viewed as Checked, But Finished Production Gains More. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/gulf-oils-profits-tripled-in-1935-232-a-share-earned-against-62c-in.html | GULF OIL'S PROFITS TRIPLED IN 1935; $2.32 a Share Earned, Against 62c in 1934, W. L. Mellon and J. F. Drake Report. ACREAGE POSITION BETTER Operating Results Are Detailed by Companies in Other Lines, With Comparable Figures. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/montreal-in-front-111-turns-back-baltimore-as-dugas-and-king-drive.html | MONTREAL IN FRONT, 11-1; Turns Back Baltimore as Dugas and King Drive Homers. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/plan-by-bond-owners-missouri-pacific-holders-will-submit-method-of.html | PLAN BY BOND OWNERS; Missouri Pacific Holders Will Submit Method of Reorganization. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/stocks-in-london-paris-and-berlin-english-market-not-affected-much.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Not Affected Much by the Budget -- British Funds Rally. GERMAN TRADING INACTIVE Wild Rumors and Sudden Attack of Nervousness Act as Brake on French Deals. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/florida-district-for-landon.html | Florida District for Landon | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/american-warships-will-visit-england-vessels-to-carry-annapolis.html | AMERICAN WARSHIPS WILL VISIT ENGLAND; Vessels to Carry Annapolis Students -- Cruise to Latin America Also Ordered. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/a-r-holcombe-59-dfes-of-pnetionia-former-managing-editor-of-new.html | A. R. HOLCOMBE, 59, DfES OF PNEtIONIA; Former Managing Editor of New York Herald Tribune-Taught for Several Years. NEWSPAPER MAN 34 YEARS Worked in New Orleans, St. Louis and Cleveland Owned Maryland Weekly Since 1932. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/von-hefner-is-victor-pins-schacht-in-mat-feature-at-the-ridgewood.html | VON HEFNER IS VICTOR; Pins Schacht in Mat Feature at the Ridgewood Grove. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/food-prices-off-slightly-costs-fall-in-23-and-rise-in-24-cities-in.html | FOOD PRICES OFF SLIGHTLY; Costs Fall in 23 and Rise In 24 Cities in a Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/stadium-is-rushed-for-olympic-tests-park-gardeners-sod-field-in.html | STADIUM IS RUSHED FOR OLYMPIC TESTS; Park Gardeners Sod Field in Midst of Speeded Work on Randall's Island. JOB IS HALF FINISHED Building to Be Ready July 1, Officials Say -- Force Is Used in Two Shifts. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/fish-and-chowder-club-dinner.html | Fish and Chowder Club Dinner | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/radio-car-for-dog-catcher.html | Radio Car for Dog Catcher | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/steel-foreclosure-seen-head-of-newton-company-says-republic.html | STEEL FORECLOSURE SEEN; Head of Newton Company Says Republic Contemplates Action. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/westchester-group-fights-charter-move-citizens-board-bars-further.html | WESTCHESTER GROUP FIGHTS CHARTER MOVE; Citizens' Board Bars Further Hearings With Supervisors to Speed Action on Plan. | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/child-born-to-george-cobbs-jr.html | Child Born to George Cobbs Jr. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/microphone-for-the-planetarium.html | Microphone for the Planetarium | True | MICHAEL S. LEAHY | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/appeals-big-federal-tax-bancamericablair-corporation-contests.html | APPEALS BIG FEDERAL TAX; Bancamerica-Blair Corporation Contests $545,480 Levy. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/snell-is-elected-convention-head-new-yorker-will-be-permanent.html | SNELL IS ELECTED CONVENTION HEAD; New Yorker Will Be Permanent Chairman at the Sessions in Cleveland. OTHER OFFICIALS CHOSEN Landon Opponents Grow Militant -- Wadsworth Gains as Vice Presidential Possibility. | True | By Charles R. Michaelspecial To the New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ships-hydrogen-for-dirigible.html | Ships Hydrogen for Dirigible | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/edward-laurillard-is-ill.html | Edward Laurillard Is Ill | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/caras-annexes-lead-in-title-cue-match-defeats-rudolph-153-to-80-in.html | CARAS ANNEXES LEAD IN TITLE CUE MATCH; Defeats Rudolph, 153 to 80, in First Block of Engagement as 2,000 Look On. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/nicaraguan-liberals-at-odds.html | Nicaraguan Liberals at Odds | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/rail-credit-dividend-april-30.html | Rail Credit Dividend April 30 | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/crash-judgment-56100-full-damages-awarded-against-doctor-in-fatal.html | CRASH JUDGMENT $56,100; Full Damages Awarded Against Doctor In Fatal Auto Mishap. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/republicans-elect-delaware-delegates-group-is-uninstructed-but.html | REPUBLICANS ELECT DELAWARE DELEGATES; Group Is Uninstructed but Favors Landon -- Platform Hits Federal Expenses. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/suit-over-film-settled.html | Suit Over Film Settled | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/president-back-at-white-house.html | President Back at White House | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/4-men-lose-licenses-for-drunken-driving-one-pays-fine-of-102-while.html | 4 MEN LOSE LICENSES FOR DRUNKEN DRIVING; One Pays Fine of $102, While Others Take Jail Terms of 15 to 39 Days. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/australian-fliers-found-planes-drop-food-to-two-men-in-wilderness.html | AUSTRALIAN FLIERS FOUND; Planes Drop Food to Two Men in Wilderness -- Trucks to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/british-boxers-score-crowley-outpoints-gillette-in-8-rounds-snow.html | BRITISH BOXERS SCORE; Crowley Outpoints Gillette In 8 Rounds -- Snow Stops Villa. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/terms-suffolk-buildings-unfit.html | Terms Suffolk Buildings Unfit | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/reich-coordinates-university-students-decree-orders-all-to-enter.html | REICH 'COORDINATES' UNIVERSITY STUDENTS; Decree Orders All to Enter Nazi Homes for Training as 'Political Soldiers.' | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tucker-row-closes-with-truce-in-court-husband-30-paroled-when-he.html | TUCKER ROW CLOSES WITH TRUCE IN COURT; Husband, 30, Paroled When He Promises to Go Home With 59-Year-Old Wife. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/city-sales-tax-bill-passed-by-senate-brownell-measure-extending.html | CITY SALES TAX BILL PASSED BY SENATE; Brownell Measure Extending Power Another Year Now Goes to the Governor. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/two-children-lost-by-reunited-couple-each-parent-thinks-other-has.html | TWO CHILDREN 'LOST' BY REUNITED COUPLE; Each Parent Thinks Other Has Youngsters -- Family Finally Assembled After 30 Hours. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/wins-flower-honors-mrs-petrie-takes-sweepstakes-at-upper-montclair.html | WINS FLOWER HONORS; Mrs. Petrie Takes Sweepstakes at Upper Montclair Show. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hurl-nohit-norun-game.html | Hurl No-Hit, No-Run Game | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/imports-of-gold-again-in-prospect-franc-and-pound-sterling-both.html | IMPORTS OF GOLD AGAIN IN PROSPECT; Franc and Pound Sterling Both Decline and Pull Other Currencies Lower. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/john-taylor-yerkes.html | JOHN TAYLOR YERKES | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/columbia-freshmen-bow-lose-to-whiteplains-high-nine-by-10-mallon.html | COLUMBIA FRESHMEN BOW; Lose to White-Plains High Nine by 1-0 -- Mallon Fans 15. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/narcissi-featured-at-flower-show-exhibition-of-the-westbury.html | NARCISSI FEATURED AT FLOWER SHOW; Exhibition of the Westbury Horticultural Society Held Here for First Time. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/roosevelt-policy-praised-by-gomez-presidentelect-of-cuba-on-visit.html | ROOSEVELT POLICY PRAISED BY GOMEZ; President-elect of Cuba, on Visit to Washington, Also Hails Pan-Americanism. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/munro-promoted-at-princeton.html | Munro Promoted at Princeton | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hitler-guards-bar-organized-church-hold-such-religion-ungerman.html | HITLER GUARDS BAR ORGANIZED CHURCH; Hold Such Religion Un-German, Though Bidding Pagans Halt Attacks to Avoid Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/gasoline-sales-jumped-in-january.html | Gasoline Sales Jumped in January | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tax-on-dana-college-upheld.html | Tax on Dana College Upheld | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/herndon-speaks-at-yale.html | Herndon Speaks at Yale | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/park-trees-planted-as-tribute-to-bard-crabapple-seedlings-placed-in.html | PARK TREES PLANTED AS TRIBUTE TO BARD; Crabapple Seedlings Placed in Shakespeare Garden on Eve of Birth Anniversary. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/taxpayer-pleads-official-recedes-australians-lament-makes-collector.html | TAXPAYER PLEADS, OFFICIAL RECEDES; Australian's Lament Makes Collector Relent to a Certain Extent. HIS REPLY'S BIG SURPRISE Till End of Month We'll Let It Pend, Then Cash and Stamps Together Send -- Is End. | True | Special Correspondence, THE NEW YORK TIMES | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/sopwiths-yacht-to-race-in-june-new-endeavour-ii-will-not-be-ready.html | SOPWITH'S YACHT TO RACE IN JUNE; New Endeavour II Will Not Be Ready for Launching Until Middle of Month. | True | Special Correspondence. THE NEW YORK TIMES | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/asbury-park-suit-drags-clashes-in-court-over-debt-judgment-as-case.html | ASBURY PARK SUIT DRAGS; Clashes in Court Over Debt Judgment as Case Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/service-for-t-f-madigan.html | Service for T. F. Madigan | True | Deetal to TH iE oR TIMEB. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/army-awards-glove-contract.html | Army Awards Glove Contract | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/crypt-of-cuban-bishop-who-died-in-1729-found.html | Crypt of Cuban Bishop Who Died in 1729 Found | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/111-french-candidates-seek-one-election-seat.html | 111 French Candidates Seek One Election Seat | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/st-johns-repels-panzer-by-7-to-2-timely-clouting-enables-the-redmen.html | ST. JOHN'S REPELS PANZER BY 7 TO 2; Timely Clouting Enables the Redmen to Capture Third Straight in Four Days. COPPO, ZENIR HIT HOMERS Lead Attack Against E. Orange Rivals -- Walsh's Hurling at Close Outstanding | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/texas-track-squad-holds-fast-workout-wallender-heads-team-in.html | TEXAS TRACK SQUAD HOLDS FAST WORKOUT; Wallender Heads Team in Philadelphia for Relays -- Two Penn Stars Injured. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/art-scholarships-awarded.html | Art Scholarships Awarded | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/state-taxes-tourists-liquor-levy-is-retroactive-to-repeal-returned.html | State Taxes Tourists' Liquor; Levy Is Retroactive to Repeal; Returned Voyagers Indignant on Getting Demand for $1 a Gallon on 'Duty-Free' Imports -- Customs Files Opened to Collectors -- Dealers Here Had Complained. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/rights-of-the-press.html | RIGHTS OF THE PRESS | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/premier-praises-miners-macdonald-voices-nova-scotias-tribute-to.html | PREMIER PRAISES MINERS; Macdonald Voices Nova Scotia's Tribute to Rescue Parties. | True | By Canadian Press | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/paris-hears-nazis-mass-near-austria-german-units-including-army.html | PARIS HEARS NAZIS MASS NEAR AUSTRIA; German Units, Including Army Formations, Are Reported at Border Facing Reutte Area. ANSCHLUSS DRIVE IS SEEN French Deemed Leaning to a Hapsburg Regime -- No Sign of a Coup Plan in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/ambers-beats-drouillard.html | Ambers Beats Drouillard | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/subpoena-annoys-drukman-witness-insurance-man-who-failed-to-bring.html | SUBPOENA ANNOYS DRUKMAN WITNESS; Insurance Man Who Failed to Bring Records to Inquiry Causes a Commotion. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/protection-for-women.html | Protection for Women | True | Z.N | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/patricia-cullen-and-roy-miles-archibald-are-married-at-trinity.html | Patricia Cullen and Roy Miles Archibald Are Married at Trinity Church in Roslyn | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/reports-pheasant-shortage.html | Reports Pheasant Shortage | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/american-artists-boycott-venice-exposition-one-group-moved-by.html | American Artists Boycott Venice Exposition; One Group Moved by Opposition to Fascism | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/agnes-f-shields-becomes-a-bride-flemington-nj-girl-is-wed-to.html | AGNES F. SHIELDS BECOMES A BRIDE; Flemington, N.J., Girl Is Wed to William Hill Fulper Jr. in Church Ceremony. GOWNED IN IVORY SATIN She Is Attended by Her Sister, Gerarda Shields, and Willette Fulper -- Reception Held. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/george-carolan-i-served-on-reportorial-staffs-of-many-newspapers.html | GEORGE CAROLAN; I Served on Reportorial Staffs of Many Newspapers Here. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/cheers-for-negro-ring-in-the-house-some-democrats-stand-as.html | CHEERS FOR NEGRO RING IN THE HOUSE; Some Democrats Stand as Representative Mitchell Assails the Republicans. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/plea-of-insanity-by-fiorenza-likely-lawyers-say-he-repudiates.html | PLEA OF INSANITY BY FIORENZA LIKELY; Lawyers Say He Repudiates Confession, but He Admits It at Police Line-Up. WEEPING MOTHER IN COURT Prisoner Retraces Route From Scene of Titterton Slaying to Upholstery Shop. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/parade-permit-held-up-police-have-not-passed-on-route-for-may-day.html | PARADE PERMIT HELD UP; Police Have Not Passed on Route for May Day March. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/nyu-will-hold-its-military-ball-patrons-for-annual-scabbard-and.html | N.Y.U. WILL HOLD ITS MILITARY BALL; Patrons for Annual Scabbard and Blade Event Headed by Governor and Mrs. Lehman. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/frederick-g-pauli.html | FREDERICK G. PAULI | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/foreign-exchange-wednesday-april-22-1936.html | FOREIGN EXCHANGE; Wednesday, April 22, 1936 | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/reich-overtaking-us-in-air-power-america-to-be-6th-in-combat.html | REICH OVERTAKING U.S. IN AIR POWER; America to Be 6th in Combat Strength by '37, With Japan Close Behind, Expert Says. BRITAIN TO RETAIN LEAD Our Supremacy in Commercial Aviation and Technical Field Pointed Out in Year Book. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/frank-miller.html | FRANK MILLER | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/five-held-in-forgery-men-charged-in-hungary-with-circulating-false.html | FIVE HELD IN FORGERY; Men Charged in Hungary With Circulating False $100 Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/earnshaw-blanks-bees-on-5-hits-as-dodgers-get-10-to-score-50-hurler.html | Earnshaw Blanks Bees on 5 Hits As Dodgers Get 10 to Score, 5-0; Hurler Regains Form, Surviving Wildness in Second Inning After Passing First Three Men -- Hassett Blasts Triple Off Chaplin to Start Scoring in Initial Frame. | True | By Roscoe McGowen | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/browns-18-safeties-crush-tigers-by-124-pound-four-hurlers-for.html | BROWNS' 18 SAFETIES CRUSH TIGERS BY 12-4; Pound Four Hurlers for Second Victory of Season -- Bell Has Perfect Mark at Bat. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/new-schools-to-have-play-grounds-on-roof-education-board-adopts.html | NEW SCHOOLS TO HAVE PLAY GROUNDS ON ROOF; Education Board Adopts Plan for Extra Space -- Hayward Trial Again Postponed. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/delay-seen-in-plan-of-north-western-sargent-says-pension-social.html | DELAY SEEN IN PLAN OF NORTH WESTERN; Sargent Says Pension, Social Security and New Tax Laws May Be Factors. JUNE 27 IS THE DEADLINE Road's Budget Calls for Heavy Expenditures -- To Put on Faster Trains to the West Coast. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/felons-world-tour-halted.html | Felon's World Tour Halted | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/states-last-plea-on-minimum-wage-bennett-asks-federal-supreme-court.html | STATE'S LAST PLEA ON MINIMUM WAGE; Bennett Asks Federal Supreme Court to Reverse Court of Appeals. UPHOLDS POLICE POWERS New York Attorney General Disputes the Application of the Adkins Case Decision. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/stock-exchange-waives-early-assent-data-for-reorganizing.html | Stock Exchange Waives Early Assent Data For Reorganizing Corporations on List | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/art-show-hanging-has-its-problems-independents-who-always-go-by-the.html | ART SHOW HANGING HAS ITS PROBLEMS; Independents, Who Always Go by the Alphabet, Find It Makes Strange Neighbors. COUPLES ARE SEPARATED And in One Instance a Painter of Anti-Red Subjects Is on the Same Wall With a Radical. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-bartholomew-loses.html | Mrs. Bartholomew Loses | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/many-give-parties-at-hot-springs-va-miss-nancy-leiter-among-those.html | MANY GIVE PARTIES AT HOT SPRINGS, VA.; Miss Nancy Leiter Among Those Who Entertain -- Oswald Joneses Are Hosts to Group. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/miss-shubow-heard-in-a-piano-recital-selections-from-converse-bach.html | MISS SHUBOW HEARD IN A PIANO RECITAL; Selections From Converse, Bach and Brahms Are on Program at Town Hall. | True | I.S. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/miss-ida-raymond-wed-to-dm-amann-rev-ek-banner-officiates-at.html | MISS IDA RAYMOND WED TO D.M. AMANN; Rev. E.K. Banner Officiates at Ceremony Here in Church of Saint Mary the Virgin. A.G. MUENCH ESCORTS HER Mrs. John Walker Evans Matron of Honor -- Katherine Persons and Olivia Cover Bridesmaids. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/flohr-is-winner-in-ehglish-chess-tops-milnerbarry-after-38-moves-to.html | FLOHR IS WINNER IN EHGLISH CHESS; Tops Milner-Barry After 38 Moves to Remain Tied for Lead With Capablanca. CUBAN CONQUERS REILLY Triumphs With Black Pieces -- Stahlberg Scores and Takes Third Place. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mongol-plot-is-denied.html | Mongol Plot Is Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/city-vignettes-of-april.html | City Vignettes of April | True | ELIOT WHITE | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/aaa-fears-spread-of-a-baby-drought-wallace-estimates-spring-dry.html | AAA FEARS SPREAD OF A 'BABY DROUGHT'; Wallace Estimates Spring Dry Spell Hits 30,000,000 Acres in Southwest and West. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/favors-tokyo-for-1940-count-baillet-latour-supports-japans-bid-for.html | FAVORS TOKYO FOR 1940; Count Baillet-Latour Supports Japan's Bid for Olympics. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/johann-scores-with-cue.html | Johann Scores With Cue | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/eyston-at-utah-course-british-auto-driver-prepares-for-record.html | EYSTON AT UTAH COURSE; British Auto Driver Prepares for Record Trials on Flats. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tipster-ban-approved-senate-acts-favorably-on-bill-barring-winners.html | TIPSTER BAN APPROVED; Senate Acts Favorably on Bill Barring Winners' Lists. | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/manhattan-checks-threat-in-9th-to-conquer-citycollege-by-96.html | Manhattan Checks Threat in 9Th To Conquer City-College by 9-6; Increases Victory Standing to Four Games as Ryan Halts Beavers' Bid-After Blumette Passes Three Men -- Kurtz Sets Pace for Jasper Batters -- Rosenbloom of Losers Drives Homer. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bishops-consider-methodist-union-northern-church-board-meeting-at.html | BISHOPS CONSIDER METHODIST UNION; Northern Church Board, Meeting at Pittsburgh, Drafts Conference Address. PROGRESS ABROAD SHOWN Prelate Sees Change Coming in Russian Leaders' Attitude Toward Religion. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/research-to-solve-farmers-problem-editor-forecasts-new-alloys-and.html | RESEARCH TO SOLVE FARMERS' PROBLEM; Editor Forecasts New Alloys and Radical Tool Changes Before Metals Group. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/coty-inc-meeting-ordered-by-court-stockholder-complains-no-election.html | COTY, INC., MEETING ORDERED BY COURT; Stockholder Complains No Election Has Been Held Since 1933 - - Only Four Left on Board. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-hubbard-cancels-party.html | Mrs. Hubbard Cancels Party | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/mrs-james-h-vreeland.html | MRS. JAMES H. VREELAND | True | Special to TE IW YOR TZMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/posters-on-5th-av-urge-auto-safety-motorists-and-pedestrians-are.html | POSTERS ON 5TH AV. URGE AUTO SAFETY; Motorists and Pedestrians Are Admonished by Levy in Verses and Slogans. DRIVE WILL BE WIDENED Police Official Asks Curb on 'Thirst for Speed' to Cut Number of Accidents. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/buckner-testifies-in-harriman-case-former-head-of-clearing-house.html | BUCKNER TESTIFIES IN HARRIMAN CASE; Former Head of Clearing House Says Banks Repudiated Word and Should Pay. REVERSES PREVIOUS STAND Happenings at Meeting When Oral Pledge Was Given Told by Counsel. BUCKNER TESTIFIES IN HARRIMAN CASE | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/12000000-oil-project-continental-company-to-drill-300-wells-and-lay.html | $12,000,000 OIL PROJECT; Continental Company to Drill 300 Wells and Lay New Pipe Line. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/penn-routs-drexel-with-12hit-attack-wins-208-as-rival-pitchers.html | PENN ROUTS DREXEL WITH 12-HIT ATTACK; Wins, 20-8, as Rival Pitchers Force In 5 Runs on Walks in the Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/vote-on-report-today-publishers-will-consider-four-resolutions-on.html | VOTE ON REPORT TODAY; Publishers Will Consider Four Resolutions on Freedom. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/surface-upsets-allison-at-white-sulphur-springs-allison-defeated-in.html | Surface Upsets Allison at White Sulphur Springs; ALLISON DEFEATED IN A 3-SEAT BATTLE Surface Plays Brilliantly to Down National Champion at 6-2, 4-6, 6-3. BUDGE SUBDUES VAN RYN Grant, Mako Also Gain Mason-Dixon Semi-Finals -- Misses Dean, Taubele Win. | True | By Allison Danzigspecial to The New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/berlin-suburb-orders-change-to-adolf-hitler.html | Berlin Suburb Orders Change to 'Adolf Hitler' | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/meehan-hearing-ended-defense-charges-government-withheld-1400.html | MEEHAN HEARING ENDED; Defense Charges Government Withheld 1,400 Orders in Transactions. | True | Special to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/italians-advance-in-ogaden.html | Italians Advance in Ogaden | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/jones-oil-ruling-decides-sec-case-commission-bows-to-supreme-court.html | JONES OIL RULING DECIDES SEC CASE; Commission Bows to Supreme Court Edict Permitting Withdrawal of Registration. STOP-ORDER ACTION ENDS Hearing on Sports Center in Washington Before an Examiner Is Closed. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/in-washington-conservative-democrats-were-tax-bill-framers.html | In Washington; Conservative Democrats Were Tax Bill Framers. | True | By Arthur Krock | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/lansbury-appeals-for-a-peace-union-briton-asks-peoples-to-unite-at.html | LANSBURY APPEALS FOR A PEACE UNION; Briton Asks Peoples to Unite at Opening of Emergency Drive Against War. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tube-from-battery-to-brooklyn-pushed-delaney-says-plans-for.html | TUBE FROM BATTERY TO BROOKLYN PUSHED; Delaney Says Plans for Vehicular Tunnel Will Be Ready for the Mayor Next Week. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/iolanthe-in-greenwich-rosemary-hail-class-presents-operetta-at-the.html | IOLANTHE IN GREENWICH; Rosemary Hail Class Presents Operetta at the School. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/george-f-oxley-former-public-serviee-official-and-o-newspaper.html | GEORGE F. OXLEY; Former Public Serviee Official and o Newspaper Editor, | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/domestic-copper-quiet-prices-unchanged-at-9-12-cents-foreign-buying.html | DOMESTIC COPPER QUIET; Prices Unchanged at 9 1/2 Cents -- Foreign Buying Continues Fair. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/columbia-on-last-voyage.html | Columbia on Last Voyage | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tension-is-still-high.html | Tension Is Still High | True | By Joseph M. Levy | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bronte-edition-nets-775-jane-eyre-first-impression-brings-top-price.html | BRONTE EDITION NETS $775; Jane Eyre First Impression Brings Top Price in Library Sale. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/malayan-tin-exports-up-other-producing-countries-show-irregularity.html | MALAYAN TIN EXPORTS UP; Other Producing Countries Show Irregularity in Sales. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/sec-alters-rule-for-its-publicity-provides-confidential-part-of.html | SEC ALTERS RULE FOR ITS PUBLICITY; Provides 'Confidential' Part of Report May Be Omitted if Noted in Docket. | True | Special to THE YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/nazis-urge-exhibit-on-olympic-guests-official-publication-for-games.html | NAZIS URGE EXHIBIT ON OLYMPIC GUESTS; Official Publication for Games Invites Them to Exposition of Party's Achievements. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/official-demonstrations-held-in-many-institutions-most-gatherings.html | Official Demonstrations Held in Many Institutions -- Most Gatherings Orderly.; 16,000 AT RALLIES HERE Lively Session at Columbia -- 5,500 Gather in Brooklyn -- Few High School Meetings. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/m-louise-hutchinson-exdirector-of-sewing-and-domestc-art-for-board.html | M. LOUISE HUTCHINSON; Ex-Director of Sewing and Domestc Art for Board of Education. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/6-san-juan-police-indicted-in-deaths-face-murder-trial-for-slaying.html | 6 SAN JUAN POLICE INDICTED IN DEATHS; Face Murder Trial for Slaying of the Two Assassins of Col. Riggs, Head of Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/4-radio-programs-selected-as-best-womens-committee-makes-its-second.html | 4 RADIO PROGRAMS SELECTED AS BEST; Women's Committee Makes Its Second Annual Awards for Good Performances. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/giants-display-batting-power-to-turn-back-the-phils-dodgers-also.html | Giants Display Batting Power to Turn Back the Phils; Dodgers Also' Triumph; HUBBELL SUBDUES PHILLIES BY 7 TO 2 | True | By John Drebinger | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/heads-chicago-schools-dr-wh-johnson-elected-despite-opposition-of.html | HEADS CHICAGO SCHOOLS; Dr. W.H. Johnson Elected Despite Opposition of Civic Leaders | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/another-arrest-in-wendel-case-occupant-of-the-house-where-lindbergh.html | ANOTHER ARREST IN WENDEL CASE; Occupant of the House Where Lindbergh 'Confession' Was Exacted Ordered Held. HIS SON IS BEING SOUGHT Geoghan Predicts 5 Will Be Indicted Tomorrow in the Abduction Inquiry. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/newark-conquers-rochester-10-to-7-scores-three-runs-in-eighth-to.html | NEWARK CONQUERS ROCHESTER, 10 TO 7; Scores Three Runs in Eighth to Break 7-All Deadlock in Series Opener. VICTORY IS SIXTH IN ROW Schalk, With Double and Three Singles, Leads Bears' 14-Hit Drive on Four Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/the-wagner-housing-bill-recent-tenement-fires-viewed-as-argument.html | THE WAGNER HOUSING BILL; Recent Tenement Fires Viewed as Argument for Passage. | True | HELEN ALFRED, Secretary National Public Housing Conference. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/four-deny-threats-at-milk-plot-trial-members-of-group-accused-of.html | FOUR DENY THREATS AT MILK PLOT TRIAL; Members of Group, Accused of Coercion, Dispute Dealer - Case Nearing Close. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/memorial-tablet-unveiled.html | Memorial Tablet Unveiled | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hoffman-demands-action-on-relief-asks-legislative-leaders-to.html | HOFFMAN DEMANDS ACTION ON RELIEF; Asks Legislative Leaders to Convene as Soon as Possible and Do Something Definite. ASSEMBLY SIEGE GROWS Jobless Hold Mock Session Through Night as Burlesque Gives Way to Grimness. HOFFMAN ASKS END OF RELIEF IMPASSE UNEMPLOYED TAKE OVER NEW JERSEY ASSEMBLY CHAMBER | True | By Lauren D. Lymanspecial To the New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/hunter-heads-bankers.html | Hunter Heads Bankers | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/brewers-merger-looms-representatives-of-three-bodies-including.html | BREWERS' MERGER LOOMS; Representatives of Three Bodies, Including Ruppert, in Session. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/crowe-mcintyre.html | Crowe -- McIntyre | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/fdic-bank-assets-up-96-in-a-year-total-of-14123-institutions-put-at.html | FDIC BANK ASSETS UP 9.6% IN A YEAR; Total of 14,123 Institutions Put at $50,917,563,000 at the End of 1935. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/sons-of-st-patrick-sing-glee-club-presents-23d-annual-concert-in.html | SONS OF ST. PATRICK SING; Glee Club Presents 23d Annual Concert in Astor Ballroom. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/lyons-denies-deal-on-residence-law-disputes-currans-charge-he-added.html | LYONS DENIES 'DEAL' ON RESIDENCE LAW; Disputes Curran's Charge He Added Clause to Act So Mayor Could Suspend It. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/george-pittenger-civic-leader-dead-member-of-the-asbury-park.html | GEORGE PITTENGER, CIVIC LEADER, DEAD; Member of the Asbury Park Council and Active in Real Estate Business. | True | Special to TL NEW YoR TIMES. | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/cuban-crash-hurts-american.html | Cuban Crash Hurts American | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/commodity-markets-most-futures-rise-in-light-trading-sugar-coffee.html | COMMODITY MARKETS; Most Futures Rise in Light Trading -- Sugar, Coffee and Hides Decline -- Cash List Firm. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/steiwer-groomed-as-a-dark-horse-selection-as-keynoter-held-part-of.html | STEIWER GROOMED AS A 'DARK HORSE'; Selection as Keynoter Held Part of Plan by Easterners to Block Landon. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/chain-opens-first-store-here.html | Chain Opens First Store Here | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/reich-paper-attacks-british-blue-book-says-publication-fails-to.html | REICH PAPER ATTACKS BRITISH BLUE BOOK; Says Publication Fails to Give All Documents Relating to Rearming of the Rhine. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/princeton-cubs-prevail-rout-lawrenceville-school-175-collecting-15.html | PRINCETON CUBS PREVAIL; Rout Lawrenceville School, 17-5, Collecting 15 Hits. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/may-cotton-gains-new-crop-uneven-first-sign-given-that-200000.html | MAY COTTON GAINS, NEW CROP UNEVEN; First Sign Given That 200,000 Near-Month Bales in Pool Are Ready for Shorts. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/work-of-forain-in-two-exhibitions-french-artists-paintings-and.html | WORK OF FORAIN IN TWO EXHIBITIONS; French Artist's Paintings and Graphic Creations Are in the Collections. | True | By Edward Alden Jewell | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dinner-to-honor-lewine-commodity-exchange-will-pay-tribute-to-its.html | DINNER TO HONOR LEWINE; Commodity Exchange Will Pay Tribute to Its First Head on May 5. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/pickets-leave-senators-home.html | Pickets Leave Senator's Home | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/florida-power-changes-status.html | Florida Power Changes Status | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/legislators-end-budget-deadlock-senate-accepts-the-conference.html | LEGISLATORS END BUDGET DEADLOCK; Senate Accepts the Conference Report and Assembly Will Follow Suit. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/sues-over-book-of-plays-writer-says-publishers-took-his-idea-in.html | SUES OVER BOOK OF PLAYS; Writer Says Publishers Took His Idea in Issuing Volume. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/daaeoaabaso-psychol06ist-dies-head-of-springfield-mass-school.html | [Da.aEOaaB,ASO'; PSYCHOL06IST, DIES; Head of Springfield, Mass., School System Laboratory 22 Years Succumbs at 74. HELD POST AT MT. HOLYOKE Wrote Books on Children -- Also Served at Pratt Institute and University of Michigan.. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/jamaicans-praise-health-work.html | Jamaicans Praise Health Work | True | Special Cable to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/listings-approved-for-14-companies-gc-murphy-common-and-preferred.html | LISTINGS APPROVED FOR 14 COMPANIES; G.C. Murphy Common and Preferred Stocks and Lerner Stores Moved From Curb. OTHERS NEW TO EXCHANGE Ohio Edison and P.R.R. Bonds Are Admitted to Trading by Governing Committee. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/will-stay-with-guild-textile-division-acts-after-report-of-special.html | WILL STAY WITH GUILD; Textile Division Acts After Report of Special Committee. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/inner-circle-skits-staged.html | Inner Circle Skits Staged | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/premier-of-poland-curbs-opposition-koscialkowski-starts-delayed.html | PREMIER OF POLAND CURBS OPPOSITION; Koscialkowski Starts Delayed Trip to Budapest 'Recovered From Chill.' CRACOW GOVERNOR OUSTED Finance Ministry Denies Move for Devaluations -- 1,500 Reds Reported Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/party-given-for-league-girls-service-group-receives-the-proceeds.html | PARTY GIVEN FOR LEAGUE; Girls Service Group Receives the Proceeds From Event. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/funds-for-the-fbi.html | Funds for the F.B.I. | True | T. MORRIS LONGSTRETH | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/other-details-of-rescue.html | Other Details of Rescue | True | By the Canadian Press. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/army-rally-beats-lehigh-team-by-74-cadets-get-3-runs-in-seventh.html | ARMY RALLY BEATS LEHIGH TEAM BY 7-4; Cadets Get 3 Runs in Seventh -- Weinnig Stars With a Three-Base Drive. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/miss-emily-ryan-married.html | Miss Emily Ryan Married | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/fight-ge-smith-will-brother-and-sister-of-typewriter-concern-head.html | FIGHT G.E. SMITH WILL; Brother and Sister of Typewriter Concern Head File Objections. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/extremists-curbed-by-rumanian-order-interior-minister-acts-after.html | EXTREMISTS CURBED BY RUMANIAN ORDER; Interior Minister Acts After Fascist Leader Threatens Death of Titulescu and Others. | True | Wireless to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/steel-of-canada-meets-companys-business-good-but-no-tin-plate-plant.html | STEEL OF CANADA MEETS; Company's Business Good, But No Tin Plate Plant Is Planned. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/spinach-belittled-for-vitamin-value-jersey-dentists-boost-kale.html | SPINACH BELITTLED FOR VITAMIN VALUE; Jersey Dentists Boost Kale, Escarole and Parsley as Health Producers. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/harvard-quiet-on-peace-day.html | Harvard Quiet on Peace Day | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/shuster-krebs.html | Shuster -- Krebs | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/yale-turns-back-providence-by-42-wins-behind-fine-hurling-of-walker.html | YALE TURNS BACK PROVIDENCE BY 4-2; Wins Behind Fine Hurling of Walker, Who Allows Only Five Safe Blows. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/3-admit-wpa-card-sale-to-be-sentenced-wednesday-charge-against.html | 3 ADMIT WPA CARD SALE; To Be Sentenced Wednesday -- Charge Against Another Dropped. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/3-rob-garage-of-1150-armed-thugs-also-steal-auto-for-escape-after.html | 3 ROB GARAGE OF $1,150; Armed Thugs Also Steal Auto for Escape After Menacing Five Men. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bmt-funding-approved-directors-authorized-proposed-plan-to-save.html | B.M.T. FUNDING APPROVED; Directors Authorized Proposed Plan to Save $23,075,481. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/robinson-hurls-nohit-shutout-over-upsala-for-fordham-100-faces-only.html | Robinson Hurls No-Hit Shutout Over Upsala for Fordham, 10-0; Faces Only 29 Batsmen, Hitting Slifkin Twice with Pitched Balls -- Rams Pound Schade for Six Runs in Seventh and Go On to Seventh Victory in as Many Starts. | True | By Louis Effrat | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/waterfront-buses-urged-ingersoll-to-seek-routes-on-such-highways-in.html | WATERFRONT BUSES URGED; Ingersoll to Seek Routes on Such Highways in Brooklyn. | True | | C1B 297528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/racketeer-tax-bill-faces-a-new-change-buckley-offers-amendment-on.html | RACKETEER TAX BILL FACES A NEW CHANGE; Buckley Offers Amendment on Effective Date, Which Would Exclude 1933. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dr-henry-s-wieder-associate-professor-of-otology-at-university-of.html | DR. HENRY S. WIEDER; Associate Professor of Otology at University of Pennsylvania, | True | pecIal to T I9,W YOK 'TZA/.ZS. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/simplified-taxes.html | SIMPLIFIED" TAXES | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/salizbury-haywood.html | Salizbury -- Haywood | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/valentine-pleads-for-aid-to-youth-tells-police-officers-juvenile.html | VALENTINE PLEADS FOR AID TO YOUTH; Tells Police Officers Juvenile Bureau Must Broaden Its Preventive Efforts. BOYS' CLUBS HELP SOUGHT MacDonald Stresses Recreation as Powerful Weapon in Drive on Delinquency. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/government-record-in-transport-cited-head-of-missouri-pacific-line.html | GOVERNMENT RECORD IN TRANSPORT CITED; Head of Missouri Pacific Line Argues Against Control of Rails by Washington. | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/march-from-camden-threatened.html | March From Camden Threatened | True | Special to THE NEW YORK TIMES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/berlin-gives-no-sign-of-a-coup-paris-hears-nazis-mass-near-austria.html | Berlin Gives No Sign of a Coup; PARIS HEARS. NAZIS MASS NEAR AUSTRIA | True | By Frederick T. Birchallwireless To the New York Times. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/john-m-sheridan.html | JOHN M. SHERIDAN | True | Special to THE IqSW YORK TLES. | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/bodanzky-sails-for-rest.html | Bodanzky Sails for Rest | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/dr-alexander-d-berow-member-of-the-medical-staff-of-the-israel-zion.html | DR. ALEXANDER D, BEROW; Member of the, Medical Staff of the Israel Zion Hospital. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/tells-of-aid-to-animals-spca-reports-14148-cases-of-cruelty-in-year.html | TELLS OF AID TO ANIMALS; S.P.C.A. Reports 14,148 Cases of Cruelty in Year. | True | | C1B 297528 |
| 1936-04-23 | 1936-04-23 | https://www.nytimes.com/1936/04/23/archives/newman-may.html | Newman -- May | True | | C1B 297528 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/soviet-foreign-policy.html | SOVIET FOREIGN POLICY | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/our-trade-balance.html | OUR TRADE BALANCE | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/careless-pedestrians.html | Careless Pedestrians | True | RENATO CRISI. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/yard-theatre-projected-movingpicture-house-to-be-built-in-west-34th.html | YARD THEATRE PROJECTED; Moving-Picture House to Be Built in West 34th Street. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/stocks-in-london-paris-and-berlin-english-market-firm-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, British Funds Higher, Reich Securities Decline. GERMAN TRADING BETTER Dollar Up, Sterling Down in Paris, Laid to Capital Coming Here From London. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/arnold-to-be-cummings-aide.html | Arnold to Be Cummings Aide | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/franc-off-again-no-gold-engaged-french-exchange-closes-at-658-12c.html | FRANC OFF AGAIN; NO GOLD ENGAGED; French Exchange Closes at 6.58 1/2c -- Sterling at $4.93 3/8c Is Higher. MOST OTHER RATES LOWER $5,516,000 in Gold Imported in Week -- Price of Silver Is Reduced 1/8 Cent Here. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/duke-head-urges-high-college-fees-dr-few-assails-factory-methods-of.html | DUKE HEAD URGES HIGH COLLEGE FEES; Dr. Few Assails 'Factory Methods' of Producing 'Half Educated Boondogglers.' HE APPEALS FOR LEADERS Dr. C.H. Herty at University of Chattanooga Semi-Centennial Asks Science in Industry. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/buses-discontinue-gramercy-park-loop-company-yields-to-protests-of.html | BUSES DISCONTINUE GRAMERCY PARK LOOP; Company Yields to Protests of Residents, Who Also Oppose Through Route There. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-mill-sets-speed-record.html | New Mill Sets Speed Record | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/as-you-like-it-at-nyu-comedy-part-of-celebration-of-shakespeares.html | AS YOU LIKE IT' AT N.Y.U.; Comedy Part of Celebration of Shakespeare's Birthday. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mrs-alfred-gilman-dead-in-china-at-61-daughter-of-late-archdeacon.html | MRS. ALFRED GILMAN DEAD IN CHINA AT 61; Daughter of Late Archdeacon of Newark Diocese Was Wife of Suffragan Bishop of Hankow. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/civic-groups-back-house-repair-bill-city-officials-also-support.html | CIVIC GROUPS BACK HOUSE REPAIR BILL; City Officials Also Support Mandelbaum-Moffat Measure to Spur Modernization. WOULD EASE TAX BURDEN Ingersoll Sees Employment Increased if Legislation Is Passed at Albany. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/some-sections-active-in-berlin.html | Some Sections Active in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/a-lee-beaty.html | A. LEE: BEATY | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/slashes-mullens-fees-ickes-cuts-89500-bill-of-nebraskan-in-pwa-work.html | SLASHES MULLEN'S FEES; Ickes Cuts $89,500 Bill of Nebraskan in PWA Work to $20,000. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/display-of-us-art-in-venice-blocked-grand-central-galleries-says.html | DISPLAY OF U.S. ART IN VENICE BLOCKED; Grand Central Galleries Says Painters Demand Rental and Others Oppose Fascism. FEES HELD UNAVAILABLE Spokesman for Artists Tells of Previous Display Trouble and Holds Policy Will Stand. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/churchill-exposes-nazis-arming-pace-cites-reich-figures-to-back-up.html | CHURCHILL EXPOSES NAZIS' ARMING PACE; Cites Reich Figures to Back Up His Charge That Cost in 1935 Was $4,000,000,000. SEES CRISIS IN FOUR YEARS Either 'a Melting of Hearts' or an 'Explosion' Is Coming, He Predicts in Commons. | True | By Ferdinand Kuhn Jr. special Cable To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/trial-of-fiorenza-on-may-18-planned-dodge-will-seek-indictment.html | TRIAL OF FIORENZA ON MAY 18 PLANNED; Dodge Will Seek Indictment Today and Will Oppose Any Move for Sanity Board. HE PROMISES 'SURPRISES' Ready to Counteract a Defense Attack on Confession, Says the District Attorney. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/gomez-concludes-visit-to-washington-presidentelect-of-cuba-and-wife.html | GOMEZ CONCLUDES VISIT TO WASHINGTON; President-elect of Cuba and Wife Are Guests for Tea at the White House. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/rev-g-a-livingston.html | REV. G. A. LIVINGSTON | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/would-end-stigma-of-illegitimacy-lehman-asks-law-to-protect-names.html | WOULD END STIGMA OF ILLEGITIMACY; Lehman Asks Law to Protect Names of Children Born Out of Wedlock. COMMISSION VIEWS CITED Bills Embodying Results of Survey Are Offered in Both Houses at Albany. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/townsends-aide-received-77780-re-clements-admits-at-house-inquiry.html | TOWNSEND'S AIDE RECEIVED $77,780; R.E. Clements Admits at House Inquiry That OARP Paid His Rent, Food and Servants. MONEY COVERED 2 YEARS Committee in Los Angeles Orders Public Hearings There on Monday and Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/holding-companies-hit-in-new-tax-bill-house-leaders-to-press-levy.html | HOLDING COMPANIES HIT IN NEW TAX BILL; House Leaders to Press Levy on Dividend Incomes of 'Pyramid' Corporations. SECTION CALLED 'VICIOUS' Lawyer Doubts 'Arbitrary' 42 1/2 Per Cent Levy Is Constitutional. NEW TAX BILL HITS HOLDING CONCERNS | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/carrier-exempted-under-utility-act-union-pacific-derives-no.html | CARRIER EXEMPTED UNDER UTILITY ACT; Union Pacific Derives No Material Income From Southern Wyoming Utilities, SEC Holds. ACTS FOR 6 GAS CONCERNS Commission Frees Group From Applying for Permission to Issue Securities. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/delay-on-rogers-will-court-gives-widow-until-june-1-to-act-on-the.html | DELAY ON ROGERS WILL; Court Gives Widow Until June 1 to Act on the Terms. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/the-virgin-islands-bills-representative-crawford-explains-his.html | THE VIRGIN ISLANDS BILLS; Representative Crawford Explains His Position on Measures. | True | FRED L. CRAWFORD. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/no-comment-by-hoffman-case-may-come-before-governor-in-extradition.html | NO COMMENT BY HOFFMAN; Case May Come Before Governor in Extradition Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Fourteen Performances. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/exchange-listing-asked-four-corporations-apply-to-place-security.html | EXCHANGE LISTING ASKED; Four Corporations Apply to Place Security Issues. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/says-fight-on-reds-is-aimed-at-labor-labor-board-member-asserts-at.html | SAYS FIGHT ON REDS IS AIMED AT LABOR; Labor Board Member Asserts at Espionage Hearing Civil Rights Are Threatened. HYSTERIA' INQUIRY URGED Economist Testifies That the Use of Industrial Spies Is Unknown in Europe. | True | By Louis Starkspecial To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/publishers-finish-today-newsprint-situation-to-be-discussed-at.html | PUBLISHERS FINISH TODAY; Newsprint Situation to Be Discussed at Session in Morning. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/condition-of-jews-is-acute-in-poland-travelers-report-wide-terror-a.html | CONDITION OF JEWS IS ACUTE IN POLAND; Travelers Report Wide Terror as a Result of General Poverty of Inhabitants. GOVERNMENT HELD WEAK Plunderings and Killings Go On in Villages Without Police or Even Telephones. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/boxing-semifinals-tonight.html | Boxing Semi-Finals Tonight | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/eden-to-question-hitler-on-colonies-will-also-inquire-in-regard-to.html | EDEN TO QUESTION HITLER ON COLONIES; Will Also Inquire in Regard to Reich Intentions in Austria, Danzig and Memel. FRANCE PLEASED BY PLAN May Suggest More Questions -- Germans Mark Colonial Memorial Day Today. EDEN TO QUESTION REICH ON COLONIES | True | By Charles A. Seldenwireless To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/brooklyn-edison-speeds-refunding-applies-to-service-board-on-issue.html | BROOKLYN EDISON SPEEDS REFUNDING; Applies to Service Board on Issue of $55,000,000 3 1/4% Mortgage Bonds Due 1971. STEP IN $200,000,000 PLAN Action Linked to Program for Changes in Consolidated and Affiliates' Debt. | | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/caged-lion-kills-man-fatal-wounds-are-inflicted-at-south-carolina.html | CAGED LION KILLS MAN; Fatal Wounds Are Inflicted at South Carolina Home. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/lucania-is-accused-in-new-indictment-90-counts-cited-in-true-bill.html | LUCANIA IS ACCUSED IN NEW INDICTMENT; 90 Counts Cited in True Bill, Carrying Theoretical Prison Term of 1,950 Years. 12 OTHERS ALSO NAMED Alleged 'Stick-Up' Man for Vice Ring Is New Name Among Those Involved. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/senate-bill-gives-full-independence-to-puerto-ricans-tydings.html | SENATE BILL GIVES FULL INDEPENDENCE TO PUERTO RICANS; Tydings, Introducing Measure, Declares It Has Support of the Administration. ASKS ISLAND POLL IN 1937 Complete Liberty Would Come After Four Years Under Commonwealth Status. MUNOZ MARIN PROTESTS Liberal Leader Says the Plan Is Unsatisfactory -- Wants More Economic Guarantees. FREE PUERTO RICO SOUGHT IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/turks-optimistic-on-straits-plans-expect-no-serious-opposition-to.html | TURKS OPTIMISTIC ON STRAITS PLANS; Expect No Serious Opposition to Proposals for Modification of Convention. EARLY DISCUSSION LIKELY Government Has No Desire to Change Status Quo Regarding Commercial Uses. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/club-pays-8000-for-deer-killing-goldens-bridge-dogs-chased-antlered.html | CLUB PAYS $8,000 FOR DEER KILLING; Goldens Bridge Dogs Chased Antlered Game Instead of Hunting Foxes. FORTY OF THEM SLAIN Conservation Department Gets Evidence of Former Employe and Imposes Penalty. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bridge-may-6-for-charity-mrs-wb-close-will-open-home-in-aid-of.html | BRIDGE MAY 6 FOR CHARITY; Mrs. W.B. Close Will Open Home in Aid of Yorkville Children. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/newsprint-merger-shaped-in-canada-strong-group-reported-formed-to-a.html | NEWSPRINT MERGER SHAPED IN CANADA; Strong Group Reported Formed to Amalgamate Properties in Ontario and Quebec. FEAR PRICE-WAR DEBACLE Production Plans in Our South a Factor, The Financial Post of Toronto Declares. | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/percy-bowman-ingham-banker-and-author-53-succumbs-in-kingston-pa.html | PERCY BOWMAN INGHAM; Banker and Author, 53, Succumbs In Kingston, Pa., Home. | True | Special to T iEw' YOR: TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bank-of-england-reports-reserve-ratio-rises-to-3287-from-2674-the.html | BANK OF ENGLAND REPORTS; Reserve Ratio Rises to 32.87% From 26.74 the Week Before. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/nation-gambles-over-6-12-billions.html | Nation Gambles Over 6 1/2 Billions | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/group-plans-party-for-mission.html | Group Plans Party for Mission | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/for-court-to-try-judges-mcadoo-urges-bench-of-circuit-jurists-to.html | FOR COURT TO TRY JUDGES; McAdoo Urges Bench of Circuit Jurists to Save Senate Work. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/replies-to-churchill-proposals.html | Replies to Churchill Proposals | True | By the Canadian Press. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/big-trout-reported-conservation-officials-hear-of-12pounder-in.html | BIG TROUT REPORTED; Conservation Officials Hear of 12-Pounder In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/sports-of-the-times-snapshots-for-the-links-gallery.html | Sports of the Times; Snapshots for the Links Gallery | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/story-of-rescue-told-by-tunnel-digger-crawled-like-rat-through.html | Story of Rescue Told by Tunnel Digger; Crawled Like Rat Through Narrow Hole | True | By Trueman G. Hirschfieldcopyright, 1936, By Nana, Inc. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/tigers-top-browns-behind-auker-100-detroit-pitcher-allows-six-hits.html | TIGERS TOP BROWNS BEHIND AUKER, 10-0; Detroit Pitcher Allows Six Hits -- Mates Drive Andrews From Mound in First. COCHRANE'S BAT A FACTOR Champions' Manager Returns and Helps Halt Setbacks by St. Louis With Two Singles. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/after-aaa.html | AFTER AAA | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/british-stirred-by-rescue.html | British Stirred by Rescue | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/100000-is-offered-to-aid-steel-union-garment-workers-ready-to-give.html | $100,000 IS OFFERED TO AID STEEL UNION; Garment Workers Ready to Give to $500,000 Fund for Drive to Organize Industry. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/producers-reveal-play-sale-terms-managers-offer-alternatives-on.html | PRODUCERS REVEAL PLAY SALE TERMS; Managers Offer Alternatives on Method of Payments for Motion Picture Rights. OPTION CLAUSE CHANGED Provision for British Showing Also Differs From Dramatists' -- Negotiation Offered. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/princeton-cubs-victors-beat-marblehead-high-by-52-as-farber-stars.html | PRINCETON CUBS VICTORS; Beat Marblehead High by 5-2 as Farber Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/program-announced-for-womens-golf-sixteen-events-listed-by-the-long.html | PROGRAM ANNOUNCED FOR WOMEN'S GOLF; Sixteen Events Listed by the Long Island Association -- Play to Begin May 6. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/urges-lighted-parkways-auto-club-renews-its-plea-to-westchester.html | URGES LIGHTED PARKWAYS; Auto Club Renews Its Plea to Westchester Authorities. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/je-hoover-talks-to-dar-on-crime-country-has-150000-slayers-at-large.html | J.E. HOOVER TALKS TO D.A.R. ON CRIME; Country Has 150,000 Slayers at Large, He Says, Asking the Delegates' Aid. POLITICAL LINK STRESSED Those in Public Office Should Be Fingerprinted, He Tells the Capital Session. | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/knox-warns-press-of-dictatorships-he-tells-advertising-club-that.html | KNOX WARNS PRESS OF DICTATORSHIPS; He Tells Advertising Club That Concentrated Power Means Loss of Liberties. SEES TREND IN COUNTRY Poisoning Springs of Opinion, He Declares, Is Treachery to the Community and Nation. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/stratford-marks-shakespeare-day-foreign-envoys-unfurl-flags-of-80.html | STRATFORD MARKS SHAKESPEARE DAY; Foreign Envoys Unfurl Flags of 80 Countries in Fete on Bard's 372d Birthday. MEMORIAL THEATRE GAINS Reports a Surplus of 4,123 From Last Year's Festival, Attended by 250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/finds-advertising-pays-never-costs-money-allen-zoll-tells.html | FINDS ADVERTISING PAYS; ' Never Costs Money,' Allen Zoll Tells Advertising Association. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/germany-opening-leaders-schools-three-castles-will-train-some-3000.html | GERMANY OPENING LEADERS' SCHOOLS; Three 'Castles' Will Train Some 3,000 Picked Men for Future Direction of the Reich. GREAT PROBLEM IS SOLVED Studies to Be Supplemented by Training in Character and in Boldness of Action. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/budge-defeats-mako-to-reach-title-round-at-white-sulphur-springs.html | Budge Defeats Mako to Reach Title Round at White Sulphur Springs; MISS FULTON GAINS MASON-DIXON FINAL Conquers Miss Dean, 6-3, 4-6, 6-1, to End Rival's Long Winning Streak. BUDGE VANQUISHES MAKO Takes Hard Match, Then Pairs With Loser to Turn Back Surface and Surfer. | True | By Allison Danzigspecial To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/crown-cork-elects-3-to-board.html | Crown Cork Elects 3 to Board | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/jamaica-high-scores-on-9-runs-in-first-takes-queens-psal-game-from.html | JAMAICA HIGH SCORES ON 9 RUNS IN FIRST; Takes Queens P.S.A.L. Game From Flushing by 10-8 - - Other School Results. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/frank-crumit-elected-becomes-a-director-of-williams-home-for-aged-a.html | FRANK CRUMIT ELECTED; Becomes a Director of Williams Home for Aged Actors. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/widow-of-plane-victim-sues.html | Widow of Plane Victim Sues | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-league-held-improbable.html | New League Held Improbable | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/freight-rate-argument-may-20.html | Freight Rate Argument May 20 | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/frankie-foster-freed-reno-court-releases-man-indicted-here-in.html | FRANKIE FOSTER FREED; Reno Court Releases Man Indicted Here in $125,000 Robbery. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/round-of-parties-at-white-sulphur-howell-erningers-mrs-rac-smith.html | ROUND OF PARTIES AT WHITE SULPHUR; Howell Erningers, Mrs. R.A.C. Smith, Henry Berwinds Jr. and E.J. Kellys Entertain. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wesleyan-professor-leaves.html | Wesleyan Professor Leaves | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/two-are-selected-for-musical-fete-sophie-bostelmann-and-helen.html | TWO ARE SELECTED FOR MUSICAL FETE; Sophie Bostelmann and Helen Sniffin Chosen to Appear on Westchester Bill. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/boys-score-police-as-unsympathetic-speakers-at-forum-meeting-tell.html | BOYS SCORE POLICE AS UNSYMPATHETIC; Speakers at Forum Meeting Tell Their Elders 'Why We Get Into Trouble.' MAKE US WANT TO FIGHT' Lack of Places to Play Leads to Corner Gatherings, Which Police Break Up, They Say. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/robert-baxters-have-son.html | Robert Baxters Have Son | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/insurance-slayer-goes-to-chair.html | Insurance Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/copper-up-abroad-steady-here.html | Copper Up Abroad, Steady Here | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/sentenced-in-jail-plot-girl-who-smuggled-revolver-in-to-brother.html | SENTENCED IN JAIL PLOT; Girl Who Smuggled Revolver in to Brother Goes to Bedford. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/regional-leagues-of-nations-urgd-one-each-for-europe-america-and.html | REGIONAL' LEAGUES OF NATIONS URGED; One Each for Europe, America and Asia, Proposed by Renzo Sawada, Japanese Consul. FAVORS WORLD BODY, TOO But Real Job of Promoting Amity Would Fall on Homogeneous Smaller Organizations. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/favors-albany-port-plea-icc-examiner-upholds-cut-in-oceanborne.html | FAVORS ALBANY PORT PLEA; I.C.C. Examiner Upholds Cut in Ocean-Borne Freight Rates. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/fulton-street-traffic.html | Fulton Street Traffic | True | J.M'G. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mahlon-sands.html | MAHLON SANDS | True | Wireless to T NW YORB | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/united-states-gypsum-company.html | United States Gypsum Company | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/exmayor-cleared-in-jersey.html | Ex-Mayor Cleared in Jersey | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/lindberghs-motoring-to-riviera-for-stay-they-leave-ship-at-boulogne.html | LINDBERGHS MOTORING TO RIVIERA FOR STAY; They Leave Ship at Boulogne and Drive to Le Touquet -- Son Is Not With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/sale-by-rfc-brings-1540623-premium-17460000-prr-equipment-trust.html | SALE BY RFC BRINGS $1,540,623 PREMIUM; $17,460,000 P.R.R. Equipment Trust Certificates and 36 Municipal Issues Offered. RAIL CREDIT REFLECTED Securities, Bought by PWA, Had Been Turned Over to Jesse H. Jones's Group. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/orioles-top-royals-75-triumph-behind-bivins-steady-hurling-with.html | ORIOLES TOP ROYALS, 7-5; Triumph Behind Bivin's Steady Hurling With Hard Hitting. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/jerusalem-police-fear-riots-today-hear-thousands-of-arabs-are-to.html | JERUSALEM POLICE FEAR RIOTS TODAY; Hear Thousands of Arabs Are to Visit City Ostensibly for Sabbath Prayers. JEWS APPEAL FOR BAN But Government Refuses It -- Death Toll of Disorders Is 17 Jews and 6 Moslems. | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/lace-truck-hijacked-three-bandits-bind-driver-and-escape-with-load.html | LACE TRUCK HIJACKED; Three Bandits Bind Driver and Escape With Load Worth $5,000. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/array-of-3000-trackmen-awaits-starters-gun-for-penn-relays-relay.html | Array of 3,000 Trackmen Awaits Starter's Gun for Penn Relays; RELAY FIELD READY FOR OPENING TODAY New Records Loom at Penn, With Owens-Peacock Duel of Olympic Importance. NEW YORK TEAMS STRONG Manhattan, N.Y.U. and Columbia Among Favorites -- Texans Highly Regarded. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/charles-m-henry-insurance-and-building-and-loan-official-was-65.html | CHARLES M. HENRY; Insurance and Building and Loan Official Was 65. | True | Special to T mw Yoax TXES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/reactionary.html | REACTIONARY'" | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/doctor-burns-ledgers-altoona-physician-wipes-out-debts-running-into.html | DOCTOR BURNS LEDGERS; Altoona Physician Wipes Out Debts Running Into Thousands. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wheat-is-erratic-with-lower-finish-losses-are-1-to-1-38c-a-bushel.html | WHEAT IS ERRATIC, WITH LOWER FINISH; Losses Are 1 to 1 3/8c a Bushel With the May at Premium of 10c Over July. MAY CORN AT A NEW HIGH Deferred Deliveries Sell Off 1/2 to 5/8c -- Oats and Rye Also Lose Ground. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/zioncheck-battles-capitals-police-representative-is-subdued-in.html | ZIONCHECK BATTLES CAPITAL'S POLICE; Representative Is Subdued in House Building and Then Hustled to Court. THERE HE RESUMES FIGHT Judge Fines Him $45 for Speeding and Contempt -- O'Connor Pays to Get Him Out of Cell. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/878234-interest-paid.html | $878,234 Interest Paid | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/a-homemade-anthology.html | A Home-Made Anthology | True | HELEN M. BOWLEN. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/fabric-markets-quiet-sentiment-in-woolen-goods-division-turns-more.html | FABRIC MARKETS QUIET; Sentiment in Woolen Goods Division Turns More Optimistic. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/syracuse-scores-9-to-5-downs-toronto-to-gain-first-victory-in-three.html | SYRACUSE SCORES, 9 TO 5; Downs Toronto to Gain First Victory in Three Games. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/asks-lm-howe-memorial-span.html | Asks L.M. Howe Memorial Span | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/respighi-tribute-given-by-toscanini-conductor-plays-wagner-piece-in.html | RESPIGHI TRIBUTE GIVEN BY TOSCANINI; Conductor Plays Wagner Piece in Memory of Composer Who Was His Friend. REPEATS FIRST PROGRAM Last Thursday Concert With the Philharmonic Same as at His Debut in 1926. | True | By Olin Downs | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/poor-new-jersey.html | POOR NEW JERSEY! | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/joseph-w-garner.html | JOSEPH W, GARNER | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/1000000-disbursed-by-community-trusts-funds-for-philanthropic-use.html | $1,000,000 DISBURSED BY COMMUNITY TRUSTS; Funds for Philanthropic Use of 78 Groups Rose Last Year to Total of $45,137,146. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/6-jailed-molested-jews-german-court-gives-light-sentences-to-youths.html | 6 JAILED, MOLESTED JEWS; German Court Gives Light Sentences to Youths Who Were Drunk. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/goemboes-greets-pole-premier-koscialkowski-in-budapest-on-official.html | GOEMBOES GREETS POLE; Premier Koscialkowski in Budapest on Official Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/news-of-the-stage-mr-gordon-buys-the-aunt-of-england-parnell.html | NEWS OF THE STAGE; Mr. Gordon Buys 'The Aunt of England' -- 'Parnell" Postponed Until May 4 -- 'The Postman' Closing. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wpa-calls-off-480-in-tiff-with-city-men-withdrawn-from-ferry-house.html | WPA CALLS OFF 480 IN TIFF WITH CITY; Men Withdrawn From Ferry House Engineering Project on Staten Island. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/circulation-off-at-bank-of-france-decrease-in-the-week-ended-on.html | CIRCULATION OFF AT BANK OF FRANCE; Decrease in the Week Ended on April 23 Announced as 879,000,000 Francs. GOLD RESERVES SMALLER Shrinkage in Seven Days Is Put at 484,000,000 -- Ratio Sinks to 66.80%. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/house-party-given-by-mrs-wn-bullard-mr-and-mrs-julian-l-coolidge.html | HOUSE PARTY GIVEN BY MRS. W.N. BULLARD; Mr. and Mrs. Julian L. Coolidge Are Among Her Guests at Her Berkshire Home. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/viisses-levywed-in-double-bridal-f-sabine-marriedto-vinoent-j-moses.html | VIISSES LEVY.:WED" IN' DOUBLE BRIDAL f'; Sabine Married-to Vinoent J. Moses and M/deline to R. S. Bernstein at Sherry's. DR. S. S. WISE OFFICIATES Brides Attended by Mother "and Sister Both Couples Will Reside in Woodmere L. I. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/fifth-av-structure-goes-to-mortgagee-chase-national-bank-bids-in-at.html | FIFTH AV. STRUCTURE GOES TO MORTGAGEE; Chase National Bank Bids In at Auction an 18-Story Building Near 42d Street. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/war-gain-to-britain-cited-london-times-says-experience-of-african.html | WAR GAIN TO BRITAIN CITED; London Times Says Experience of African Conflict Is Helpful. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/la-guardia-praises-bonneville-project-cheap-power-will-mean-happier.html | LA GUARDIA PRAISES BONNEVILLE PROJECT; Cheap Power Will Mean Happier Homes, He Tells Mayors at Portland Conference. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/piechota-pitches-newark-into-lead-bears-defeat-rochester-30-behind.html | PIECHOTA PITCHES NEWARK INTO LEAD; Bears Defeat Rochester, 3-0, Behind 4-Hit Hurling to Pass Montreal. ROOKIE OPENS 2-RUN DRIVE His Single Precedes Safeties by Richardson and Boyle in Third-Inning Attack. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mine-rescue-at-embassy-also-episode-depicting-how-police-solved-the.html | MINE RESCUE AT EMBASSY; Also Episode Depicting How Police Solved the Titterton Case. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/red-cross-pays-for-piggery.html | Red Cross Pays for Piggery | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/pomeroyfrangts-is-host-at-dinnbr-phoebewarren-and-her-fiance.html | POMEROY-FRANGtS IS HOST AT DINNBR; PhoebeWarren and Her Fiance William Brewster, Feted by Him in Rockefeller Center. A. B. TURNERS ENTERTAIN Mr. and Mrs. Neil Mac D. Wilder the William B; Cravaths and Jessica Homes Have Guests,. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/historical-societies-aided.html | Historical Societies Aided | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/visions-corner-in-wheat-head-of-wheat-board-says-canada-could-tie.html | VISIONS CORNER IN WHEAT; Head of Wheat Board Says Canada Could Tie Up World's Supply. | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/parker-jr-indicted-with-4-other-men-in-the-wendel-case-detectives.html | PARKER JR. INDICTED WITH 4 OTHER MEN IN THE WENDEL CASE; Detective's Son Is Accused of Kidnapping and Assault on Former Lawyer. FATHER IS CALM AT NEWS Defendant Innocent, He Says -- Hoffman Assigned Younger Man to the Hauptmann Case. TWO PRISONERS ARRAIGNED More Indictments Predicted by Geoghan -- Schlossman Tells Story to Grand Jury. PARKER JR. INDICTED IN THE WENDEL CASE | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cricket-rule-is-adopted-australians-will-use-new-legbeforewicket.html | CRICKET RULE IS ADOPTED; Australians Will Use New Leg-Before-Wicket Regulation. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/gardner-alumnae-to-give-party.html | Gardner Alumnae to Give Party | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/7-die-in-philippines-typhoon.html | 7 Die in Philippines Typhoon | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/dr-fisher-to-study-craters-in-siberia-planetarium-head-plans-trip.html | DR. FISHER TO STUDY CRATERS IN SIBERIA; Planetarium Head Plans Trip to Meteor Fields After He Photographs Eclipse. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/george-a-hopson-former-president-of-new-haven-hortlcultural-society.html | GEORGE A. HOPSON; Former President of New Haven Hortlcultural Society. | True | SPecfat to TE NE' YORX TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-haven-court-upholds-nlrb.html | New Haven Court Upholds NLRB | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/pays-tribute-to-our-dead-emdens-commander-places-wreath-at.html | PAYS TRIBUTE TO OUR DEAD; Emden's Commander Places Wreath at Arlington Tomb. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/j-h-white-head-of-southern-natural-gas-was-esemetsovay-official.html | J. H. WHITE; Head of Southern Natural Gas Was Ex-Semet-So[vay Official. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/missions-get-2580000-presbyterians-vote-increase-for-united-states.html | MISSIONS GET $2,580,000; Presbyterians Vote Increase for United States and West Indies. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/investigation-sought.html | Investigation Sought | True | TEACHER. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/backs-rochester-rose-bowl.html | Backs Rochester Rose Bowl | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cubs-with-french-halt-pirates-21-birkofer-is-loser-in-duel-of.html | CUBS, WITH FRENCH, HALT PIRATES, 2-1; Birkofer Is Loser in Duel of Southpaw Hurlers, His Rival Giving Only 6 Safeties. DEMAREE IS BATTING ACE Gets Two Doubles and a Single, He and Hartnett Coming Home on Flies to the Outfield. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/dog-attacks-woman-pet-on-estate-of-frank-sutton-severely-injured-a.html | DOG ATTACKS WOMAN; Pet on Estate of Frank Sutton Severely Injured a Servant. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/5000-in-vera-cruz-ask-for-churches-petition-mexicos-president-to.html | 5,000 IN VERA CRUZ ASK FOR CHURCHES; Petition Mexico's President to Cause Opening of Legal Number of Edifices. PARADE BEFORE PALACE Complain Interior Minister and State Governor Have Both Disclaimed Authority. | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ogden-ackley.html | Ogden -- Ackley | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/daily-average-of-reserve-bank-credit-drops-4000000-in-week-to-april.html | Daily Average of Reserve Bank Credit Drops $4,000,000 in Week to April 22 | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/10090097-holc-loans-paid.html | $10,090,097 HOLC Loans Paid | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/colgate-triumphs-125-larsen-stars-at-bat-and-afield-in-victory-over.html | COLGATE TRIUMPHS, 12-5; Larsen Stars at Bat and Afield In Victory Over Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/book-notes.html | BOOK NOTES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/advertising-news.html | Advertising News | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/noonburg-corradino.html | Noonburg -- Corradino | True | Special to THe- NW YOR TES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/douglas-aircraft-to-issue-rights.html | Douglas Aircraft to Issue Rights | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/suicide-study-planned-committee-seeking-causes-finds-more-end-lives.html | SUICIDE STUDY PLANNED; Committee, Seeking Causes, Finds More End Lives In Good Times. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/honduras-at-peace.html | Honduras at Peace | True | GONZALO CARIAS C., | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/old-bomb-explodes-4-boys-die.html | Old Bomb Explodes, 4 Boys Die | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/art-in-industry-shown.html | Art in Industry Shown | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wpa-newspaper-is-sped-copies-now-reach-hopkinss-desk-at-9-in-the.html | WPA NEWSPAPER IS SPED; Copies Now Reach Hopkins's Desk at 9 In the Morning. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/salvation-army-praised-at-dinner-lauded-by-hw-taft-for-curbing.html | SALVATION ARMY PRAISED AT DINNER; Lauded by H.W. Taft for Curbing 'Spirit of Dependency' Caused by Depression. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/league-will-celebrate-national-clubs-to-mark-sixtieth-birthday.html | LEAGUE WILL CELEBRATE; National Clubs to Mark Sixtieth Birthday, Starting June 24. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/klerings-victor-over-soussa.html | Klerings Victor Over Soussa | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/king-praises-rescuers.html | King Praises Rescuers | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/lincoln-quits-tax-post-leaves-bay-state-board-saying-view-on-jews.html | LINCOLN QUITS TAX POST; Leaves Bay State Board Saying View on Jews Was Misconstrued. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/honduras-fighting-armies-of-rebels-government-reports-defeat-of.html | HONDURAS FIGHTING ARMIES OF REBELS; Government Reports Defeat of Drive, but Travelers Tell of Insurgent Victories. | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/country-praises-rescuers.html | Country Praises Rescuers | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/pipeline-fight-near-end-mokan-receivers-offer-plan-of-settlement-to.html | PIPE-LINE FIGHT NEAR END; Mokan Receivers Offer Plan of Settlement to Columbia Gas. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mrs-g-harmer-patton-claimed-share-in-estate-of-first-john-jacob.html | MRS. G. HARMER PATTON; Claimed Share in Estate of First John Jacob Astor. | True | Special to T NW YOR: TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cadets-review-today-knickerbocker-greys-to-open-3day-anniversary.html | CADETS REVIEW TODAY; Knickerbocker Greys to Open 3-Day Anniversary Observance. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/young-pharmacist-ends-life.html | Young Pharmacist Ends Life | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/defends-supreme-court-nyu-professor-deplores-pleas-to-reduce-its.html | DEFENDS SUPREME COURT; N.Y.U. Professor Deplores Pleas to Reduce Its Powers. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/silas-shows-speed-in-trial-for-derby-runs-fiveeighths-in-103-15-at.html | SILAS SHOWS SPEED IN TRIAL FOR DERBY; Runs Five-eighths in 1:03 1-5 at Louisville -- Sangreal and Erin Torch Work Out. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/miss-mary-d-brooks-hot-springs-hostess-gr-michelsen-mrs-vardell.html | MISS MARY D. BROOKS HOT SPRINGS HOSTESS; G.R. Michelsen, Mrs. Vardell Johnson and F.H. Sparks Also Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/50000000-us-issue-bids-on-discount-basis-on-273day-bills-to-be.html | $50,000,000 U.S. ISSUE; Bids on Discount Basis on 273-Day Bills to Be Opened Monday. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-american-opera-to-be-sung-in-metropolitans-spring-season.html | New American Opera to Be Sung In Metropolitan's Spring Season; Hageman to Conduct His "Caponsacchi,' With Helen Jepson in the Lead -- 'Carmen' to Open Popular-Priced Venture on May 11 -- Many Regular Artists of Company Remain. ENGAGED TO SING IN METROPOLITAN'S SPRING SEASON NEW NATIVE OPERA FOR SPRING SEASON | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/paris-taxi-strike-ends-11000-drivers-return-to-work-after-24hour.html | PARIS TAXI STRIKE ENDS; 11,000 Drivers Return to Work After 24-Hour Walkout. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/two-new-records-made-by-chrysler-best-first-quarter-reported-and.html | TWO NEW RECORDS MADE BY CHRYSLER; Best First Quarter Reported and Dividend of $1.50 on Common Stock Declared. NET PROFIT $11,453,439 Gain Credited to Introduction of New Models in November -- Busy Spring Forecast. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/organize-to-guard-religious-liberty-leaders-of-three-faiths-plan.html | ORGANIZE TO GUARD RELIGIOUS LIBERTY; Leaders of Three Faiths Plan for 'Vigorous Defense' of Constitutional Rights. G.G. BATTLE NAMED HEAD Smith Is One of the Sponsors -- Action on Mexican Church Situation Is Indicated. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/highpressure-methods-aid-sale-of-bank-assets.html | High-Pressure Methods Aid Sale of Bank Assets | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ice-still-clogs-lake-erie.html | Ice Still Clogs Lake Erie | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/parker-denies-any-crime.html | Parker Denies Any Crime | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/customs-liquors-draw-500-to-sale-seized-beverages-valued-at-30000.html | CUSTOMS LIQUORS DRAW 500 TO SALE; Seized Beverages Valued at $30,000 Offered --Old German Marks Sold for Paper Stock. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/100-homes-planned-for-brooklyn-site-investment-group-contracts-to.html | 100 HOMES PLANNED FOR BROOKLYN SITE; Investment Group Contracts to Purchase Tract From Borough Housing Corp. PROPERTIES SOLD BY BANK Queens Trading Includes Sale of Flushing Apartment House to Operating Firm. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/officers-wedding-in-air-may-be-declared-illegal.html | Officer's Wedding in Air May Be Declared Illegal | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/colonial-day-in-reich-today.html | Colonial Day in Reich Today | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/trade-group-heads-back-textile-bill-peter-van-horn-of-silk-body.html | TRADE GROUP HEADS BACK TEXTILE BILL; Peter Van Horn of Silk Body Says Ellenbogen Act Will Stabilize Industry. MEASURE IS HELD VALID Gregory Hankin Calls Proposal Constitutional -- Converters Promise Their Support. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/irt-traffic-up-191-in-9-months-subways-gained-194-and-the-elevated.html | I.R.T. TRAFFIC UP 1.91% IN 9 MONTHS; Subways Gained 1.94% and the Elevated 1.84% in the Period to March 31. INCREASES LAST MONTH Results of Operations Announced by Other Public Utilities With Comparative Data. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/veterans-accuse-legion-charge-its-publication-attempts-to-discredit.html | VETERANS ACCUSE LEGION; Charge Its Publication Attempts to Discredit Rival Organization. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/coal-agreement-is-expected-soon-leader-in-anthracite-group-predicts.html | COAL AGREEMENT IS EXPECTED SOON; Leader in Anthracite Group Predicts Acceptance by Union of New Compact. DEADLOCKED TWO MONTHS Workers Demand Wage Increase. and 30-Hour Week -- 105,000 Are Affected. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/city-research-post-goes-to-dr-seegal-columbia-professor-of-medicine.html | CITY RESEARCH POST GOES TO DR. SEEGAL; Columbia Professor of Medicine to Take New Chronic Diseases Job Next Month. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bayonne-tax-rate-raised.html | Bayonne Tax Rate Raised | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/apparel-divisions-lead-sales-gains-largest-increases-reported-here.html | APPAREL DIVISIONS LEAD SALES GAINS; Largest Increases Reported Here by Misses' Coat and Suit Departments. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/corner-on-heights-sold-to-operator-downtown-store-and-loft-building.html | CORNER ON HEIGHTS SOLD TO OPERATOR; Downtown Store and Loft Building Acquired by Firm for Expansion. SEVERAL SALES IN BRONX Business Structures and Homes Figure in Leasehold Deals in Two Boroughs. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/11500-paid-for-picture-delacroix-painting-brings-high-price-at.html | $11,500 PAID FOR PICTURE; Delacroix Painting Brings High Price at Gallery Sale. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/benes-praises-soldiers-tells-officers-czech-troops-are-among-worlds.html | BENES PRAISES SOLDIERS; Tells Officers Czech Troops Are Among World's Bravest. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/union-names-kittredge-college-names-harvard-professor-honorary.html | UNION NAMES KITTREDGE; College Names Harvard Professor Honorary Chancellor. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/rules-for-defense-in-flogging-trial-judge-excludes-evidence-that.html | RULES FOR DEFENSE IN FLOGGING TRIAL; Judge Excludes Evidence That Raid by Tampa Police Was Long Planned. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/the-father-duffy-statue.html | The Father Duffy Statue | True | To the Editor of The New York Times.JAMES H. SHIPLEY. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/governor-moeur-to-run-again.html | Governor Moeur to Run Again | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/allen-of-indians-blanks-white-sox-scattersseven-hits-pitching.html | ALLEN OF INDIANS BLANKS WHITE SOX; Scatters-Seven Hits, Pitching Cleveland Back to League Lead With 6-0 Victory. VICTORS GET 4 IN FIRST Three Singles and Two-Bagger by Hale Chase Whitehead -- Phelps Also Pounded. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/end-17000mile-cruise-forstmanns-back-from-yachting-trip-around.html | END 17,000-MILE CRUISE; Forstmanns Back From Yachting Trip Around South America. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bar-o-walls-ban-78_-deal-president-of-national-bank-of-smyrna-del.html | B})...AR) O. WALLS. { BAN, 78_ DEAI); President of National Bank of.} Smyrna, Del., Was Former I State Senator. EX-LANDS COMMISSIONER Executive Was Also a Director of the Kent County Mutual Insurance Company. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/colby-forecasts-new-deal-defeat-democrats-will-swing-to-the.html | COLBY FORECASTS NEW DEAL DEFEAT; Democrats Will Swing to the Republicans if They Pick Right Man, He Says. MILLS JOINS IN THE ATTACK Addressing Same Philadelphia Group, He Scouts Thesis of Roosevelt at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/prepare-for-battle-in-south.html | Prepare for Battle in South | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/building-plans-filed-85000-housing-unit-and-50000-parochial-school.html | BUILDING PLANS FILED; $85,000 Housing Unit and $50,000 Parochial School for Bronx. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bond-prices-break-on-higher-volume-only-the-better-grade-investment.html | BOND PRICES BREAK ON HIGHER VOLUME; Only the Better Grade Investment Issues Withstand General Urge to Liquidate. TURNOVER IS $11,748,400 Secondary Rails, Selected Industrials and Certain Motors Crack -- Foreign List Easier. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/fire-kills-10000-chickens.html | Fire Kills 10,000 Chickens | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wins-sailing-ship-race-herzogin-cecilie-makes-run-from-australia-in.html | WINS SAILING SHIP RACE; Herzogin Cecilie Makes Run From Australia in 86 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mrs-caraway-reelected-again-heads-womens-national-republican-club.html | MRS. CARAWAY RE-ELECTED; Again Heads Women's National Republican Club. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/sees-end-of-labor-act-gall-predicts-overthrow-metals-group-elects.html | SEES END OF LABOR ACT; Gall Predicts Overthrow -- Metals Group Elects Strawbridge. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/husband-stabbed-7-times-by-wife-rj-kruger-realty-broker-is-in.html | HUSBAND STABBED 7 TIMES BY WIFE; R.J. Kruger, Realty Broker, Is in Critical Condition After Attack Due to Quarrel. SHE IS HELD WITHOUT BAIL Victim Dashes From His Home in Brooklyn to Rouse Neighbor, Who Summons the Police. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/excess-bank-funds-continue-to-rise-90000000-increase-in-week-makes.html | EXCESS BANK FUNDS CONTINUE TO RISE; $90,000,000 Increase in Week Makes Gain of $330,000,000 in a Month. HEAVY FEDERAL SPENDING Treasury Drew $105,000,000, Reserve System Reports -- Gold Stocks Up. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/congress-end-after-june-1-forecast-by-robinson.html | Congress End After June 1 Forecast by Robinson | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/french-honor-british-chemist.html | French Honor British Chemist | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/kleinhanss-hurling-downs-senators-for-yanks-two-homers-help-yanks.html | Kleinhans's Hurling Downs Senators for Yanks; TWO HOMERS HELP YANKS SCORE, 10-6 Walker and Selkirk Connect With Two on Bases Each Time as Senators Bow. KLEINHANS SAVES RUFFING Replaces Right-Hander in 6th After He Allows 11 Hits -- Victors Over .500. | True | By Louis Effrat | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cotton-advances-with-gain-in-trade-market-recovers-after-early-dip.html | COTTON ADVANCES WITH GAIN IN TRADE; Market Recovers After Early Dip and Sets New High Records for Recent Months. BETTER GRADES SCARCE Upward Movement Reflects Character of 1935 Crop and Government Financing. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/tells-of-secs-activity-saperstein-in-boston-outlines-control-of.html | TELLS OF SEC'S ACTIVITY; Saperstein, in Boston, Outlines Control of Counter Trade. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/american-aids-liberias-forces.html | American Aids Liberia's Forces | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/dodger-attack-on-smith-in-extra-inning-conquers-giants-as-18000.html | Dodger Attack on Smith in Extra Inning Conquers Giants as 18,000 Look On; ROOKIES HIT STOPS GIANTS IN 10TH, 4-3 Single by Gautreaux Breaks Up Thriller -- Ott's Homer Unties Count in 1st Half. DODGERS LEAD TILL NINTH Jackson's Bounder Scoring 2 Sends Game Into Overtime -- R. Moore Fractures Ankle. | True | By Roscoe McGowen | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/patrolman-on-horse-traps-theft-suspect-dives-from-mount-and-fells.html | PATROLMAN ON HORSE TRAPS THEFT SUSPECT; Dives From Mount and Fells Quarry Fleeing From a Seventh Av. Cafeteria. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/athletics-rookie-beats-red-sox-91-kelley-holds-boston-to-three-hits.html | ATHLETICS ROOKIE BEATS RED SOX, 9-1; Kelley Holds Boston to Three Hits, One a Homer by Foxx, in Brilliant Exhibition. FERRELL IS ROUTED EARLY Yields Eight Safeties and All the Philadelphia Runs During First Four Innings. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/slain-policeman-honored.html | Slain Policeman Honored | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/dance-tonight-to-ad-hospital.html | Dance Tonight to Ad Hospital | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/berkeley-officers-elected.html | Berkeley Officers Elected | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/40362000-bonds-for-chesapeake-ohio-to-save-196000-a-year-in.html | $40,362,000 Bonds for Chesapeake & Ohio To Save $196,000 a Year in Refunding | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/son-to-mrs-w-b-levering.html | Son to Mrs. W. B. Levering | True | Special to Tm NW YORX Timms. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/landon-nomination-seen-wichita-publisher-tells-kansans-here.html | LANDON NOMINATION SEEN; Wichita Publisher Tells Kansans Here Governor's Policy Will Win. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/borah-aides-at-luncheon-campaign-manager-for-idahoan-among-wk-macys.html | BORAH AIDES AT LUNCHEON; Campaign Manager for Idahoan Among W.K. Macy's Guests. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Gbeenfield | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/underwear-group-reelects-president-maintenance-of-selling-prices.html | UNDERWEAR GROUP RE-ELECTS PRESIDENT; Maintenance of Selling Prices Advocated by R.M. Jones at Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-reich-envoy-in-paris.html | New Reich Envoy in Paris | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ackerman-fears-controlled-news-calls-for-counterattack-on-potential.html | ACKERMAN FEARS 'CONTROLLED NEWS; Calls for Counter-Attack on Potential Dictator Groups Seeking to Block Sources. CAMPBELL IN PEACE PLEA U.S. Must Lead Way, Consul Tells 1,000 at Dinner of Advertising Group. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/albany-triumphs-4-to-3-turns-back-buffalo-behind-six-hit-hurling-by.html | ALBANY TRIUMPHS, 4 TO 3; Turns Back Buffalo Behind Six- Hit Hurling by Hayes. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/saturday-holidays-for-cocoa-men.html | Saturday Holidays for Cocoa Men | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/boy-10-cuts-bonds-to-foil-kidnapper-employing-play-experience-he.html | BOY, 10, CUTS BONDS TO FOIL KIDNAPPER; Employing Play Experience, He Uses Rock as Saw and Escapes at Allentown. ALLEGED CAPTOR SEIZED Police Say He Admits Luring the Lad to Car to See Colt Bought by Father. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/westchester-items-mount-vernon-business-parcel-bought-by-investor.html | WESTCHESTER ITEMS; Mount Vernon Business Parcel Bought By Investor. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/state-bars-homework-on-mens-clothing-as-hazard-to-factory-working.html | State Bars Homework on Men's Clothing As Hazard to Factory Working Conditions | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/miss-silver-betrothed-she-will-be-bride-next-month-of-nathaniel.html | MISS SILVER BETROTHED; She Will Be Bride Next Month of Nathaniel Norton, | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/james-i-morrall.html | JAMES I. MORRALL. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/taylor-to-redeem-5000000-in-notes-controller-to-act-monday-to-bring.html | TAYLOR TO REDEEM $5,000,000 IN NOTES; Controller to Act Monday to Bring Total for the Month Up to $55,000,000. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/edwin-markham-is-84.html | Edwin Markham Is 84 | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/hull-disavows-political-implications-in-roosevelts-heading-olympic.html | Hull Disavows Political Implications In Roosevelt's Heading Olympic Committee | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/note-from-dead-sailor-drifts-2-years-to-home.html | Note From Dead Sailor Drifts 2 Years to Home | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bank-clearances-of-nation-up-33-each-of-22-centers-reports-upturn.html | BANK CLEARANCES OF NATION UP 33%; Each of 22 Centers Reports Upturn From a Year Ago, Pittsburgh's 38% Leading. RISE IN NEW YORK 37.6% Heavy Gain From Preceding Week Shown Also in Returns to Dun & Bradstreet. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/in-washington-keynoter-steiwer-named-to-effect-three-aims.html | In Washington; ' Keynoter' Steiwer Named to Effect Three Aims. | True | By Arthur Krock | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/commodity-markets-futures-are-lower-in-sympathy-with-weakness-in.html | COMMODITY MARKETS; Futures Are Lower in Sympathy With Weakness in Stocks -- Coffee and Silk Lead Decline. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mrs-constance-p-mccaulley-18-wed-to-richard-king-mitlon-daughter-of.html | Mrs. 'Constance P. McCaulley . 18 Wed to Richard King Mitlon; Daughter Of Seward Prossers and Nephew of Andrew W. /Iellon i Are Married in Ceremony at St. Paul's Church in Englewood, N. J.wLarge Reception Follows. | True | Specla! to T NW YORi WIMZS. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/santa-fes-expansion-voted.html | Santa Fe's Expansion Voted | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/amherst-rallies-to-win-vanquishes-trinity-63-with-drive-on-patton.html | AMHERST RALLIES TO WIN; Vanquishes Trinity, 6-3, With Drive on Patton in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bucklegrand.html | BuckLeGrand | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/capablanca-takes-lead-at-margate-gains-half-point-as-result-of-a.html | CAPABLANCA TAKES LEAD AT MARGATE; Gains Half Point as Result of a Draw With Stahlberg in Semi-Final Round. FLOHR'S GAME ADJOURNED Cuban's Chief Rival Fails to Reach Decision After 73 Moves Against Tylor. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bergercohen.html | BergerCohen | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/reds-down-cards-on-homer-in-tenth-myers-hits-for-circuit-with.html | REDS DOWN CARDS ON HOMER IN TENTH; Myers Hits for Circuit With Campbell on Base, Giving Cincinnati 8-6 Victory. ST. LOUIS RALLY IS IN VAIN Ryba Also Crosses in Extra Session -- Paul Dean Yields 9 Blows in 7 Innings. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/george-h-roberts-oldest-druggist-on-staten-island-dies-in-new.html | GEORGE H. ROBERTS; Oldest Druggist on Staten Island Dies in New Brighton at 81. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/russians-demand-britain-pledge-aid-they-prefer-to-lift-sanctions.html | RUSSIANS DEMAND BRITAIN PLEDGE AID; They Prefer to Lift Sanctions Against Italy if London Refuses to Treat All the Same. REICH AND JAPAN IN MIND Moscow Intimates It Will Not Be Pawn in a Mere Game of Imperialist Diplomacy. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/gene-buck-reelected-american-society-of-composers-again-honors-him.html | GENE BUCK RE-ELECTED; American Society of Composers Again Honors Him. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/building-men-hit-at-capital-grants-ts-holden-upholds-social-aspects.html | BUILDING MEN HIT AT CAPITAL GRANTS; T.S. Holden Upholds Social Aspects of Housing Bill, but Favors a Rent Subsidy. J.H. ZINK FOR PRIVATE JOB Many Other Witnesses at Senate Hearing Endorse Terms of Wagner Measure. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cowles-owen.html | Cowles -- Owen | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/man-shot-in-postoffice-wouded-accidentally-as-postal-clerk-cleans-a.html | MAN SHOT IN POSTOFFICE; Wouded Accidentally as Postal Clerk Cleans a Revolver. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/the-text-of-the-publishers-resolutions.html | The Text of the Publishers' Resolutions | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/radio-for-ocean-airline-federal-board-authorizes-two-stations-for.html | RADIO FOR OCEAN AIRLINE; Federal Board Authorizes Two Stations for Atlantic Service. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/1500-in-drake-games-relays-starting-today-designated-as-tests-for.html | 1,500 IN DRAKE GAMES; Relays Starting Today Designated as Tests for Olympic Hopefuls. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/king-cables-laurillard-edward-viii-expresses-wish-for-a-speedy.html | KING CABLES LAURILLARD; Edward VIII Expresses Wish for a Speedy Recovely. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/jersey-assembly-heeds-relief-call-lawmakers-will-return-today-to.html | JERSEY ASSEMBLY HEEDS RELIEF CALL; Lawmakers Will Return Today to Chamber Where Jobless Have Held Siege 2 Days. SENATE BACK ON MONDAY Task Is to Find New Ways of Raising $3,000,000 a Month -- Protest Grows in State. JERSEY ASSEMBLY HEEDS RELIEF CALL | True | By Lauren D. Lymanspecial To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/etnier-painting-bought-metropolitan-museum-of-art-is-purchaser-of.html | ETNIER PAINTING BOUGHT; Metropolitan Museum of Art Is Purchaser of Into the Sun.' | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/hoffman-visits-washington.html | Hoffman Visits Washington | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/pay-of-substitute-teachers.html | Pay of Substitute Teachers | True | LEE KRONER. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/youths-move-for-peace-demonstration-arouses-admiration-and-some.html | YOUTH'S MOVE FOR PEACE; Demonstration Arouses Admiration and Some Resentment. | True | JOHN D. SINGLETON. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/seamen-get-data-on-ship-defects-strike-committee-will-send.html | SEAMEN GET DATA ON SHIP DEFECTS; Strike Committee Will Send Affidavits to Roper on Faulty Equipment. INQUIRY IS WELCOMED Leader Demands Franklin Take Back Charges of Mutiny on the California. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/chaplin-visiting-annam.html | Chaplin Visiting Annam. | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bank-of-canada-reports-deposits-show-little-change-note-circulation.html | BANK OF CANADA REPORTS; Deposits Show Little Change -- Note Circulation Lower. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/increase-in-yield-of-tax-bill-sought-capitol-forecasts.html | INCREASE IN YIELD OF TAX BILL SOUGHT; Capitol Forecasts Administration Moves as Morgenthau Talks to Senators. DEBATE STARTS IN HOUSE Treadway, for Republicans, Denounces Measure -- Justice Is Aim, Doughton Retorts. | True | By Turner Catledgespecial To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/art-auction-brings-5047.html | Art Auction Brings $5,047 | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/tax-on-tourist-liquor-runs-into-snags-customs-lawyers-to-fight.html | Tax on Tourist Liquor Runs Into Snags; Customs Lawyers to Fight State Levy | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/itroth-announced-of-lillianright-moritolair-girl-to-be-married-to.html | ITROTH ANNOUNCED. OF LILLIAN-/RIGHT,; Moritolair Girl to Be Married to Stuart Bowman Ralston of Montreah SHEBELONGS TO THE D,A. R. / Also to::the Sooiety b f Mayflower DeseendantsGaduate Of !: Sarah Lawrence College. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cities-service-cuts-kansas-rates.html | Cities Service Cuts Kansas Rates | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/gh-halberts-to-return-today.html | G.H. Halberts to Return Today | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/roosevelt-prepares-talk-for-new-york-president-regards-address-to.html | ROOSEVELT PREPARES TALK FOR NEW YORK; President Regards Address to the Democratic Club as Highly Important. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wholesale-prices-up-federal-index-on-april-18-was-797-against-795.html | WHOLESALE PRICES UP; Federal Index on April 18 Was 79.7, Against 79.5 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/icc-issues-authorization.html | I.C.C. Issues Authorization | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ends-doubletwin-romance.html | Ends Double-Twin Romance | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/panamerica-move-assailed-in-geneva-labor-office-group-is-told-the.html | PAN-AMERICA MOVE ASSAILED IN GENEVA; Labor Office Group Is Told the Idea of League of Nations in New World Is Regrettable. CHILEAN PAPER OPPOSED Says Roosevelt Parley Plan Envisages No Combination of the American States. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/barge-canal-to-open-next-week.html | Barge Canal to Open Next Week | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/city-college-drops-alleged-red-teacher-incompetency-given-as-cause.html | CITY COLLEGE DROPS ALLEGED RED TEACHER; Incompetency Given as Cause for Dismissal -- Instructor for 8 Years Will Fight. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/bulgaria-supports-plan.html | Bulgaria Supports Plan | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/parnell-praised-at-london-opening-margaret-rawlings-repeats-new.html | PARNELL' PRAISED AT LONDON OPENING; Margaret Rawlings Repeats New York Success in the Role of Mrs. O'Shea. PERFORMANCE IS PRIVATE Lord Chamberlain Had Barred Public Showing -- Wyndam Goldie in Name Part. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/payments-on-debt-offered-by-chile-formal-declaration-is-at-rate-of.html | PAYMENTS ON DEBT OFFERED BY CHILE; Formal Declaration Is at Rate of $4.75 a $1,000 Bond for Oldest Unpaid Coupon. THREE LOANS ARE COVERED Protective Group Advises Holders of Issues Affected Not to Accept the Terms. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/more-shops-leased-in-midtown-section-new-tenants-found-for-broadway.html | MORE SHOPS LEASED IN MIDTOWN SECTION; New Tenants Found for Broadway Space -- Other Commercial Rentals Are Listed. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/greta-garbo-leaves-europe.html | Greta Garbo Leaves Europe | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/anticipate-swim-suit-deliveries.html | Anticipate Swim Suit Deliveries | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/control-to-shift-in-el-paso-gas-co-engineers-public-service-to-quit.html | CONTROL TO SHIFT IN EL PASO GAS CO.; Engineers Public Service to Quit Position After Stock Is Bought on Option. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/old-home-is-shut-in-washington-sq-rise-in-land-rental-forces-mrs.html | OLD HOME IS SHUT IN WASHINGTON SQ.; Rise in Land Rental Forces Mrs. Livingston to Quit Historic Building. FAMILY USED IT 103 YEARS Sixth of Eleven Landmarks in Vicinity to Give Way to the Apartment Era. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/police-and-fire-costs-up-citizens-budget-group-gives-present-total.html | POLICE AND FIRE COSTS UP.; Citizens Budget Group Gives Present Total as $87,000,000 Yearly. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/financial-notes-87932601.html | FINANCIAL NOTES | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/business-world.html | Business World | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/aau-swimming-tonight.html | A.A.U. Swimming Tonight. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/mi-hulun-a-clarke-plans-her-wedding-8he-will-become-bride-of-julian.html | MIS$ HuLuN A, CLARKE PLANS. HER WEDDING; ! . 8he' Will Become Bride of Julian Francis De Pree on June 9 in Church of Ascension. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ethiopians-defend-routes-to-capital-report-foe-has-advanced-only-50.html | ETHIOPIANS DEFEND ROUTES TO CAPITAL; Report Foe Has Advanced Only 50 Miles From Dessye -- No Fighting in North. NASIBU CLAIMS VICTORY Defender of Harar Says He Held Off 4-Day Attack Between Fafan and Shibeli Rivers. | True | By G.l. Steerwireless To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/france-pleased-by-questions.html | France Pleased by Questions | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/at-t-denounces-profiteer-charge-counsel-at-fcc-hearing-calls.html | A.T.& T. DENOUNCES 'PROFITEER' CHARGE; Counsel at FCC Hearing Calls Inquiry 'Subversive' of Congress's Aim. GIFFORD DEFENDS BIG DEAL Testifies Half of $14,000,000 Profit on Instrument Sale Is in Contingency Reserve. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/financial-markets-stocks-drop-1-to-4-points-in-heavy-selling-bonds.html | FINANCIAL MARKETS; Stocks Drop 1 to 4 Points in Heavy Selling Bonds Weaken -- Franc Lower -- Wheat Down; Cotton Up. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/rumania-to-arm-more-war-budget-increase-of-9360000-announced-by.html | RUMANIA TO ARM MORE; War Budget Increase of $9,360,000 Announced by Premier. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/swedishsoviet-credit-deal-near.html | Swedish-Soviet Credit Deal Near | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/business-note.html | BUSINESS NOTE | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/press-fight-urged-to-keep-radio-free-from-censorship-report-to.html | PRESS FIGHT URGED TO KEEP RADIO FREE FROM CENSORSHIP; Report to Publishers Advises Resistance to Restrictions by the Government. BLACK INQUIRY CONDEMNED FCC Unanimously Censured for Aiding Wire Seizure -- Ackerman Fears 'Controlled News.' PRESS FIGHT URGED TO KEEP RADIO FREE | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/upsets-22d-vote-fraud-hungarian-court-fines-deputy-annuls-mandate.html | UPSETS 22D VOTE FRAUD; Hungarian Court Fines Deputy, Annuls Mandate, Seats Foe. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/goldenfine.html | GoldenFine | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ballet-to-be-repeated-monte-carlo-group-will-present-les-noces.html | BALLET TO BE REPEATED; Monte Carlo Group Will Present 'Les Noces' Tonight. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/nyu-conquers-rutgers-13-to-8-fee-pitches-steadily-after-second-in.html | N.Y.U. CONQUERS RUTGERS, 13 TO 8; Fee Pitches Steadily After Second, in Which Losers Register Five Times. WEINSTEIN LEADS ATTACK Gets 5 of Violet's 16 Hits -- Miller Connects for Pair of Homers to Aid Visitors. | True | By Kingsley Childs | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/gen-sir-w-p-herringhaivi-x-consulting-physician-s-honored-for-war-w.html | GEN. SIR W. P. HERRINGHAIVi x'; Consulting Physician !s Honored for War Work in France, | True | Wireless to T IV o Trs. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/daughter-to-s-p-coxheads.html | Daughter to S. P. Coxheads | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/federal-aide-offers-exchange-bill-plan-suggests-amendment-to.html | FEDERAL AIDE OFFERS EXCHANGE BILL PLAN; Suggests Amendment to Include Cotton Markets, but Subject to Certain Provisions. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/margins-rise-seen-in-new-bank-rules-regulation-u-effective-next.html | MARGINS RISE SEEN IN NEW BANK RULES; Regulation U, Effective Next Friday, Will Restrict Credit to Brokers. CLARIFICATION IS SOUGHT Lending of Only 60% to Brokers on Collateral May Call for 55% From Customers. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/subway-easement-granted.html | Subway Easement Granted | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/two-in-close-race-for-flower-medal-gardeners-for-mrs-eldridge-and.html | TWO IN CLOSE RACE FOR FLOWER MEDAL; Gardeners for Mrs. Eldridge and the Marshall Fields Only Few Points Apart. NARCISSUS DISPLAY ENDS Winner of Pratt Award to Be Chosen After Last Show by Horticultural Society. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/3153167-earned-by-film-company-paramount-pictures-reorganized-puts.html | $3,153,167 EARNED BY FILM COMPANY; Paramount Pictures, Reorganized, Puts Gross for Last Year at $93,274,855. FIRST REPORT SINCE 1931'S Liabilities on Dec. 31 Amounted to $9,782,463 -- Reserves of $6,713,024 Set Up. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/habitual-evildoers.html | Habitual Evildoers | True | W.W. HALLOCK. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/flag-colors-to-be-fixed-standards-will-be-published-soon-color.html | FLAG COLORS TO BE FIXED; Standards Will Be Published Soon, Color Association Announces. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/swedish-train-sets-mark-electric-engine-pulls-cars-625-miles.html | SWEDISH TRAIN SETS MARK; Electric Engine Pulls Cars 625 Miles Without a Stop. | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/williams-dick.html | Williams -- Dick | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/big-cities-will-aid-500000-able-idle-mayors-conference-sets-number.html | BIG CITIES WILL AID 500,000 ABLE IDLE; Mayors' Conference Sets Number for Whom It Will Not Count on Help From Washington. BACKS WPA IN FUND FIGHT Meanwhile, Hopkins Says Wandering Army of Work-Seeking Tramps Fails to Find Jobs. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/olympic-tryouts-to-close-tonight-womens-fencing-trials-will-end.html | OLYMPIC TRYOUTS TO CLOSE TONIGHT; Women's Fencing Trials Will End With National Championship Tourney Here. | True | By Maribel Y. Vinson | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/physical-seized-in-fraud-clinic-darwin-hecht-held-with-four-men-and.html | PHYSICAL SEIZED IN 'FRAUD CLINIC'; Darwin Hecht Held With Four Men and Woman on Bogus Compensation Claims. $50,000 BAIL REQUESTED He Is Alleged to Have Employed a Manager to Build Up a Fake Insurance Practice. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/cornelia-meigs-wins-childs-story-award-tale-of-colonial.html | CORNELIA MEIGS WINS CHILD'S STORY AWARD; Tale of Colonial Philadelphia Takes the First Prize in Magazine Contest. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/to-aircondition-garden-work-on-sports-arena-to-start-as-soon-as.html | TO AIR-CONDITION GARDEN; Work on Sports Arena to Start as Soon as Circus Closes. | True | | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/torrio-is-jailed-100000-bail-set-liquor-fraud-suspect-likely-to.html | TORRIO IS JAILED; $100,000 BAIL SET; Liquor Fraud Suspect Likely to Raise Sum Today, but Faces New Forgery Charge. SMILES AT POLICE LINE-UP Doesn't Know Lucania, Public Enemy No. 2 Insists -- He Is Derided by Captain. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/red-cross-fund-598549.html | Red Cross Fund $598,549 | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/olson-scores-mcormick-governor-replies-to-report-on-killings-in.html | OLSON SCORES M'CORMICK; Governor Replies to Report on Killings in Minneapolis. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/reich-envoy-found-in-egyptian-desert-baron-von-stohrer-and-mechanic.html | REICH ENVOY FOUND IN EGYPTIAN DESERT; Baron von Stohrer and Mechanic Stranded as Auto Broke Down Following Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/30000-italians-mass-at-dessye.html | 30,000 Italians Mass at Dessye | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/greyco-sales-staff-form-firm.html | Greyco Sales Staff Form Firm | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/john-bucbbiis-representative64-served-12th-illinois-district-in.html | JOHN BUCBBT)IS; REPRESENTATIVE,6.4; ' Served 12th Illinois District in Congress Since 1927mile Suooumhs in Rockford- . HEAD OF SEED COMPANY Studied Agriculture Throughout Europe -- Had Not Been at Desk in Washington for Month. | True | Special to WaE laW NOa T3zm. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/riverside-project-pushed-by-moses-work-on-last-section-will-get.html | RIVERSIDE PROJECT PUSHED BY MOSES; Work on Last Section Will Get Under Way This Summer, He Tells Women's League. PLANS BEING DRAFTED Estimate Board Will Be Asked to Authorize New Work as Soon as Program Is Ready. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/a-i-barrett-ie-expert-olq-transit-public-service-commissioner-in.html | A! I! BARRETT ])IE; EXPERT Olq TRANSIT; ' Public Service Commissioner in 1920 and 1921 Was Also Executive of Banks, ELPED SETTLE STRIKES Strong Advocate of 5-Cent Fare and Student of Traf.fic in Many Other Cities, | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wagner-pilots-mrs-clarks-goldeneye-to-easy-victory-in-bergen.html | Wagner Pilots Mrs. Clark's Goldeneye to Easy Victory in Bergen Handicap; GOLDENEYE, 12-1, FIRST AT JAMAICA Triumphs Over Chancer, With Seabiscuit, 1-2 Favorite, Next in 4-Horse Field. YOUNG NATIVE IS BEATEN 9 to 10 Shot Finishes Fourth Behind Warren Jr., Fusco and Sunanair in Fifth Race. | True | By Bryan Field | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/coast-guard-exercises-set.html | Coast Guard Exercises Set | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-curbs-voted-on-drunken-driver-albany-senate-approves-sobriety.html | NEW CURBS VOTED ON DRUNKEN DRIVER; Albany Senate Approves Sobriety Tests and Finger-printing by Police. PASSES 77 BILLS IN DRIVE One Would Create Long Island Transit Authority, Others Concern Utilities, Liquor. | True | Special to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/frank-higgins-dies-scotia-n-y-banker-read-of-the-glenville.html | FRANK HIGGINS DIES; SCOTIA, N. Y., BANKER; Read of the Glenville Institution Was a Founder of Up-State Plumbing Company. | True | Special to Taz NBW YORE Tms. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/moodey-heads-jersey-dentists.html | Moodey Heads Jersey Dentists | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/body-time-clocks-measure-life-span-death-of-organ-ensues-upon.html | BODY 'TIME CLOCKS' MEASURE LIFE SPAN; ' Death' of Organ Ensues Upon Exhaustion of 'Hour Glass' in Gene, Philosophers Are Told. DOGS INHERIT PARALYSIS Cornell Experiments Show Cell Death -- Respiration Theory Proved by Quintuplets. | True | By William L. Laurencespecial To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/juliet-baldwin-beioes-enoao-bryn-mawr-college-alumna-will-be-bride.html | JULIET (]. BALDWIN BE(IO{ES ENOAO; Bryn Mawr College Alumna Will Be Bride of. C. Harold Taylor, Graduate of Yale. MADE HER DEBUT IN 1933 She Was Presented to Society in Baltimore -- Fiance is With New York Law Firm | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/new-plan-offered-to-missouri-pacific-capital-setup-in-proposal-is.html | NEW PLAN OFFERED TO MISSOURI PACIFIC; Capital Set-Up in Proposal Is Cut $144,036,643 Below Van Sweringen Draft. $177,867,500 FIXED DEBT Outline Is Given to I.C.C. by First and Refunding Mortgage Bondholders Group. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/i-son-to-n-a-rockefellers-the-child-is-a-greatgrandson-of-john-d.html | I SON TO N. A. ROCKEFELLERS; !The Child Is a Great-Grandson of John D. Rockefeller. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/three-seized-in-plot-to-kidnap-queens-boy-trap-set-by-father-of-lad.html | THREE SEIZED IN PLOT TO KIDNAP QUEENS BOY; Trap Set by Father of Lad With Aid of Police and Federal Men After $800 Is Demanded. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/caras-retains-lead-in-test-with-rudolph-outscored-in-second-block.html | CARAS RETAINS LEAD IN TEST WITH RUDOLPH; Outscored in Second Block, but Sets Pace by 309-272 in Pocket Billiard Match. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/peter-bernard-behr-spent-thirty-years-in-the-legal-department-of.html | PETER BERNARD BEHR; Spent Thirty Years in the Legal Department of the A. T. & T. Co. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/sister-of-bank-head-is-killed-in-a-fall-miss-cornelia-r-trowbridge.html | SISTER OF BANK HEAD IS KILLED IN A FALL; Miss Cornelia R. Trowbridge Plunges Six Stories -- Had Been in Poor Health. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/treadway-and-buck-debate-new-tax-bill-former-sees-blow-to-business.html | TREADWAY AND BUCK DEBATE NEW TAX BILL; Former Sees Blow to Business and Latter Predicts Aid to Small Concerns. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/2400-trucks-in-dessye.html | 2,400 Trucks in Dessye | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/title-handball-carded.html | Title Handball Carded | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/wpa-sewing-shop-will-open-today-huge-plant-will-employ-3000-women.html | WPA SEWING SHOP WILL OPEN TODAY; Huge Plant Will Employ 3,000 Women Daily in Producing Garments for Needy. ERB TO DISTRIBUTE OUTPUT Workers to Be Selected From the Relief Rolls -- Ridder to Dedicate New Project. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/first-edition-nets-2350-swiss-family-robinson-disposed-of-in.html | FIRST EDITION NETS $2,350; ' Swiss Family Robinson' Disposed Of in Library Sale. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/franc-at-gold-level-in-paris.html | Franc at Gold Level in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/burglar-steals-oscillograph.html | Burglar Steals Oscillograph | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/aldershot-tops-clapton-scores-by-10-in-english-soccer-results-of.html | ALDERSHOT TOPS CLAPTON; Scores by 1-0 in English Soccer -- Results of Other Games. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/engineering-awards-drop.html | Engineering Awards Drop | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/borah-demands-knox-explain-on-delegates-he-asks-publisher-by-wire.html | BORAH DEMANDS KNOX EXPLAIN ON DELEGATES; He Asks Publisher by Wire if He Backs Move to Win Over Illinois Group. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/moose-rivers-drama.html | MOOSE RIVER'S DRAMA | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/h-k-marsh.html | H, K. MARSH | True | Special 'to T 1 .Yo!',.X TIcEs. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/patents-suit-cites-coty-inc.html | Patents Suit Cites Coty, Inc. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/underwriters-listed-for-bmt-bond-issue-corporation-files-amendment.html | UNDERWRITERS LISTED FOR B.M.T. BOND ISSUE; Corporation Files Amendment to Registration Statement With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/sylvestur-v-lynagh.html | SYLVESTuR V. LYNAGH | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/railroads-decide-to-cut-fare-june-2-eastern-lines-facing-b-o.html | RAILROADS DECIDE TO CUT FARE JUNE 2; Eastern Lines, Facing B. & O. Competition, Acquiesce in Order of the I.C.C. MAY TEST ITS LEGALITY To Decide Tuesday on Appeal to Courts, Which Would Not Halt Slash to 2 Cents. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/460800000-asked-by-the-president-for-security-aid-of-this-amount.html | $460,800,000 ASKED BY THE PRESIDENT FOR SECURITY AID; Of This Amount Roosevelt Requests $265,000,000 for Old-Age Reserve Fund. $35,000,000 TO CHILDREN States Would Receive Grant of $29,000,000 to Administer Unemployment Insurance. ASKS $460,800,000 FOR SECURITY AID | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/phils-long-drives-beat-bees-5-to-3-norris-and-watkins-account-for.html | PHILS LONG DRIVES BEAT BEES, 5 TO 3; Norris and Watkins Account for All of Victors' Runs, Each Hitting Homer. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/du-pont-earnings-put-at-13391299-profit-equal-to-121-a-share-for.html | DU PONT EARNINGS PUT AT $13,391,299; Profit, Equal to $1.21 a Share for First Quarter, Compares With $9,372,733 Last Year. NET INCOME $14,713,782 Operations Income $10,907,844 for Period After Provision for Depreciation. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/lumbermen-told-new-nra-looms-spirit-of-the-old-is-marching-on.html | LUMBERMEN TOLD NEW NRA LOOMS; Spirit of the Old Is Marching On, Wilson Compton Warns the National Association. TAX PROPOSAL ASSAILED Executive Also Attacks Pending 'Restrictive' Legislation on Prices and Marketing. | True | Special to THE NEW YORK TIMES. | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/stone-webster-report-holdings-nonsubsidiary-interests-at-end-of.html | STONE & WEBSTER REPORT HOLDINGS; Non-Subsidiary Interests at End of 1935 Had Market Value of $5,435,770. ENGINEERING BUSINESS UP Investment Banking Increased and Underwriting Was Done in New Fields. | True | | C1B 298509 |
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/first-fire-department-is-formed-in-managua.html | First Fire Department Is Formed in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 298509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-24 | 1936-04-24 | https://www.nytimes.com/1936/04/24/archives/lambert-a-lindabury.html | LAMBERT A. LINDABURY | True | Spectat to T Nmw yow: TLES. | C1B 298509 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/restricts-hero-rewards-carnegie-denies-medal-to-boy-who-saved.html | RESTRICTS HERO REWARDS; Carnegie Denies Medal to Boy Who Saved Sisters at Gouverneur. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dr-os-roche-had-141840-episcopalian-clergyman-left-bulk-of-estate.html | DR. O.S. ROCHE HAD $141,840; Episcopalian Clergyman Left Bulk of Estate to Churches. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/if-8-wheeler-dies-tinplate-ofiial-chairman-of-board-and-the.html | IF. 8. WHEELER DIES; TINPLATE OF{IIAL; Chairman of Board and the Ex-President of American Can Company Was 74. I OFFICER OF FIRM 35 YEARSI Head of U, S, Golf' AssociationI . in 1918 and Later of Committee' on Rules of the Game. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/manhattan-texas-and-ohio-state-relay-teams-win-titles-at-penn.html | Manhattan, Texas and Ohio State Relay Teams Win Titles at Penn Carnival; OHIO STATE VICTOR IN SPRINT MEDLEY Fine 220 Leg by Owens Marks the Triumph -- Manhattan Takes Distance Crown. PEACOCK SUFFERS INJURY Pulls Muscle in 440 Relay, Won by Texas in Record Time for Penn Carnival. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/bond-list-hardens-after-opening-dip-many-speculative-issues-sink-to.html | BOND LIST HARDENS AFTER OPENING DIP; Many Speculative Issues Sink to New Lows for Move Before Buyers Take Hold. HIGH GRADE LOANS FIRM Treasury Obligations Mixed but Steady -- Foreign Liens Are Quiet and Narrow. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/seized-liquor-ship-freed-court-dismisses-government-action-to.html | SEIZED LIQUOR SHIP FREED; Court Dismisses Government Action to Confiscate Freighter. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/troth-annoced-of-angelene-pell-daughter-of-williamson-pells-of-rye.html | TROTH ANNOCED OF ANGELENE PELL; Daughter of Williamson Pells of Rye Engaged to Norman Henderson Donald Jr. MADE HER DEBUT IN 1933 Fiance Is Senior at Princeton-Bride-to-Be a Graduate of Ethel Walker School. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/fire-damages-montauk-club.html | Fire Damages Montauk Club | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ban-on-war-trade-held-costly-to-us-policy-would-curb-our-peacetime.html | BAN ON WAR TRADE HELD COSTLY TO US; Policy Would Curb Our Peace-Time Trade, Allen W. Dulles Tells Political Scientists. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/employes-of-paris-riot-1500-demand-pay-restoration-blum-attackers.html | EMPLOYES OF PARIS RIOT; 1,500 Demand Pay Restoration -- Blum Attackers Sentenced. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nyu-golfers-score-42.html | N.Y.U. Golfers Score, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/information-system-for-fans.html | Information System for Fans | True | J.X. O'MELIA. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/frank-w-crane-president-of-lumber-and-trading-company-bearing-his.html | FRANK W. CRANE; President of Lumber and Trading Company Bearing His Name. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/brother-and-sister-die-bronx-residents-succumb-within-four-hours-of.html | BROTHER AND SISTER DIE; Bronx Residents Succumb Within Four Hours of Each Other. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/art-brevities.html | Art Brevities | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/club-endorses-landon-young-republicans-poll-gives-kansas-governor.html | CLUB ENDORSES LANDON; Young Republicans' Poll Gives Kansas Governor Big Lead. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/rev-edmund-l-shepard.html | REV. EDMUND L. SHEPARD | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/press-urged-to-get-newsprint-in-us-report-to-publishers-points-out.html | PRESS URGED TO GET NEWSPRINT IN U.S; Report to Publishers Points Out Canadian Attempt to Regulate Prices. PINE PAPER IS PROMISING Pulp Industry in South Near Realization -- J.D. Barnum Is Re-elected President. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/commodity-markets-most-futures-rally-in-fairly-active-trading-silk.html | COMMODITY MARKETS; Most Futures Rally in Fairly Active Trading -- Silk and the Metals Steady -- Cash List Mixed. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hospitals-work-heavier-it-increased-by-10-per-cent-in-1935-lenox.html | HOSPITAL'S WORK HEAVIER; It Increased by 10 Per Cent in 1935, Lenox Hill Reports. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/big-air-fleet-held-guarantee-of-peace-speakers-at-luncheon-in-honor.html | BIG AIR FLEET HELD GUARANTEE OF PEACE; Speakers at Luncheon in Honor of Miss Nichols Call for Preparedness. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/record-deposits-in-national-banks-24859455000-on-march-4-was-05.html | RECORD DEPOSITS IN NATIONAL BANKS; $24,859,455,000 on March 4 Was .05% Above Dec. 31, O'Connor Reports. ASSETS RISE $68,318,000 Total Was $28,293,019,000 -- Loans and Discounts Off -- Federal Holdings Drop. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/miss-lifson-keeps-honors-in-diving-takes-metropolitan-title-for-the.html | MISS LIFSON KEEPS HONORS IN DIVING; Takes Metropolitan Title for the Fourth Time -- Wallace Spence Wins Medley Championship. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/triple-play-helps-tigers-to-win-93-saves-bridges-in-fourth-and.html | TRIPLE PLAY HELPS TIGERS TO WIN, 9-3; Saves Bridges in Fourth and Detroit Goes On to Down the Browns. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/gasoline-prices-cut-reduction-of-1-12-cents-a-gallon-follows-cut-by.html | GASOLINE PRICES CUT; Reduction of 1 1/2 Cents a Gallon Follows Cut by Independents. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/joseph-p-passinger.html | JOSEPH P. PASSINGER | True | Special to Tm NSW YORK TmS. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/union-halts-dartmouth-strong-secondhalf-drive-brings-95-lacrosse.html | UNION HALTS DARTMOUTH; Strong Second-Half Drive Brings 9-5 Lacrosse Triumph. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/finley-p-dunne-humorist-is-dead-author-of-mr-dooley-yarns-succumbs.html | FINLEY P. DUNNE, HUMORIST, IS DEAD; Author of 'Mr. Dooley' Yarns Succumbs Here, at 68, to Ailment of Throat. WAS WRITING HIS MEMOIRS Philosopher of Archery Road Convulsed His Public in Era of Spanish War. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/belgium-puts-peace-first-says-jaspar-former-premier-in-lecture-in.html | BELGIUM PUTS PEACE FIRST, SAYS JASPAR; Former Premier in Lecture in Paris Tells France She Must Realize That Desire. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/t-edward-cordis.html | T. EDWARD CORDIS | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/approves-economy-inquiry.html | Approves Economy Inquiry | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dempsey-rents-jersey-home.html | Dempsey Rents Jersey Home | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/johann-defeats-swenerton.html | Johann Defeats Swenerton | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/catholic-pastors-chosen-brooklyn-transfers-and-appointments.html | CATHOLIC PASTORS CHOSEN; Brooklyn Transfers and Appointments Published. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/lands-a-twentypound-lobster.html | Lands a Twenty-Pound Lobster | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/alfonso-marconi.html | ALFONSO MARCONI | True | By Cable To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/jobless-still-in-session.html | Jobless Still in Session | True | From a Staff Correspondent. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/flood-control-bill-cut-senate-committee-excludes-250000000-power.html | FLOOD CONTROL BILL CUT; Senate Committee Excludes $250,000,000 Power Projects. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/further-notes-on-the-dramatistsmanagers-dispute-also-along-broadway.html | Further Notes on the Dramatists-Managers Dispute -- Also Along Broadway. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/seeks-to-export-power-beauharnois-asks-quebec-for-permission-to.html | SEEKS TO EXPORT POWER; Beauharnois Asks Quebec for Permission to Sell in New York. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/held-for-eyeglass-sales.html | Held for Eyeglass Sales | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/chant-bucolic.html | CHANT BUCOLIC | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/prof-seligman-75-hopeful-of-future-economist-predicts-progress-to-a.html | PROF. SELIGMAN, 75, HOPEFUL OF FUTURE; Economist Predicts Progress to a Better Civilization and World Understanding. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/names-a-state-ticket-socialist-labor-party-also-adopts-platform.html | NAMES A STATE TICKET; Socialist Labor Party Also Adopts Platform Here. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/king-inspects-guard-chats-with-veterans-edward-laughs-at-snapshot.html | KING INSPECTS GUARD, CHATS WITH VETERANS; Edward Laughs at Snapshot of Himself Coming in Second in 'Old Comrades' Race.' | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/paris-improves-after-setback.html | Paris Improves After Setback | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/princess-royal-is-recovering.html | Princess Royal Is Recovering | True | By British Official Wireless. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sarah-hinman-a-bride-virginia-girl-is-wed-to-burke-d-adams-of-upper.html | SARAH HINMAN A BRIDE; Virginia Girl Is Wed to Burke D. Adams of Upper Montclair. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/121-red-exrebels-hailed-in-madrid-revolutionists-who-escaped-to.html | 121 RED EX-REBELS HAILED IN MADRID; Revolutionists Who Escaped to Soviet in 1934 Admit Plans for Regime Like Moscow's. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/l-atwell-olmsted-founder-of-the-vim-sporting-goods-company-chain.html | L. ATWELL OLMSTED; Founder of the Vim Sporting Goods Company Chain Stores Was 63. | True | Special to THI I"t',,v' YOIK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/city-ball-game-fund-goes-to-social-work-mayor-earmarks-16000-from.html | CITY BALL GAME FUND GOES TO SOCIAL WORK; Mayor Earmarks $16,000 From Police-Firemen's Contest to Aid the Needy. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/tokyo-is-unifying-its-foreign-policy-weekly-conferences-among-the.html | TOKYO IS UNIFYING ITS FOREIGN POLICY; Weekly Conferences Among the Foreign, War and Navy Ministers Are Sanctioned. STEADINESS IS THE AIM End of Dual Diplomacy Will Be Beneficial Abroad -- Army Denies Plan to Dominate. | True | By Hugh Byaswireless To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/schacht-is-seeking-dictators-power-plea-for-a-czar-over-finances-of.html | SCHACHT IS SEEKING DICTATOR'S POWER; Plea for a Czar Over Finances of Reich Is Made in Periodical Regarded as His Mouthpiece. | True | By Otto D. Tolischus | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/baby-ordered-by-mail.html | Baby Ordered by Mail | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ayr-united-defeated-6-to-4.html | Ayr United Defeated, 6 to 4 | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/miss-rosalind-ball-clergymans-bride-philadelphia-girl-married-to.html | MISS ROSALIND BALL CLERGYMAN'S BRIDE; Philadelphia Girl Married to the Rev. Edmund A. Steimle-His Father Officiates. | True | Special to THE NEW YORK TX2ES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/gar-organ-asks-191718-pensions-national-tribune-demands-a-general.html | G.A.R. ORGAN ASKS 1917-18 PENSIONS; National Tribune Demands a General Law for Rank and File of World War Veterans. 90-DAY SERVICE AS BASIS Disability, From Battle or Not, and Infirmity of Age Held to Confer Historic Right. G.A.R. ORGAN ASKS 1917-18 PENSIONS | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nicaraguan-budget-up-congress-to-convene-next-week-in-attempt-to.html | NICARAGUAN BUDGET UP; Congress to Convene Next Week In Attempt to Strike Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/charles-hendley-exporter-is-dead-leader-in-coal-trade-was-head-of-c.html | CHARLES HENDLEY, EXPORTER, IS DEAD; Leader in Coal Trade Was Head of C. W. Hendley Company, Inc., of Baltimore. | True | Special to TE NEW YORX TIES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/missouri-pacific-hearings-halt.html | Missouri Pacific Hearings Halt | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/lehman-requests-40000000-more-for-state-relief-message-asks.html | LEHMAN REQUESTS $40,000,000 MORE FOR STATE RELIEF; Message Asks $30,000,000 Bond Issue and $10,000,000 Appropriation. SAYS COST ROSE SHARPLY Monthly Need Has Jumped From $4,000,000 to $6,000,000 Since January. REPUBLICANS ATTACK PLAN Moffat Asks Where Money Will Come From -- Hamilton Hits Omission From Budget. $40,000,000 ASKED FOR STATE RELIEF | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hail-roosevelt-plan-for-visit-to-canada-british-say-trip-will.html | HAIL ROOSEVELT PLAN FOR VISIT TO CANADA; British Say Trip Will Remind World of Unbroken Peace Between Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/life-insurance-sales-dip-here.html | Life Insurance Sales Dip Here | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/william-n-8hiber.html | WILLIAM N. 8HIBER | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mistress-temple-sings-opera-in-captain-january-at-the-capitol.html | Mistress Temple Sings Opera in 'Captain January' at the Capitol -- 'Special Investigator.' | True | By Frank S. Nugent | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/pauline-craig-seeks-decree.html | Pauline Craig Seeks Decree | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/a-living-memorial.html | A LIVING MEMORIAL | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nyac-golf-opens-today.html | N.Y.A.C. Golf Opens Today | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/haile-selassie-seeks-chateau-on-riviera-agents-reported-negotiating.html | HAILE SELASSIE SEEKS CHATEAU ON RIVIERA; Agents Reported Negotiating for a Place for Emperor's Four Children. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/janet-pinckney-bride-of-richard-borden-ceremony-held-at-garden-city.html | Janet Pinckney Bride of Richard Borden,' Ceremony Held at Garden City Cathedral | True | Special %o THE I'qEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/utility-exemption-asked-protective-group-of-the-american-community.html | UTILITY EXEMPTION ASKED; Protective Group of the American Community Power Before SEC. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/new-haven-to-make-fight-on-fare-cut-road-gets-permission-from-the.html | NEW HAVEN TO MAKE FIGHT ON FARE CUT; Road Gets Permission From the Court -- Carriers Map a 'Travel' Campaign. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/suez-canal-law-altered-measure-modifies-concession-to-company-by.html | SUEZ CANAL LAW ALTERED; Measure Modifies Concession to Company by Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/coal-conferences-continued.html | Coal Conferences Continued | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sees-protestant-unity-retired-methodist-bishop-at-kansas-city.html | SEES PROTESTANT UNITY; Retired Methodist Bishop at Kansas City Predicts Merger. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/another-death-penalty.html | ANOTHER "DEATH PENALTY" | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/retailers-expand-buying-in-markets-budgets-for-coming-months-rise.html | RETAILERS EXPAND BUYING IN MARKETS; Budgets for Coming Months Rise as Sales Volume Increases, According to Dun's. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/walsh-stops-berg-in-9th-to-annex-british-title.html | Walsh Stops Berg in 9th To Annex British Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/british-plea-wins-new-mackay-stay-hull-forwards-request-and-merriam.html | BRITISH PLEA WINS NEW MACKAY STAY; Hull Forwards Request and Merriam Acts an Hour Before Time Set for Hanging. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/movie-workers-win-rise-electrical-and-stage-employes-get-10-per.html | MOVIE WORKERS WIN RISE; Electrical and Stage Employees Get 10 Per Cent Increase. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/newark-triumphs-for-eighth-in-row-makes-12-hits-off-harrell-and.html | NEWARK TRIUMPHS FOR EIGHTH IN ROW; Makes 12 Hits Off Harrell and Fisher in Victory Over Rochester, 13-3. FIVE RUNS IN FIRST INNING Wicker, in Gaining Third Score of Campaign, Blanks Wings Till the Seventh. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/matchek-clears-party-denies-issuing-recently-published-antisemitic.html | MATCHEK CLEARS PARTY; Denies Issuing Recently Published Anti-Semitic Pamphlets. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sports-of-the-times-tagging-the-bases.html | Sports of the Times; Tagging the Bases | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/13360000-offering-by-bullocks-inc-set-los-angeles-concerns-bonds-at.html | $13,360,000 OFFERING BY BULLOCKS, INC., SET; Los Angeles Concern's Bonds at 100 to 102.9776, Stock at 100, to Go on Sale Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/buys-new-england-textile-mill.html | Buys New England Textile Mill | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/82-injured-in-riot-troops-guard-poona-hindus-and-moslems-clash-in.html | 82 INJURED IN RIOT; TROOPS GUARD POONA; Hindus and Moslems Clash in City in India -- Two Mosques and Two Shrines Burned. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/cook-teased-kills-two.html | Cook, Teased, Kills Two | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/free-instruction-advertisement-brings-swarm-of-adults-to-education.html | Free Instruction Advertisement Brings Swarm of Adults to Education Project | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/blodgett-josephson.html | Blodgett -- Josephson | True | Special to THE NEW YORK TLES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/doctor-denies-fake-fee-claim.html | Doctor Denies Fake Fee Claim | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/excesstax-act-invalid-minnesota-high-court-rules-for-corporations.html | EXCESS-TAX ACT INVALID; Minnesota High Court Rules for Corporations -- Olson Hits Decision | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hart-exfilm-actor-wins-85000-verdict-had-sued-united-artists-for.html | HART, EX-FILM ACTOR, WINS $85,000 VERDICT; Had Sued United Artists for $500,000, Charging Plot to Ruin Him as Producer. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/slander-verdict-cut-man-portrayed-by-anatole-france-gets-only-5000.html | SLANDER VERDICT CUT; Man Portrayed by Anatole France Gets Only 5,000 Francs on Appeal. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/milling-demand-lifts-may-wheat-price-movements-are-erratic-but-list.html | MILLING DEMAND LIFTS MAY WHEAT; Price Movements Are Erratic, but List Ends With Gains of 5/8 to 1 1/8c a Bushel. OUTSIDE INTEREST LIGHT Corn Has Irregular Finish 3/8c Lower to 1/4 Higher -- Oats 1/8 Off and Rye the Same. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/king-edwards-doctor-here-urges-life-be-made-happier-not-longer-lord.html | King Edward's Doctor Here Urges Life Be Made Happier, Not Longer; Lord Horder Sees No Use in Prolonging Existence Unduly in Age in Which Machine Is Running Away With Man. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/major-sturgis-dies-civil-war-veteran-one-of-last-three-survivors-of.html | MAJOR STURGIS DIES; CIVIL WAR VETERAN; One of Last Three Survivors of George Washington Post of the G. A. R. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mrs-daniel_-j-waters.html | MRS. DANIEL_ J. WATERS | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/carlin-mcgovern.html | Carlin -- McGovern | True | Special to THE Nw 'YORK TIDIES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/utilities-report-on-their-income-boston-edison-shows-decline-for.html | UTILITIES REPORT ON THEIR INCOME; Boston Edison Shows Decline for March and Also for Twelve Months. GROSS EARNINGS HIGHER Other Concerns in Various Parts of Country Also Reveal Changes for Period. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hospital-is-aided-by-blossom-ball-entertainment-amid-a-garden.html | HOSPITAL IS AIDED BY BLOSSOM BALL; Entertainment Amid a Garden Setting a Feature -- Guests Carry Out Floral Motif. MANY DINNERS ARE GIVEN Mrs. Herbert Witherspoon One of Hostesses -- Mrs. J.C. Hegeman Chairman of Event. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/president-nurses-a-slight-cold-at-home-works-on-address-he-makes-he.html | President Nurses a Slight Cold at Home; Works on Address He Makes Here Tonight | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hoffman-scores-carpetbaggers.html | Hoffman Scores Carpet-Baggers | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/jane-williamson-plans-church-bridal-daughter-of-state-senator-will.html | JANE WILLIAMSON PLANS CHURCH BRIDAL; Daughter of State Senator Will Be Married to Robert S. Hackett on May 16. | True | Special to THE NEW YOK TLES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/vanderbilts-on-way-home.html | Vanderbilts on Way Home | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/movie-by-spectator-jails-two-in-attack-film-is-chief-evidence-used.html | MOVIE BY SPECTATOR JAILS TWO IN ATTACK; Film Is Chief Evidence Used in Trials for Assault on French Socialist Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/heaton-wallace.html | Heaton -- Wallace | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/praises-colwells-story.html | Praises Colwell's Story | True | WILLIAM VAN DYKE BELDEN. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/rites-for-m-iss-carlisle-members-of-stage-at-funeral-of-the-actress.html | RITES FOR M ISS CARLISLE; Members of Stage at Funeral of the Actress. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mcain-explains-harriman-bank-aid-testifies-guarantees-for-the.html | M'CAIN EXPLAINS HARRIMAN BANK AID; Testifies Guarantees for the Protection of Depositors Were 'Entirely Implicit.' | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/british-press-praises-rescuers.html | British Press Praises Rescuers | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/planes-scout-capital-area-italians-on-move-for-addis-ababa.html | Planes Scout Capital Area; ITALIANS ON MOVE FOR ADDIS ABABA | True | By G. L. Steerwireless To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/rail-revenues-up-10-during-march-gross-of-56556000-compares-to.html | RAIL REVENUES UP 10% DURING MARCH; Gross of $56,556,000 Compares to $51,004,000 in 1935 and $52,362,000 in 1934. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/brevity-will-race-coldstream-today-widener-and-shaffer-colts-top-13.html | BREVITY WILL RACE COLDSTREAM TODAY; Widener and Shaffer Colts Top 13 Derby Hopes Named for Louisville Inaugural. HE DID, BIEN JOLI INCLUDED Grand Slam and The Fighter Stage Their First Trials Since Reaching Downs. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/concert-by-university-glee-club.html | Concert by University Glee Club | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/illinois-light-refunding-program-to-be-completed-with-preferred.html | ILLINOIS LIGHT REFUNDING; Program to Be Completed With Preferred Stock Offering. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/phonetic-training-in-reading-advised-dr-orton-finds-it-better-than.html | PHONETIC TRAINING IN READING ADVISED; Dr. Orton Finds It Better Than Visual Method in Teaching Handicapped Pupils. FLASH CARDS CONFUSING Children Often Try to Blend Names Instead of Sounds of Letters, Says Neurologist. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/deaths-rose-in-march-insurance-report-cites-decline-in-auto.html | DEATHS ROSE IN MARCH; Insurance Report Cites Decline in Auto Fatalities, However. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sees-gain-in-chemistry-fw-sargent-addresses-mineral-industries.html | SEES GAIN IN CHEMISTRY; F.W. Sargent Addresses Mineral Industries Conference. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/macfayden-of-bees-stops-phils-4-to-1-allows-only-six-safeties-and.html | MACFAYDEN OF BEES STOPS PHILS, 4 TO 1; Allows Only Six Safeties and Fans Seven to Gain Even Break in Series. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/6-exchange-firms-to-be-dissolved-formation-of-7-new-partnerships-to.html | 6 EXCHANGE FIRMS TO BE DISSOLVED; Formation of 7 New Partnerships to Take Place of Retiring Concerns Announced. OTHER CHANGES REVEALED James F. Shaw to Quit Abbott, Proctor & Paine -- 3 Admitted by Frazier Jelke & Co. | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/diocese-to-honor-bishop-manning-to-mark-his-15-years-as-head-of-the.html | DIOCESE TO HONOR BISHOP MANNING; To Mark His 15 Years as Head of the Protestant Episcopal Church Here May 12. OLD EDIFICE REDECORATED John St. Building to Reopen -- Postal Workers to Attend Communion Tomorrow. | True | By Rachel K. McDowell | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/philadelphia-girls-will-assist-benefit-tea-and-sale-will-be.html | PHILADELPHIA GIRLS WILL ASSIST BENEFIT; Tea and Sale Will Be Features of Event at Thornton Oakley Estate on May 12. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/golfers-leave-for-south.html | Golfers Leave for South | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/vassar-honors-founder-whole-college-takes-part-in-annual.html | VASSAR HONORS FOUNDER; Whole College Takes Part In Annual Celebration. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/new-silver-oxide-is-slayer-of-germs-found-as-potent-in-action-as-a.html | NEW SILVER OXIDE IS SLAYER OF GERMS; Found as Potent in Action as a Powerful Poison, but Does No Harm to Tissues. ENTERS SYSTEM FROM SKIN It Can Also Be Administered Internally, Philosophers Are Told at Philadelphia. NEW SILVER OXIDE SLAYER OF GERMS | True | By William L. Laurencespecial To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/tin-consumption-rises-figures-for-world-and-for-us-are-higher-for.html | TIN CONSUMPTION RISES; Figures for World and for U.S. Are Higher for Twelve Months. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mrs-de-tuscan-climaxes-rapid-advance-in-fencing-by-taking-us.html | Mrs. de Tuscan Climaxes Rapid Advance in Fencing by Taking U.S. Laurels; FENCING TITLE GOES TO MRS. DE TUSCAN Detroit Woman Scores Over Fine Field for Her First National Foils Crown. MISS LLOYD IS RUNNER-UP Beats Miss Locke for Place on Touches -- Olympic Berth Is Clinched by Victor. | True | By Maribel Y. Vinson | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/eckener-is-strengthened-by-roosevelt-invitation.html | Eckener Is Strengthened By Roosevelt Invitation | True | By Cable To the Chicago Tribune. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/cotton-closes-off-after-early-rise-list-ends-1-to-3-points-lower.html | COTTON CLOSES OFF AFTER EARLY RISE; List Ends 1 to 3 Points Lower, Due Partly to Realizing by Room Traders. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/williams-to-renew-rowing.html | Williams to Renew Rowing | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/guatemalans-enter-trade-pact-with-us-reciprocal-treaty-is-12th-of.html | GUATEMALANS ENTER TRADE PACT WITH U.S.; Reciprocal Treaty Is 12th of the Kind -- Benefits Cotton and Iron and Steel Products. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/questioning-hitler.html | QUESTIONING HITLER | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/miss-alice-a-cohen-engaged-to-marry-betrothal-to-joseph-ascheim-is.html | MISS ALICE A. COHEN ENGAGED TO MARRY; Betrothal to Joseph Ascheim Is Announced -- She Is Alumna of Smith College. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/wider-cotton-use-urged-by-everett-textile-institutes-executive.html | WIDER COTTON 'USE' URGED BY EVERETT; Textile Institute's Executive Wants Industry to Map Promotion Campaign. COTTON ROAD' GAINS CITED Delegates to Shippers' Conference at Dallas Hear Other Leaders and Trade Reports. | True | Special to THE NEW YORK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/1500-acres-burn-in-south-jersey.html | 1,500 Acres Burn in South Jersey | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mungos-pitching-beats-giants-82-fans-nine-and-stops-invaders-in.html | MUNGO'S PITCHING BEATS GIANTS, 8-2; Fans Nine and Stops Invaders in Pinches -- 18,000 in First Dodger Ladies' Day Crowd. LINDSTROM OPENS ATTACK Double Off Castleman Scores Eckhardt in 1st -- Geraghty, Berres Get 3 Hits Each. | True | By Roscoe McGowen | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/austria-to-enroll-50000-in-her-army-during-june.html | Austria to Enroll 50,000 In Her Army During June | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/marina-r-baruch-is-dinner-hostess-entertains-those-who-will-be-at.html | ,MARINA R. BARUCH IS DINNER HOSTESS; Entertains Those Who Will Be at Her Wedding to William Garth Symmers Today. MARY GRAVES IS HONORED Party Given to Celebrate Her BirthdayP. R. Turnbull Also Has Guests, | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/court-halts-municipal-utility.html | Court Halts Municipal Utility | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/exchange-decrees-easier-margins-flat-30-called-for-on-all-debit.html | EXCHANGE DECREES EASIER MARGINS; Flat 30% Called For on All Debit Balances Without Regard to Size. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/pwa-veto-ignored-by-ickes-in-loan-evidence-at-hearing-shows-power.html | PWA VETO IGNORED BY ICKES IN LOAN; Evidence at Hearing Shows Power Plant Grant to Town After His Aides Opposed It. LEGALITY UNDER ATTACK Utility Counsel Asserts Administrator Made Allotments 'Not Economically Justified.' | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/159718910-bonds-placed-this-week-total-of-financing-compares-with.html | $159,718,910 BONDS PLACED THIS WEEK; Total of Financing Compares With $41,068,000 Last Week and $112,310,000 Year Ago. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/yacht-dorade-sold-by-stephens-brothers-will-be-entered-in-races-on.html | Yacht Dorade, Sold by Stephens Brothers, Will Be Entered in Races on the Pacific | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/22-fish-concerns-are-fined-12000-penalized-as-monopoly-in-fulton.html | 22 FISH CONCERNS ARE FINED $12,000; Penalized as Monopoly in Fulton Market Case -- Lanza Faces New Trial Soon. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/marjory-stehl-to-wed.html | Marjory Stehl to Wed | True | May 6 Special to T.: NW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/2-roads-plan-12500000-orders.html | 2 Roads Plan $12,500,000 Orders | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/unique-homerun-record-daly-hit-two-with-bases-full-in-one-game.html | UNIQUE HOME-RUN RECORD; Daly Hit Two With Bases Full In One Game, Reader Recalls. | True | H.R.H. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/daffodils-come-to-manhattan.html | DAFFODILS COME TO MANHATTAN | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/seven-parcels-auctioned-plaintiffs-take-over-foreclosed-realty-in.html | SEVEN PARCELS AUCTIONED; Plaintiffs Take Over Foreclosed Realty In Manhattan. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nazi-critics-freed-by-hitler-amnesty-those-sentenced-to-less-than.html | NAZI CRITICS FREED BY HITLER AMNESTY; Those Sentenced to Less Than Six Months for Political Activities Are Pardoned. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/yankees-17-hits-top-senators-102-selkirk-gehrig-and-rolfe-get-three.html | YANKEES' 17 HITS TOP SENATORS, 10-2; Selkirk, Gehrig and Rolfe Get Three Apiece to Lead the Barrage on Linke. FIVE IN 5TH INSURE GAME Strong Drive Enables Gomez to Coast to Easy Victory, 3d in Row for New York. | True | By James P. Dawson | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/bank-examiners-named-state-department-chooses-eleven-juniors-from.html | BANK EXAMINERS NAMED; State Department Chooses Eleven Juniors From Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ceding-of-colonies-fought-in-britain-tories-form-a-committee-that.html | CEDING OF COLONIES FOUGHT IN BRITAIN; Tories Form a Committee That Will Oppose Any Such Move to Assure Peace With Reich. MEMORIAL DAY MARKED Germany Centers Attention on Territorial Issue -- Action by Hitler Is Foreseen. | True | By Charles A. Seldenwireless To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dar-session-ends-with-attack-on-reds-communistcontrolled-youth.html | D.A.R. SESSION ENDS WITH ATTACK ON REDS; ' Communist-Controlled' Youth Movement's Hit -- Student Union Scored. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/500-enter-golf-trials-list-will-close-tuesday-for-us-open.html | 500 ENTER GOLF TRIALS; List Will Close Tuesday for U.S. Open Qualifying Tests. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/chihuahua-curbs-church-legislature-permits-only-one-priest-in.html | CHIHUAHUA CURBS CHURCH; Legislature Permits Only One Priest in Mexican State. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sheraton-tables-auctioned.html | Sheraton Tables Auctioned | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/two-of-baseballs-mysteries.html | Two of Baseball's Mysteries | True | D.S. TOBIN. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sec-permits-withdrawal-securities-investment-of-omaha-cancels-loan.html | SEC PERMITS WITHDRAWAL; Securities Investment of Omaha Cancels Loan and Stock. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ancient-culture-in-mexico-bared-traces-of-a-welldeveloped.html | ANCIENT CULTURE IN MEXICO BARED; Traces of a Well-Developed Civilization in 100 B.C. Found by Scientists. PALACE RUINS UNEARTHED Important Gaps of History Filled by Research Work, Museum Aide Says. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/changes-in-sec-act-passed-by-senate-unlisted-securities-trading-on.html | CHANGES IN SEC ACT PASSED BY SENATE; Unlisted Securities Trading on Registered Exchanges Is Extended Indefinitely. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/advertising-news.html | Advertising News | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/warrants-are-issued-for-2-in-torrio-case-men-said-to-have-been.html | WARRANTS ARE ISSUED FOR 2 IN TORRIO CASE; Men Said to Have Been Aides of Gangster in Liquor Deal Sought as Witnesses. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/frelinghuysen-funeral-300-attend-services-for-attorney-at-st-thomas.html | FRELINGHUYSEN FUNERAL 300; Attend Services for Attorney at St. Thomas Church. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/financial-markets-stocks-irregular-in-slower-trading-bonds-steady.html | FINANCIAL MARKETS; Stocks Irregular in Slower Trading; Bonds Steady -- French Gold Engaged -- Commodities Mixed. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/admiral-rowcliff-promoted.html | Admiral Rowcliff Promoted | True | Special to THE NEW YORK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/fiorenza-indicted-within-30-minutes-grand-jury-votes-firstdegree.html | FIORENZA INDICTED WITHIN 30 MINUTES; Grand Jury Votes First-Degree Murder Charge After Hearing Eight Witnesses Briefly. HE MAY PLEAD ON MONDAY Dodge Is Expected to Conduct Trial of Confessed Slayer of Mrs. Titterton. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dr-nicholas-l-mdonald.html | DR. NICHOLAS L. M'DONALD | True | Special to THE NEW Y0RE TIAtSS. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mark-hanna-3d-sentenced.html | Mark Hanna 3d Sentenced | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/outdoor-scene-is-broadcast-in-successful-television-test-staged.html | Outdoor Scene Is Broadcast In Successful Television Test; Staged 'Fire' in Camden Recorded Clearly on Apparatus Mile Away -- Try-Out Is Preliminary to $1,000,000 Field Survey to Begin Here in June. TELEVISION SHOWS AN OUTDOOR SCENE | True | By Orrin E. Dunlap Jr.special To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/italians-on-move-on-two-fronts-by-arnaldo-cortesi.html | Italians on Move on Two Fronts; By ARNALDO CORTESI | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/seven-physicians-trying-to-save-his-life.html | Seven Physicians Trying to Save His Life | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/col-knox-replies-to-borahs-query-knows-of-no-efforts-to-get-the.html | COL. KNOX REPLIES TO BORAH'S QUERY; Knows of No Efforts to Get the Votes of Senator's Delegates, He Says. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/jury-ends-oil-stock-inquiry.html | Jury Ends Oil Stock Inquiry | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/boy-firemen-fight-as-regulars-sulk-lads-leave-school-bus-to-tackle.html | BOY FIREMEN FIGHT AS REGULARS SULK; Lads Leave School Bus to Tackle Forest Blaze, as Village Crews Argue Rights. TRAPPED BY BACK FIRES They Jump Into Pond to Cool Off and Then Quit -- Finally the Regulars Get Busy. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/brisk-demand-for-brains-but-youth-who-expects-job-to-seek-him-out.html | BRISK DEMAND FOR BRAINS; But Youth Who Expects Job to Seek Him Out Due for Disappointment. | True | ANONYMOUS. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/house-mourns-buckbee-senate-also-to-be-represented-at-rockford.html | HOUSE MOURNS BUCKBEE; Senate Also to Be Represented at Rockford Rites Tomorrow. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/bond-issue-authorized-indianapolis-union-railway-refunding-to-save.html | BOND ISSUE AUTHORIZED; Indianapolis Union Railway Refunding to Save $40,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/choate-four-is-winner-beats-columbia-cub-lightweights-by-half.html | CHOATE FOUR IS WINNER; Beats Columbia Cub Lightweights by Half Length on Harlem. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/glidden-votes-new-stock-to-offer-200000-preferred-shares-to-holders.html | GLIDDEN VOTES NEW STOCK; To Offer 200,000 Preferred Shares to Holders of Common. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/court-test-of-sec-ruling-on-baring-data-on-sales-is-threatened-by.html | Court Test of SEC Ruling on Baring Data On Sales Is Threatened by Diamond Match | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/miss-jean-kerr-married-she-becomes-the-bride-of-alan-parson-a-st.html | MISS JEAN KERR MARRIED; She Becomes the Bride of Alan Parson -- A St. Lawrence Graduate. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/proposes-to-repeal-congress-immunity-hancock-would-stop-of.html | PROPOSES TO REPEAL CONGRESS IMMUNITY; Hancock Would Stop 'Scaring of Judges and Policemen' -- Zioncheck Silent on Affray. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/senate-votes-mitchell-medal.html | Senate Votes Mitchell Medal | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/flohr-wins-twice-to-annex-tourney-beats-sergeant-and-tylor-as.html | FLOHR WINS TWICE TO ANNEX TOURNEY; Beats Sergeant and Tylor as International Competition Closes at Margate. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/wheat-board-explains-murray-says-it-sold-76000000-bushels-up-to-jan.html | WHEAT BOARD EXPLAINS; Murray Says It Sold 76,000,000 Bushels Up to Jan. 31. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nazis-stress-air-bravery-all-aspirants-for-hitlers-place-must-be.html | NAZIS STRESS AIR BRAVERY; All Aspirants for Hitler's Place Must Be Parachute-Jumpers. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/slayer-balks-counsel-halts-insanity-plea-and-asks-immediate.html | SLAYER BALKS COUNSEL; Halts Insanity Plea and Asks Immediate Sentence. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/britain-biggest-trader-and-us-second-in-1935.html | Britain Biggest Trader And U.S. Second in 1935 | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/parker-jr-missing-geoghan-angered-detectives-son-indicted-in-the.html | PARKER JR. MISSING; GEOGHAN ANGERED; Detective's Son, Indicted in the Wendel Case, Eludes Guard of Four Troopers in Jersey. 2 OTHER DEFENDANTS GONE Eight-State Alarm Sent Out -- Youth's Father to Fight Extradition to Brooklyn. PARKER JR. MISSING; GEOGHAN ANGERED | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/savnes-june-baby-takes-field-trial-evanss-gordon-setter-beats.html | SAVNE'S JUNE BABY TAKES FIELD TRIAL; Evans's Gordon Setter Beats Ruthie's Jewel in Open Gun Dog Competition. | True | By Henry R. Ilsley | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ernest-bohm-head-of-bookkeepers-stenographers-and-accountants-union.html | ERNEST BOHM; Head of Bookkeepers, Stenographers and Accountants Union. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/eli-crews-reach-worcester.html | Eli Crews Reach Worcester | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/smithsonian-gets-ellsworth-plane-explorer-gives-craft-in-which-he.html | SMITHSONIAN GETS ELLSWORTH PLANE; Explorer Gives Craft in Which He Made Antarctic Flight to Washington Museum. | True | Copyright, 1936, by the Nana, Inc. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/attack-on-pay-irks-sewell-l-avery-head-of-montgomery-ward-tells.html | ATTACK ON PAY IRKS SEWELL L. AVERY; Head of Montgomery Ward Tells Stockholder Taxes Take Most of $100,000 Salary. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/charles-otis-woods-hosts-in-hot-springs-mrs-frederic-sterry-mr-and.html | CHARLES OTIS WOODS HOSTS IN HOT SPRINGS; Mrs. Frederic Sterry, Mr. and Mrs. W.D. Meyer and C.W. Bakers Also Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/business-world.html | Business World | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/gilden-r-broadberry-i-home-loan-official-in-allegany-district.html | GILDEN R. BROADBERRY I; Home Loan Official in Allegany District Stricken at 74, | True | Special to T=r NEW YOR TI8. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/h-j-abbott-dies_-political-leader-michigan-democratic-national.html | H. J. ABBOTT DIES_ POLITICAL LEADER; Michigan Democratic National Committeeman Was Trying to End Patronage Row. EX-COLLECTOR OF REVENUE Former Ann Arbor Postmaster Convention in June Will Name His Successor. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/woman-is-shot-by-detectives-in-nassau-when-husband-does-not-halt.html | Woman Is Shot by Detectives in Nassau When Husband Does Not Halt Automobile | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/gains-reported-in-seaman-strike-but-freight-and-passenger-ships.html | GAINS REPORTED IN SEAMAN STRIKE; But Freight and Passenger Ships Leave on Time, Several With Crew Substitutes. PICKETING IS PEACEFUL Departure of the Santa Paula Is Unhindered in Face of Rumor of Walkout. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/fl-lewi-convention-delegate.html | F.L. Lewi Convention Delegate | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/right-upsidedown-stomach.html | Right Upside-Down Stomach | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/knox-hits-politics-in-the-postoffice-statement-addressed-to-the.html | KNOX HITS POLITICS IN THE POSTOFFICE; Statement Addressed to the President Assails 'Mr. Farley's Benevolence.' | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/coast-sprinter-quits-track.html | Coast Sprinter Quits Track | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/proof-is-demanded-of-parole-charges-canavan-calls-upon-justice.html | PROOF IS DEMANDED OF PAROLE CHARGES; Canavan Calls Upon Justice Martin for Substantiation or for a Retraction. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/industrial-gains-for-month-listed-payrolls-factory-jobs-and.html | INDUSTRIAL GAINS FOR MONTH LISTED; Payrolls, Factory Jobs and Production Increase From February to March. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/preferred-stock-to-pick-directors-holders-to-have-seven-members-on.html | PREFERRED STOCK TO PICK DIRECTORS; Holders to Have Seven Members on Board of Engineers Public Service. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/oil-industry-asked-to-increase-output-bureau-of-mines-recommends.html | OIL INDUSTRY ASKED TO INCREASE OUTPUT; Bureau of Mines Recommends Production of 2,826,300 Barrels During May. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/bmt-sets-prices-for-new-bond-issues-45000000-serial-loan-at-98-to.html | B.M.T. SETS PRICES FOR NEW BOND ISSUES; $45,000,000 Serial Loan at 98 to 105 to Public, $65,000,000 4 1/2s at 100, SEC Is Told. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/students-acquitted-at-trial-in-havana-court-finds-insufficient.html | STUDENTS ACQUITTED AT TRIAL IN HAVANA; Court Finds Insufficient Evidence of Plot to Prevent Opening of University May 10. | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/italy-asks-league-to-bless-her-war-urges-geneva-leave-dispute-to.html | ITALY ASKS LEAGUE TO BLESS HER WAR; Urges Geneva Leave Dispute to Direct Negotiations and Then Ratify Result. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/newton-a-scott.html | NEWTON A. SCOTT | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/carlisle-has-75000-fire-carpet-factory-is-destroyed-business-area.html | CARLISLE HAS $75,000 FIRE; Carpet Factory Is Destroyed -- Business Area Menaced. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/london-gets-warmer-weather.html | London Gets Warmer Weather | True | By British Official Wireless | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ickes-gives-views-on-east-river-span-would-consider-shifting-the.html | ICKES GIVES VIEWS ON EAST RIVER SPAN; Would 'Consider' Shifting the $58,000,000 Granted by PWA to Construct Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/kopf-hall.html | Kopf -- Hall | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/27602463-sought-by-municipalities-next-weeks-financing-compares.html | $27,602,463 SOUGHT BY MUNICIPALITIES; Next Week's Financing Compares With $22,391,555 in Current Period. $18,720,000 DETROIT LOAN Only Other Operation of More Than $1,000,000 Is $2,500,000 by State of Louisiana. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/natalie-h-williams-is-married-at-home-cranford-girl-becomes-bride.html | NATALIE H. WILLIAMS IS MARRIED AT HOME; Cranford Girl Becomes Bride of Alvan Denman -- Sister Is Her Only Attendant. | True | Special to T NEW NoaE TES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/italians-on-move-for-addis-ababa-125-miles-distant-occupation-of.html | ITALIANS ON MOVE FOR ADDIS ABABA, 125 MILES DISTANT; Occupation of Warra Hailu, 30 Miles South of Dessye, Begins Expected March. HARAR CLASH IS HELD NEAR Armies Only 10 Miles Apart in South -- Emperor Sends First Word Since April 2. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/free-press-upheld-by-dakota-court-supreme-state-tribunal-reverses.html | FREE PRESS UPHELD BY DAKOTA COURT; Supreme State Tribunal Reverses Conviction of Editors Who Criticized a Sentence. CENSORSHIP WAS CHARGED Ruling on Appeal Calls Unfettered Newspapers More Needed Now Than Ever Before. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/148000-register-in-philippines.html | 148,000 Register in Philippines | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/finns-laud-rotary-head-edward-johnson-charters-ship-to-go-to.html | FINNS LAUD ROTARY HEAD; Edward Johnson Charters Ship to Go to Helsingfors Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/paris-and-london-to-ship-gold-here-7115000-taken-as-franc-stays-at.html | PARIS AND LONDON TO SHIP GOLD HERE; $7,115,000 Taken as Franc Stays at 6.58 1/4c -- Britain to Send $840,000. FRENCH BALLOT A FACTOR Week-End and Tomorrow's Election Put Damper on Market -- Pound Sterling Hardens. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/matinee-wife-seen-play-comes-from-brooklyn-to-second-avenue-theatre.html | MATINEE WIFE SEEN; Play Comes From Brooklyn to Second Avenue Theatre. | True | W.S. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/immigration-information.html | Immigration Information | True | RUDOLPH REIMER, District Commissioner. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dr-august-f-foerste-director-of-fossil-research-at-the-smithsonian.html | DR. AUGUST F. FOERSTE; Director of Fossil Research at the Smithsonian Institution. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/auto-crash-fund-voted-senate-sends-12500-linden-nj-claim-bill-to.html | AUTO CRASH FUND VOTED; Senate Sends $12,500 Linden, N.J., Claim Bill to White House. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/townsend-board-held-handpicked-clements-says-founder-and-brother.html | TOWNSEND BOARD HELD HAND-PICKED; Clements Says Founder and Brother Chose Directors for Pension Plan. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/bottle-floated-seventy-miles.html | Bottle Floated Seventy Miles | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/olympic-basketball-plan.html | Olympic Basketball Plan | True | ERNEST F. BIERI. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/manhattan-cubs-halted-lose-to-manhattan-nine-of-staten-island-by-54.html | MANHATTAN CUBS HALTED; Lose to Manhattan Nine of Staten Island by 5-4 Score. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/leaders-in-old-russia.html | Leaders in Old Russia | True | ALEXANDER TARSAIDZE. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hockey-champions-get-city-emblems-medals-and-cups-are-bestowed-by.html | HOCKEY CHAMPIONS GET CITY EMBLEMS; Medals and Cups Are Bestowed by Levy Upon Captains of Roller-Skating Teams. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/democrats-devise-aaa-data-defense-amendment-to-vandenberg.html | DEMOCRATS DEVISE AAA DATA DEFENSE; Amendment to Vandenberg Resolution on Farm Payments Is Mapped in Senate. ACTION PLANNED MONDAY Washington Thinks Strategy, So Far Kept Secret, May Be to Reveal Tariff Benefits. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/boston-wool-market-some-business-in-wool-foreign-markets-firmer.html | BOSTON WOOL MARKET; Some Business in Wool -- Foreign Markets Firmer. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/party-for-60-given-at-white-sulphur-mrs-robert-h-hasler-hostess-mrs.html | PARTY FOR 60 GIVEN AT WHITE SULPHUR; Mrs. Robert H. Hasler Hostess -- Mrs. French Thompson Entertains at Tea. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ali-baba-pins-shikat-claims-world-title-champion-in-hospital-after.html | ALI BABA PINS SHIKAT; CLAIMS WORLD TITLE; Champion in Hospital After Defeat in 46:40 -- Hurled From Ring Before Fall. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/admits-bonuscase-perjury.html | Admits Bonus-Case Perjury | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/wagner-slum-bill-assailed-by-grimm-former-administration-housing.html | WAGNER SLUM BILL ASSAILED BY GRIMM; Former Administration Housing Analyst Offers Own Plan, Lessening Federal Role. ASKS LOCAL AID IN SUBSIDY Calls PWA Limited-Dividend Projects 'Failures' and Draws Quick Denial at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/canadian-silver-bill-out.html | Canadian Silver Bill Out | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/falls-2000-feet-safe-north-carolina-motorist-plunges-in-car-over.html | FALLS 2,000 FEET; SAFE; North Carolina Motorist Plunges in Car Over Series of Cliffs. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nyu-netmen-lose-9-to-0.html | N.Y.U. Netmen Lose, 9 to 0 | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/canada-considering-awards.html | Canada Considering Awards | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/puerto-rico.html | PUERTO RICO | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/predicts-new-schmeling-nickname.html | Predicts New Schmeling Nickname | True | O.W.M. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/puerto-rico-bill-seen-as-betrayal-martinez-nadal-coalition-head.html | PUERTO RICO BILL SEEN AS BETRAYAL; Martinez Nadal, Coalition Head, Says Independence Measure Violates Statehood Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/liverpools-cotton-week-imports-up-british-stocks-off.html | LIVERPOOL'S COTTON WEEK; Imports Up -- British Stocks Off. | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/spring-dinner-dance-attracts-a-throng-several-hundred-attend-party.html | SPRING DINNER DANCE ATTRACTS A THRONG; Several Hundred Attend Party to Assist the Reconstruction Hospital Unit. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/detective-called-by-drukman-jury-commits-suicide-summoned-in-bribe.html | DETECTIVE, CALLED BY DRUKMAN JURY, COMMITS SUICIDE; Summoned in Bribe Inquiry, He Shoots Himself in an Edgemere Bungalow. HAD TALKED TO TODD AIDES Hemendinger Told to Appear Again for Questioning on His Bank Account. ON THE FORCE 31 YEARS Friends Believe His Act Was Caused by Brooding Over Death of His Wife. DRUKMAN WITNESS COMMITS SUICIDE | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/deal-reported-pending-for-the-ley-building.html | Deal Reported Pending For the Ley Building | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/warneke-of-cubs-defeats-pirates-blanks-pittsburgh-for-eight-innings.html | WARNEKE OF CUBS DEFEATS PIRATES; Blanks Pittsburgh for Eight Innings, Striking Out Five in 6-to-1 Victory. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/republicans-agree-on-jersey-relief-leaders-at-newark-decide-on.html | REPUBLICANS AGREE ON JERSEY RELIEF; Leaders at Newark Decide on Local Administration of Funds Raised by State. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/first-lady-warns-hotheaded-youth-outlook-is-gloomy-but-they-must.html | FIRST LADY WARNS 'HOT-HEADED' YOUTH; Outlook Is Gloomy, but They Must Seek Orderly Solution, She Says at N.Y.U. FORECASTS SOCIAL CHANGE Vital if Nation Is to Avoid 'Violence Without Discussion,' 1,000 Students Are Told. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/tax-system-archaic-credit-official-says-surplus-levy-is-sharp.html | TAX SYSTEM 'ARCHAIC'; Credit Official Says Surplus Levy Is 'Sharp Departure.' | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/tap-plant-at-detroit-sold.html | Tap Plant at Detroit Sold | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/illinois-alimony-law-upheld.html | Illinois Alimony Law Upheld | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/20th-show-opened-by-independents-nearly-1000-works-many-by.html | 20TH SHOW OPENED BY INDEPENDENTS; Nearly 1,000 Works, Many by Established Artists, Are Placed on View. | True | By Edward Alden Jewell | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/skiing-takes-a-jump-its-sudden-increase-in-popularity-last-season.html | SKIING TAKES A JUMP; Its Sudden Increase in Popularity Last Season Was a 'Boom.' | True | S.L.A. LOM. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/tire-shipments-decline.html | Tire Shipments Decline | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/jerusalem-quiet-after-arabs-pray-governments-warning-of-its-plan-to.html | JERUSALEM QUIET AFTER ARABS PRAY; Government's Warning of Its Plan to Shoot Rioters Is Curb on Agitators. CITY IS ANXIOUS 3 HOURS Children Are Kept From School and Shops Are Closed During Rites in Mosque of Omar. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/milk-jury-disagrees-fails-to-reach-verdict-on-coercion-charge.html | MILK JURY DISAGREES; Fails to Reach Verdict on Coercion Charge Involving Four. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/earnings-listed-by-corporations-seaboard-oil-company-makes-49c-a.html | EARNINGS LISTED BY CORPORATIONS; Seaboard Oil Company Makes 49c a Share in First Quarter -- 35c in 1935 Period. DIVIDEND NOW ON $1 BASIS Directors Vote 25 Cents Quarterly -- Other Concerns Give Data on Their Operations. | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/board-clarifies-ruling-federal-reserve-cites-points-in-new.html | BOARD CLARIFIES RULING; Federal Reserve Cites Points in New Regulation U. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dr-hugh-m-hart-physician-was-newark-n-j-fire-department-surgeon-24.html | DR. HUGH M. HART; Physician Was Newark:, N. J., Fire Department Surgeon 24 Years. | True | Spectat to Tr Nw* YORK TS. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/a-word-for-the-business-man.html | A Word for the Business Man | True | HENRY WARE ALLEN. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/gen-bullard-puts-greys-on-review-praises-junior-cadet-corps-for.html | GEN. BULLARD PUTS GREYS ON REVIEW; Praises Junior Cadet Corps for Willingness to Defend Country in Battle. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dirty-detention-pens-found-in-city-courts-commissioner-schoenfeld.html | DIRTY DETENTION PENS FOUND IN CITY COURTS; Commissioner Schoenfeld Gets Assurance of Cleansing General and Special Sessions. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/chinojapanese-pact-denied.html | Chino-Japanese Pact Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/cardinals-rout-de-pauw-163.html | Cardinals Rout De Pauw, 16-3 | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/quits-westchester-bench-race.html | Quits Westchester Bench Race | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hattie-m-johnson-to-wed.html | Hattie M. Johnson to Wed | True | Special to THE NEW 'OR TEIES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nyu-group-gives-its-military-ball-dance-of-scabbard-and-blade-at.html | N.Y.U. GROUP GIVES ITS MILITARY BALL; Dance of Scabbard and Blade at Waldorf-Astoria Is Attended by 1,000. GRAND MARCH IS FEATURE Ranking Officers of Army, Navy, Reserve Corps, State and National Leaders Attend. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sales-in-new-jersey-brooklyn-builders-plan-homes-for-old-teaneck.html | SALES IN NEW JERSEY; Brooklyn Builders Plan Homes for Old Teaneck Estate. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/front-page-ball-has-gay-features-mrs-fd-roosevelt-is-honor-guest-of.html | FRONT PAGE BALL HAS GAY FEATURES; Mrs. F.D. Roosevelt Is Honor Guest of New York Club of Newspaper Women. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/son-to-rev-and-mrs-w-e-park.html | Son to Rev. and Mrs. W. E. Park | True | Special to THE lw YORK Tnus. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/will-build-in-the-bronx-buyer-in-gerard-avenue-to-erect-two.html | WILL BUILD IN THE BRONX; Buyer in Gerard Avenue to Erect Two Apartment Houses. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/will-improve-sayville-tract.html | Will Improve Sayville Tract | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/moley-condemns-delay-on-housing-holds-administration-strife.html | MOLEY CONDEMNS DELAY ON HOUSING; Holds Administration Strife Imperils Millions of Jobs in Private Industry. DEMANDS A RELIEF 'POLICY' Tells Manufacturers' Group It Should Insist Candidates Give Their Views. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/onefamily-homes-featured-in-deals-manhattan-dwellings-on-the-west.html | ONE-FAMILY HOMES FEATURED IN DEALS; Manhattan Dwellings on the West Side Are Purchased and Leased. EAST SIDE SITE IS BOUGHT Corner Structure in Flatbush Avenue, Brooklyn, Sold by Bank to Investor. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/former-boston-hurler-in-fine-form-gaining-31-triumph-marcum-routed.html | Former Boston Hurler in Fine Form, Gaining 3-1 Triumph -- Marcum Routed in 1st. | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/navy-postoffice-shut-33yearold-service-at-yard-in-brooklyn-stopped.html | NAVY POSTOFFICE SHUT; 33-Year-Old Service at Yard in Brooklyn Stopped by McCarl. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/plans-biggest-zeppelin-goodyear-has-drawings-ready-for-craft-larger.html | PLANS BIGGEST ZEPPELIN; Goodyear Has Drawings Ready for Craft Larger Than Hindenburg | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/michigan-session-backs-vandenberg-state-convention-instructs.html | MICHIGAN SESSION BACKS VANDENBERG; State Convention Instructs Delegates to Present His Name at Cleveland. COMPLIMENTED,' HE SAYS Couzens Is Left Off Delegation and Rival for His Seat Made a Member. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/brubaker-outpoints-feldman.html | Brubaker Outpoints Feldman | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nazi-ties-denied-by-czech-hitler-henlein-insists-he-does-not-aim-to.html | NAZI TIES DENIED BY 'CZECH HITLER'; Henlein Insists He Does Not Aim to Cut Off Bloc on Border and Unite It With Reich. UPHOLDS UNITY OF STATE Favors Cooperation of Czechs and Germans if the Latter's Grievances Are Remedied. | True | By G.e. R. Gedyewireless To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/security-act-held-basically-unsound-operative-weaknesses-of-law.html | SECURITY ACT HELD BASICALLY UNSOUND; Operative Weaknesses of Law Also Are Seen at Social Aid Conference Here. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/columbia-clubs-to-dance-tonight-interfraternity-event-to-take-place.html | COLUMBIA CLUBS TO DANCE TONIGHT; Interfraternity Event to Take Place at Plaza Under the Auspices of Pamphratria. FOUR COMMITTEES ACTIVE Randolph L. Titus Is in Charge of Promenade -- Party Ends Off-Campus Season. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/southern-railway-list-milbank-holdings-still-at-top-ea-pierce-co.html | SOUTHERN RAILWAY LIST; Milbank Holdings Still at Top -- E.A. Pierce & Co. Get Two Blocks. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/planes-bomb-utrecht-lights-dimmed-in-cities-during-netherlands.html | PLANES 'BOMB' UTRECHT; Lights Dimmed in Cities During Netherlands Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/albany-wins-again-54-defeats-buffalo-for-fourth-in-row-jolley.html | ALBANY WINS AGAIN, 5-4; Defeats Buffalo for Fourth in Row, Jolley Hitting 2 Homers. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/cleared-of-wife-murder-staten-island-bus-driver-had-pleaded.html | CLEARED OF WIFE MURDER; Staten Island Bus Driver Had Pleaded Temporary Insanity. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/loughlin-defeats-st-peters-by-195-wins-third-straight-contest-in.html | LOUGHLIN DEFEATS ST. PETER'S BY 19-5; Wins Third Straight Contest in Brooklyn C.H.S.A.A. Baseball Tourney. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/iadelaide-underhill-exlibrarian-is-dead-i-emeritus-official-of.html | IADELAIDE UNDERHILL, EX-LIBRARIAN, IS DEAD; i Emeritus Official of Vassar College Was 75 -- Headed Alumnae Records Group. | True | Special to T N YORX 'un,s. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sales-of-mine-stock-enjoined.html | Sales of Mine Stock Enjoined | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/troskys-fourth-circuit-blow-a-factor-in-clevelands-defeat-of-white.html | Trosky's Fourth Circuit Blow a Factor in Cleveland's Defeat of White Sox. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/nazis-to-multiply-students-abroad-special-training-is-given-for.html | NAZIS TO MULTIPLY STUDENTS ABROAD; Special Training Is Given for Spreading Pro-Hitler Views in Foreign Universities. MONEY BARS ARE LIFTED Inducements Also Held Out to Aliens to Study in Reich and Be Indoctrinated. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/court-here-weighs-philippine-finance-chase-bank-asks-dismissal-of.html | COURT HERE WEIGHS PHILIPPINE FINANCE; Chase Bank Asks Dismissal of Suits for $4,225,807 as Funds of Islands. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/rehearing-asked-on-bush-terminal-court-to-rule-on-application-of.html | REHEARING ASKED ON BUSH TERMINAL; Court to Rule on Application of Group Opposed to Ending Reorganization Proceedings. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/harvards-debaters-beat-yale-princeton-win-annual-triangular-contest.html | HARVARD'S DEBATERS BEAT YALE, PRINCETON; Win Annual Triangular Contest With Neutrality Law as the Subject. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/folkdance-festival-to-take-place-today-event-at-the-seventh.html | FOLK-DANCE FESTIVAL TO TAKE PLACE TODAY; Event at the Seventh Regiment Armory Enlists Participation of 400 Performers. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/penn-will-defend-childs-cup-today-columbia-princeton-varsity-crews.html | PENN WILL DEFEND CHILDS CUP TODAY; Columbia, Princeton Varsity Crews Are Rated Even With Quakers in Regatta. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/railway-rental-up-to-court.html | Railway Rental Up to Court | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/germany-and-russia-bid-on-dardanelles-forts.html | Germany and Russia Bid On Dardanelles Forts | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/grant-gains-final-at-white-sulphur-tops-surface-75-86-108-and-will.html | GRANT GAINS FINAL AT WHITE SULPHUR; Tops Surface, 7-5, 8-6, 10-8, and Will Meet Budge for Mason-Dixon Honors. MRS. JOHNSON TRIUMPHS Wins Doubles Title With Miss Winthrop and Enters Last Round in Singles. | True | By Allison Danzigspecial To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/armys-newest-guns-are-tested-in-hawaii-oneton-projectiles-hurtle.html | ARMY'S NEWEST GUNS ARE TESTED IN HAWAII; One-Ton Projectiles Hurtle Ten Miles Into Air From Two Coast-Defense Rifles. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/stocks-in-london-paris-and-berlin-english-prices-are-irregular.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Are Irregular, British Funds Hold -- Gold Declines, Silver Rises. GERMAN MARKET IS EASIER Bourse Improves After Setback in Light Trading, Rentes Improve Francs Weaken | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/two-navy-men-die-in-coast-air-crash-plane-lost-in-fog-strikes-crest.html | TWO NAVY MEN DIE IN COAST AIR CRASH; Plane Lost in Fog Strikes Crest of a Hill Near the Will Rogers Ranch. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sunnyside-home-lost-by-sherwood-eddy-writers-house-goes-for-5000-in.html | SUNNYSIDE HOME LOST BY SHERWOOD EDDY; Writer's House Goes for $5,000 in Foreclosure Sale -- Two Other Places Taken Over. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/new-test-for-army-tank.html | New Test for Army Tank | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/democrat-lines-up-with-tax-bill-foes-in-attack-in-house-lamneck.html | DEMOCRAT LINES UP WITH TAX BILL FOES IN ATTACK IN HOUSE; Lamneck Denounces Corporate Profits Tax as Perilous to Business Structure. WADSWORTH DECRIES PLAN It Is Another Step in New Deal Drive Toward a 'Disciplined Democracy,' He Declares. DEMOCRAT LINES UP WITH TAX BILL FOES | True | By Turner Catledgespecial To the New York Times. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hotspur-ii-and-inshore-favored-to-capture-maryland-hunt-cup-eleven.html | Hotspur II and Inshore Favored To Capture Maryland Hunt Cup; Eleven Leading Timber-Toppers Ready for Forty-third Running of Amateur Steeplechase Today -- Gray Cock, Dan McGee and Ostend Rated as Chief Rivals. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/irish-to-take-census-tomorrow.html | Irish to Take Census Tomorrow | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/group-holds-initiation-wall-st-chapter-kappa-beta-phi-receives-nine.html | GROUP HOLDS INITIATION; Wall St. Chapter, Kappa Beta Phi, Receives Nine Members. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/cuban-boy-injured-by-bomb.html | Cuban Boy Injured by Bomb | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/john-j-dunn-former-brooklyn-alderman-61-was-contracting-plumber.html | JOHN J. DUNN; ) Former Brooklyn Alderman, 61, Was Contracting Plumber. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/i-son-born-to-lawrence-langes-i.html | I Son Born to Lawrence Langes i | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/to-give-women-here-steel-wedding-rings-italy-will-reward-the-donors.html | TO GIVE WOMEN HERE STEEL WEDDING RINGS; Italy Will Reward the Donors of Gold Bands With Tokens at Ceremonies May 24. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/help-for-the-hard-of-hearing.html | Help for the Hard of Hearing | True | ANNETTA W. PECK, Executive Secretary League or the Hard of Hearing. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/miss-mary-walker-i-plans-may-2-bridal-she-will-be-wed-to-richard-m.html | MISS MARY WALKER i PLANS MAY 2 BRIDAL; She Will Be Wed to Richard M. Delafield in Ceremony at Home of Paren,s. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/eight-kentucky-derby-eligibles-will-start-in-rich-stake-at-jamaica.html | Eight Kentucky Derby Eligibles Will Start in Rich Stake at Jamaica Today; FINE FIELD NAMED IN WOOD MEMORIAL | True | By Bryan Field | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mrs-melvin-seabury.html | MRS. MELVIN SEABURY | True | Special t.o TEE NEW YOR TIES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/henry-omalley.html | HENRY O'MALLEY | True | Special to TtJo TEW YORC TIM-S, | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/medals-for-midshipmen-twenty-will-get-gun-pointer-awards-at-academy.html | MEDALS FOR MIDSHIPMEN; Twenty Will Get Gun Pointer Awards at Academy Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/laboratorys-part-in-crime-fight-told-federal-man-describes-latest.html | LABORATORY'S PART IN CRIME FIGHT TOLD; Federal Man Describes Latest Methods of Detection Before Chemistry Teachers Here. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/honduran-planes-rout-rebel-force-communique-says-insurgents.html | HONDURAN PLANES ROUT REBEL FORCE; Communique Says Insurgents, Defeated in Two Clashes, Fled Into Nicaragua. NATION IS DECLARED QUIET Minister in Managua Declares Dissident Exiles There Were Seized at His Request. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/dismissal-of-teacher-is-protested-by-1500-city-college-students.html | DISMISSAL OF TEACHER IS PROTESTED BY 1,500; City College Students Call for Reappointment of Schappes by Education Board. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/wpa-ready-to-end-dispute-with-city-parleys-under-way-to-settle.html | WPA READY TO END DISPUTE WITH CITY; Parleys Under Way to Settle Issues in Ferry Project -- 480 May Return Monday. | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ap-loses-ruling-in-labor-dispute-held-wagner-act-violator-in.html | A.P. LOSES RULING IN LABOR DISPUTE; Held Wagner Act Violator in Ousting Reporter and Failing to Recognize Guild. COURT ACTION POSSIBLE Press Service Has 10 Days in Which to Act -- Found Engaged in Interstate Commerce. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/british-would-keep-children-off-roads-strict-rules-to-protect-those.html | BRITISH WOULD KEEP CHILDREN OFF ROADS; Strict Rules to Protect Those Under 7 Are Urged -- Curb on Cycling to School Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/suit-on-to-divert-chemistry-fund-dr-loebs-grant-too-small-for.html | SUIT ON TO DIVERT CHEMISTRY FUND; Dr. Loeb's Grant Too Small for Museum, Society Contends in Court Petition. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mnair-wont-shake-hand-of-a-roosevelt-pittsburgh-mayor-avoids.html | M'NAIR WON'T SHAKE HAND OF A ROOSEVELT; Pittsburgh Mayor Avoids Amenity When He Meets President's Son at Airport. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mulrooney-praises-auburn.html | Mulrooney Praises Auburn | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mgr-mginley-dies-of-heart-attack-pastor-of-st-aedans-church-in.html | MGR. M'GINLEY DIES OF HEART ATTACK; Pastor of St. Aedan's Church in Jersey City for 24 Years -- Priest for 4 Decades. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/steel-output-big-at-youngstown.html | Steel Output Big at Youngstown | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/berlin-eased-by-profittaking.html | Berlin Eased by Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/oldlaw-tenements.html | Old-Law Tenements | True | JOSEPH GOLDSMITH, President Taxpayers Union. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/trial-of-lucania-will-start-may-11-not-guilty-pleas-entered-by-the.html | TRIAL OF LUCANIA WILL START MAY 11; Not Guilty Pleas Entered by the Racketeer and His 12 Co-defendants. COURT HEAVILY GUARDED Blue-Ribbon Jury to Be Asked For, Dewey Aide Tells Justice McCook. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/canadian-terminal-sold.html | Canadian Terminal Sold | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/will-weigh-rio-grande-offer.html | Will Weigh Rio Grande Offer | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/arranges-for-canadian-plant.html | Arranges for Canadian Plant | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/-nalq-dieren-dead-dutch-composer-student-of-peter-warlock-was.html | : NAlq DIEREN DEAD; DUTCH COMPOSER; Student of Peter Warlock Was Writing Musical Memorial in Master's Honor. SERVED AS EPSTEIN MODEL Sat to Sculptor for Statue of ChristmWas Student of Science in Youth. | True | Special Cable to TI IEW YOI TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/caras-extends-cue-lead-outscores-rudolph-in-third-block-for-457375.html | CARAS EXTENDS CUE LEAD; Outscores Rudolph in Third Block for 457-375 Margin in Match. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/wooster-street-lofts-sold.html | Wooster Street Lofts Sold | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/mrs-l-eugene-decker.html | MRS. L. EUGENE DECKER | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/cuban-leader-ill-here.html | Cuban Leader Ill Here | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/margaret-roberts-wed-she-becomes-the-bride-of-dr-n-f-adams-jr-in.html | MARGARET ROBERTS WED; She Becomes the Bride of Dr. N. F. Adams Jr. in Baltimore Home. | True | Special to THE iNISW YOl'. TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/topics-of-sermons-to-be-heard-in-the-city-tomorrow.html | Topics of Sermons to Be Heard in the City Tomorrow | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/british-insurers-protect-new-liner-queen-mary.html | British Insurers Protect New Liner, Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/royals-top-orioles-53-score-by-attack-in-eighth-losers-dropping-to.html | ROYALS TOP ORIOLES, 5-3; Score by Attack in Eighth, Losers Dropping to Fourth Place. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/tension-in-palestine-eased-says-ss-wise-he-reassures-real-estate.html | TENSION IN PALESTINE EASED, SAYS S.S. WISE; He Reassures Real Estate Men Organizing for Campaign to Raise $1,500,000. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/king-fuad-of-egypt-is-gravely-ill-at-cairo.html | King Fuad of Egypt Is Gravely Ill at Cairo; | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/the-status-of-women-mr-ridders-statement-viewed-as-move-back-to-old.html | THE STATUS OF WOMEN; Mr. Ridder's Statement Viewed as Move Back to Old Conditions. | True | CAROLINE WHITNEY. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/4inch-snow-at-owls-head.html | 4-Inch Snow at Owls Head | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/fordham-tennis-victor.html | Fordham Tennis Victor | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/lost-track-of-garner.html | Lost Track of Garner | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/bandit-shot-dead-11-robberies-in-city-seven-suspects-captured-and.html | BANDIT SHOT DEAD; 11 ROBBERIES IN CITY; Seven Suspects Captured and Thirteen Escape -- Loot Is Estimated at $4,000. JEWELER'S WIFE ROUTS 3 Pistol Shot Misses Her -- One of Men Stopped by Blow on Jaw as Neighbors Give Chase. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/stock-splitup-planned-bayuk-cigars-to-vote-on-fourforone-change-in.html | STOCK SPLIT-UP PLANNED; Bayuk Cigars to Vote on Four-for-One Change in Common. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ny-police-lead-in-jumping-event-sergeant-gannon-mcneil-and.html | N.Y. POLICE LEAD IN JUMPING EVENT; Sergeant Gannon, McNeil and McDermott Excel in First Phase of Military Test. 61ST CAVALRY IS SECOND Opra Takes Lightweight Polo Pony Class at Opening of Brooklyn Horse Show. | True | By Kingsley Childs | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/psychology-and-crime-fiorenza-case-raises-doubts-of-efficacy-of.html | PSYCHOLOGY AND CRIME; Fiorenza Case Raises Doubts of Efficacy of Educational System. | True | FRANK J. WILLIAMS. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/named-to-bryn-mawr-post.html | Named to Bryn Mawr Post | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/hammonds-condition-worse.html | Hammond's Condition Worse | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/greatly-complimented.html | Greatly Complimented" | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/employment-in-state-up-industrial-commissioner-also-reports-rise-in.html | EMPLOYMENT IN STATE UP; Industrial Commissioner Also Reports Rise in Payrolls. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/harvard-professor-off-for-coast-back-monday.html | Harvard Professor Off For Coast, Back Monday | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/daylight-saving-begins-tomorrow-clocks-will-be-set-ahead-one-hour.html | DAYLIGHT SAVING BEGINS TOMORROW; Clocks Will Be Set Ahead One Hour at 2 A.M. by Those Who Are Awake. CHANGE IS WIDESPREAD 320 Cities, Towns and Villages of State Affected -- Others Also Adopt System. | True | | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/sixteen-chess-stars-to-seek-us-title-competition-will-get-under-way.html | SIXTEEN CHESS STARS TO SEEK U.S. TITLE; Competition Will Get Under Way Today at Hotel Astor -- Dinner Slated Tonight. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/constitution-foes-assailed-by-blaine-our-ills-are-due-to-economic.html | CONSTITUTION FOES ASSAILED BY BLAINE; Our Ills Are Due to Economic System, Not Form of Government, He Says at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/gruening-backs-bill.html | Gruening Backs Bill | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/good-neighbors-call-on-roosevelt-members-of-league-formed-to-carry.html | GOOD NEIGHBORS' CALL ON ROOSEVELT; Members of League Formed to Carry Out His Policy Tell Him of Its Aims. WIDE DRIVE IS PLANNED Political Activity Is Mapped in Move to Support and Further the Organization's Ideals. | True | Special to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/-lucky-number-dance-swells-charity-fund-louise-eltinge-memorial.html | ' LUCKY NUMBER DANCE' SWELLS CHARITY FUND; Louise Eltinge Memorial Gains by Entertainment and Supper at the Ritz-Carlton. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/edwin-grant-crist.html | EDWIN GRANT CRIST | True | pecIal to THE NE YORK TLIES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/howard-kent-burgess-i-brother-of-writer-was-magazine-editor-in.html | !' HOWARD KENT BURGESS; i Brother of Writer Was Magazine Editor in Honolulu, | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/textile-group-named-will-aid-in-coordination-of-efforts-to-further.html | TEXTILE GROUP NAMED; Will Aid in Coordination of Efforts to Further Consumer Education. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/french-academician-scores-the-republic-claude-farrere-asserts-rule.html | FRENCH ACADEMICIAN SCORES THE REPUBLIC; Claude Farrere Asserts Rule by Parliament Brought Nation to Verge of Ruin. | True | Wireless to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/ball-players-wife-dies-in-fire-mystery-fort-worth-police-puzzled.html | BALL PLAYER'S WIFE DIES IN FIRE MYSTERY; Fort Worth Police Puzzled -- Today's Texas League Game Is Postponed. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/reminiscence-of-wartime-count-von-roons-list-of-german-peace-terms.html | REMINISCENCE OF WARTIME; Count von Roon's List of German Peace Terms Is Recalled. | True | HENRY R. GOLDMAN. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/charles-a-littlefield.html | CHARLES A. LITTLEFIELD | True | Specta5 to THE NZ YORS: TIES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/brazil-ousts-officers-army-men-accused-of-taking-part-in-november.html | BRAZIL OUSTS OFFICERS; Army Men Accused of Taking Part in November Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/residence-bill-held-illegal-by-windels-corporation-counsel-contends.html | RESIDENCE BILL HELD ILLEGAL BY WINDELS; Corporation Counsel Contends Municipal Assembly Had No Right to Pass Measure. | True | | C1B 298589 |
| 1936-04-25 | 1936-04-25 | https://www.nytimes.com/1936/04/25/archives/what-is-a-yacht-nyyc-requirements-are-used-in-clearing-up-meaning.html | WHAT IS A YACHT?'; N.Y.C. Requirements Are Used in Clearing Up Meaning of Word. | True | A.D. | C1B 298589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/help-for-needy-youth-of-new-york-the-catholic-charities-aids-many.html | HELP FOR NEEDY YOUTH OF NEW YORK; The Catholic Charities Aids Many Each Year | True | By Frederick Gruin | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/red-cross-refuses-data-says-its-mission-in-ethiopia-is-not-to-give.html | RED CROSS REFUSES DATA; Says Its Mission in Ethiopia Is Not to Give Atrocity Evidence. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/classical-music-delights-children-educators-agree-after-test-at.html | CLASSICAL MUSIC DELIGHTS CHILDREN; Educators Agree After Test at Columbia That Youngsters Appreciate the Finest. FLUTE SOLOS APPLAUDED Concert 'as Good as the Movies,' Says One Child -- 'Better,' Another Declares. CLASSICAL MUSIC DELIGHTS CHILDREN | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ralph-b-goddard-75-sculptor-is-dead-made-the-bronze-heroic-statue.html | RALPH B. GODDARD, 75, SCULPTOR, IS DEAD; Made the Bronze Heroic Statue of Gutenberg -- Portrait Busts Were a Specialty. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/blanket-mills-sold-up.html | Blanket Mills Sold Up | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/more-letters-about-comments-for-radio-talks-and-choice-of-symphony.html | More Letters About Comments for Radio Talks and Choice of Symphony Leaders; Espouses Serious Comment | True | JEAN KRAUS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/joy-in-rome.html | Joy in Rome | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/says-branded-lines-show-good-results-emanuel-j-weil-finds-increases.html | SAYS BRANDED LINES SHOW GOOD RESULTS; Emanuel J. Weil Finds Increases in Stores' Sales and Promotions of Women's Accessories. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-novel-of-viking-lives-among-the-modern-icelanders-morning-of-life.html | A Novel of Viking Lives Among the Modern Icelanders; "Morning of Life," by Kristmann Gudmundsson, Is a Moving Story of Minor Epic Stature MORNING OF LIFE. By Kristmann Gudmundsson. Translated from the Norwegian by Elizabeth Sprigge and Claude Napier. 318 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | By Stanley Young | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cleveland-reports-gains-steel-mill-operations-in-district-show.html | CLEVELAND REPORTS GAINS; Steel Mill Operations in District Show Greatest Improvement. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/peddle-winner-by-172-scores-12-runs-in-first-inning-of-game-with.html | PEDDLE WINNER BY 17-2; Scores 12 Runs in First Inning of Game With Trinity School. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/inspecting-boats-coast-guard-praised-for-good-work-on-the-pacific.html | INSPECTING BOATS; Coast Guard Praised for Good Work on the Pacific Coast | True | FRED A. NEILL. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/battle.html | Battle | True | CAROLINE GEiWTRY | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sec-soon-to-state-policy-on-pegging-underwriters-may-learn-result.html | SEC SOON TO STATE POLICY ON 'PEGGING'; Underwriters May Learn Result of Long Studies Within Next Two Weeks. SUGGESTIONS ARE LEGION Commission, However, Is Said to Lean to Simple Rules Calling for Reports. SEC SOON TO STATE POLICY ON 'PEGGING' | True | By Rodney Beanspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/yale-7-swarthmore-6.html | Yale, 7; Swarthmore, 6 | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/associated-american-artists.html | ASSOCIATED AMERICAN ARTISTS | True | E.A.J. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/finds-rising-amity-in-latin-america-jl-merrill-panamerican-society.html | FINDS RISING AMITY IN LATIN AMERICA; J.L. Merrill, Pan-American Society Head, Is Greeted as Friend in Chile. HE DECORATES ALESSANDRI Leaves for Peru After Expressing Optimism on Outlook of Buenos Aires Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ruth-a-primrose-bride-in-england-granddaughter-of-lord-derby-and.html | RUTH A. PRIMROSE BRIDE IN ENGLAND; Granddaughter of Lord Derby and Late Lord Rosebery Wed to Hon. Charles I, C. Wood. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/8-new-boys-clubs-meet-in-tourney-westchester-county-leaders-praise.html | 8 NEW BOYS' CLUBS MEET IN TOURNEY; Westchester County Leaders Praise New Movement as Curb on Delinquency. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/protects-bayonne-on-terminal-grant-ickes-to-submit-new-contract-on.html | 'PROTECTS' BAYONNE ON TERMINAL GRANT; Ickes to Submit New Contract on Ship-to-Rail Project, Specifying Land Rights. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/individual-debits-rise-four-per-cent-total-from-banks-in-leading.html | INDIVIDUAL DEBITS RISE FOUR PER CENT; Total From Banks in Leading Cities Is $8,745,000,000 for Week Ended April 22. ABOVE LAST YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cotton-irregular-may-premium-up-list-ends-3-points-higher-to-6.html | COTTON IRREGULAR; MAY PREMIUM UP; List Ends 3 Points Higher to 6 Lower, Differences in Prices Widening. MILLS BUYING NEAR MONTH Foreigners Taking Better Grades of Staple Released From 12-Cent Loan. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/wilson-clark.html | Wilson -- Clark | True | Special to TE i7-w YORK TrEs. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/i-muriel-dowdell-to-be-wed-in-july-engagement-to-fritz-loeffler.html | I MURIEL DOWDELL TO BE WED IN JULY; Engagement to Fritz Loeffler, Mechnnical Engineer, Is Announced by Parents. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-london-wireless.html | THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-game-preserve-in-virginia-a-3000acre-tract-will-be-a-sanctuary.html | A GAME PRESERVE IN VIRGINIA; A 3,000-Acre Tract Will Be a Sanctuary for Game Once Plentiful in the Natural Bridge Region | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/zenjuro-horikoshi.html | ZENJURO HORIKOSHI | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jock-the-kings-pony-by-rowland-johns-illustrated-by-paul-brown-60.html | JOCK: THE KING'S PONY. By Rowland Johns. Illustrated by Paul Brown. 60 pp. New York: E.P. Dutton & Co. $1. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-g-c-byrd-has-a-daughter.html | Mrs. G. C. Byrd Has a Daughter{ | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/upton-sinclair.html | Upton Sinclair | True | UPTON SINCLAIR | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gives-12000-records-mother-presents-dr-singers-musical-collection.html | GIVES 12,000 RECORDS; Mother Presents Dr. Singer's Musical Collection to U. of P. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/montgomery-ward-profits-rise.html | Montgomery Ward Profits Rise | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/daylightsaving-begins-clocks-set-ahead-an-hour.html | Daylight-Saving Begins; Clocks Set Ahead an Hour | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/1000-for-dead-bandits-western-new-york-banks-raise-fund-to-fight.html | $1,000 FOR DEAD BANDITS; Western New York Banks Raise Fund to Fight Hold-Ups. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nazis-free-clergy-arrested-as-foes-amnesty-granted-at-hitlers.html | NAZIS FREE CLERGY ARRESTED AS FOES; Amnesty, Granted at Hitler's Request, Applies to Catholics and Protestants Alike. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/red-cross-fund-602884-additional-gifts-for-tornado-and-flood.html | RED CROSS FUND $602,884; Additional Gifts for Tornado and Flood Victims Announced. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/world-trade-rise-vital-says-sayre-he-declares-that-doctrine-of.html | WORLD TRADE RISE VITAL, SAYS SAYRE; He Declares That Doctrine of Economic Self-Sufficiency Is a Danger to Peace. COOPERATION CALLED KEY F.X.A. Eble, at Philadelphia Economic Session, Advocates 'Moderated Isolation.' | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sec-has-new-lists-of-under-wrings-pacific-gas-continental-can-and.html | SEC HAS NEW LISTS OF UNDER WRINGS; Pacific Gas, Continental Can and Glidden Companies Amend Registrations. LARGE ISSUES INVOLVED $30,000,000 Bond Flotation Will Be for Redemptions -- One Offer to Workers. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/vassar-club-joins-in-williams-glees-two-organizations-appear-in.html | VASSAR CLUB JOINS IN WILLIAMS GLEES; Two Organizations Appear in Concert in Chapin Hall at Williamstown. GROUPS TOTAL 140 SINGERS Dance Follows at Garfield Club to Which Bennington College Students Are Invited. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hits-at-paper-owners-wa-white-says-they-are-worst-foes-of-freedom.html | HITS AT PAPER OWNERS; W.A. White Says They Are Worst Foes of Freedom of Press. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/124-at-columbia-join-fraternities-teachers-college-initiates-by.html | 124 AT COLUMBIA JOIN FRATERNITIES; Teachers College Initiates by Five Campus Organizations Are Announced. EDUCATORS ARE HONORED Kappa Delta Pi and Sigma Alpha Iota Invite Three to Honorary Membership. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-texan-revolution-the-road-to-san-jacinto-by-j-frank-davis-334.html | The Texan Revolution; THE ROAD TO SAN JACINTO. By J. Frank Davis. 334 Pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/obedience-test-club-organized-as-result-of-interest-in-sport-new.html | Obedience Test Club Organized As Result of Interest in Sport; New York Specialty Body Likely to Prove Factor in Increasing the Popularity of Training and Competition -- Plans Are Made for Contests Each Year -- Other News of Dogs. | True | By Henry R. Ilsley | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/american-backgrounds-english-prelude-by-marguerite-allis.html | American Backgrounds; ENGLISH PRELUDE. By Marguerite Allis. Illustrated From Drawings by the Author. 323 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/future-hitlers-get-a-new-castle-marienburg-on-polish-border-to.html | 'FUTURE HITLERS' GET A NEW CASTLE; Marienburg, on Polish Border, to Serve for Post-Graduate Study by 'Fuehrers.' NEWS IS SOFT-PEDALED Warsaw's Susceptibilities Are Believed to Figure in Hushing of This Nazi Action. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/george-cooling.html | GEORGE COOLING | True | special to THE NsW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bermudas-plant-life.html | BERMUDA'S PLANT LIFE | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/book-drive-to-continue-110000-volumes-already-given-for-citys.html | BOOK DRIVE TO CONTINUE; 110,000 Volumes Already Given for City's Institutions. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/philharmonic-season-review.html | PHILHARMONIC SEASON REVIEW | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tree-crop-values-many-benefits-anticipated-from-forest-planting.html | TREE CROP VALUES; Many Benefits Anticipated From Forest Planting | True | JOHN W. HERSHEY. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/93000-see-arsenal-take-english-cup-pay-125000-to-witness-10-triumph.html | 93,000 SEE ARSENAL TAKE ENGLISH CUP; Pay $125,000 to Witness 1-0 Triumph of Gunners Over Sheffield United. DRAKE SCORES ONLY GOAL Tallies After 74 Minutes' Play in Spirited Soccer Final at Wembley Stadium. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/business-conditions-steady-trade-gains-widen-in-most-districts-cold.html | BUSINESS CONDITIONS STEADY; TRADE GAINS WIDEN IN MOST DISTRICTS Cold Weather Retards Buying of Spring Merchandise in Some Sections. STORE SALES LOWER HERE Most of the Wholesale Divisions Show Increase in Activity as Demand Broadens. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/top-row-injures-leg.html | Top Row Injures Leg | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cruiser-quincy-is-approved.html | Cruiser Quincy Is Approved | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/runaway-horse-hurts-2-driver-thrown-from-seat-and-police-captor.html | RUNAWAY HORSE HURTS 2; Driver Thrown From Seat and Police Captor Kicked. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/national-menace-seen-in-patronage-antioch-college-head-says-the.html | NATIONAL MENACE SEEN IN PATRONAGE; Antioch College Head Says the Merit System Is Great Need of Government. INTEGRITY HELD VITAL Blanshard, Also Speaker at the Human Relations Parley, Sees Need of Planned Economy. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/war-fear-spreads-throughout-japan-public-desires-peace-but-is.html | WAR FEAR SPREADS THROUGHOUT JAPAN; Public Desires Peace but Is Uneasy Lest Border Events Bring Clash With Russia. TRUST IN ARMY IMPAIRED Recent Revolt Severely Shook Confidence -- Foreign Office Worries Over Mongolia. | True | By Frank H. Hedgescopyright, 1936, By the New York Times Company and the Nana, Inc. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/isabel-l-mbarron-engaged-to-marry-daughter-of-mrs-f-j-mcbarrvn-is.html | ISABEL L. M'BARRON ENGAGED TO MARRY; Daughter of Mrs. F. J. McBarrvn Is Affianced to Douglas Serven Marshall. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-yorker-is-bowdoin-editor.html | New Yorker Is Bowdoin Editor | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/clubwomen-hear-landon-manager-hamilton-tells-republican-convention.html | CLUBWOMEN HEAR LANDON MANAGER; Hamilton Tells Republican Convention Roosevelt Fails to Cut Child Labor. CITES SITUATION IN SOUTH New Jersey Gathering Approves Sales Tax and Compulsory Fingerprinting of Voters. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/many-guests-arrive-at-hot-springs-va-mrs-cornelius-vanderbilt-is.html | MANY GUESTS ARRIVE AT HOT SPRINGS, VA.; Mrs. Cornelius Vanderbilt Is Among Group of Visitors From New York. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/planting-season-retarded-low-temperatures-delay-activities-in-some.html | PLANTING SEASON RETARDED; Low Temperatures Delay Activities in Some Sections of South. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/army-plebes-prevail-41-vanquish-columbia-yearling-nine-in-game-at.html | ARMY PLEBES PREVAIL, 4-1; Vanquish Columbia Yearling Nine in Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/margaret-s-lea-bride-of-banker-married-in-orange-church-to-thayer.html | MARGARET S, LEA BRIDE OF BANKER; Married in Orange Church to Thayer Talcott, Son of Mrs. Albert Geene Borden. | True | Special to THE NEW JoRK TIMES, | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fashioning-tiny-ships-as-a-hobby-it-appeals-because-it-occupies.html | FASHIONING TINY SHIPS; As a Hobby It Appeals Because It Occupies Hand and Brain | True | By E. Armitage McCann | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/morgenthau-80-sees-democracy-safe-but-he-warns-it-must-not-stand.html | MORGENTHAU, 80, SEES DEMOCRACY SAFE; But, He Warns, It Must Not Stand Still if It Is To Meet the Challenge of New Forces MORGENTHAU AT EIGHTY He Believes Democracy Must Move Forward | True | By S.j. Woolf | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/behind-the-scenes-boston-pop-concerts-to-go-on-the-air-mays.html | BEHIND THE SCENES; Boston 'Pop' Concerts to Go On the Air -- May's Approach Brings Program Shifts | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/worcesterhawaii-exchange.html | Worcester-Hawaii Exchange | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/misquotation.html | Misquotation | True | CHAS. H. TAYIXDR | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/american-war-forces-are-being-made-over-huge-outlay-for-navy-army-a.html | AMERICAN WAR FORCES ARE BEING MADE OVER; Huge Outlay for Navy, Army and Air Craft Is Defended on the Grounds Of Changing World Conditions AMERICA KEEPS PACE WITH A REARMING WORLD | True | By Hanson W. Baldwin | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-picture-of-newark-in-1836-antiques-and-models-portray-the-citys.html | A PICTURE OF NEWARK IN 1836; Antiques and Models Portray the City's Way of Living | True | By Walter Rendell Storey | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bazaar-for-vacation-retreat.html | Bazaar for Vacation Retreat | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/business-brisk-in-south-department-store-sales-show-gain-of-5-to-15.html | BUSINESS BRISK IN SOUTH; Department Store Sales Show Gain of 5 to 15% in Atlanta Area. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/liberty-vs-equality-liberty-vs-equality-by-william-f-russell-173-pp.html | Liberty vs. Equality; LIBERTY VS. EQUALITY. By William F. Russell. 173 pp. New York: The Macmillan Company. $2. Books in Brief Review | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/field-of-26-at-mineola.html | Field of 26 at Mineola | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/funeral-of-a-m-barrett-public-officials-attend-maa-for-former.html | FUNERAL OF A. M. BARRETT; Public Officials Attend Maa$ for Former Commissioner, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mayor-back-from-west-calls-meeting-for-tomorrow-to-speed-world-fair.html | MAYOR BACK FROM WEST; Calls Meeting for Tomorrow to Speed World Fair Plans. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/henigan-and-demar-quit-marathon-aces-end-long-careers-latter-may.html | HENIGAN AND DEMAR QUIT; Marathon Aces End Long Careers -- Latter May Walk in Olympics. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/harvard-topples-columbia-twice-crimson-nine-adds-to-league-lead-by.html | HARVARD TOPPLES COLUMBIA TWICE; Crimson Nine Adds to League Lead by Scoring, 6-3 and 10-1, at Baker Field. TITTMANN SHINES IN BOX Limits Lions to Three Safeties in Second Game -- Ingalls Takes the First. HARVARD TOPPLES COLUMBIA TWICE | True | By Daniel C. McCarthy | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gustav-sittman-the-inventor-of-one-of-the-first-oscillating.html | GUSTAV SITTMAN; The Inventor of One of the First Oscillating Electric Fans, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/credit-to-virginia-not-all-colonial-achievement-occurred-in.html | CREDIT TO VIRGINIA; Not All Colonial Achievement Occurred in Massachusetts | True | GORDON M. BUCK | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/twelve-to-receive-franklin-awards-medals-to-cf-kettering-and-others.html | TWELVE TO RECEIVE FRANKLIN AWARDS; Medals to C.F. Kettering and Others Will Be Presented at Exercises May 20. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/edna-lenzs-bridal.html | Edna Lenz's Bridal | True | Specfal to T IEW YORK TS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/arab-unity-idea-gains-religious-obstacles-are-lessened-and-more.html | ARAB UNITY IDEA GAINS; Religious Obstacles Are Lessened and More Stress Is Laid on Economic Advantages | True | By H.i. Katibah | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/page-lewis-fiancee-of-austin-jennings-betrothal-announced-at-dinner.html | PAGE LEWIS FIANCEE OF AUSTIN JENNINGS; Betrothal Announced at Dinner in Hot Springs -- Wedding Will Be in Summer. | True | Special to TH NW YORE TIMS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/noted-sailing-ship-on-rocks-of-devon-herzogin-cecile-eight-times.html | NOTED SAILING SHIP ON ROCKS OF DEVON; Herzogin Cecile, Eight Times Winner of Grain Race, Meets Doom in British Fog. LIFEBOAT SAVES THE CREW Captain and Bride Strive Vainly to Save Vessel -- Livestock Killed Before They Go. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/for-a-real-league-our-membership-regarded-as-important-aid-to-peace.html | FOR A REAL LEAGUE; Our Membership Regarded as Important Aid to Peace | True | ISAAC POLACK. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pacific-coast-sales-rise-all-shipping-again-moving-freely-following.html | PACIFIC COAST SALES RISE; All Shipping Again Moving Freely Following Strike Settlement. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/madrid-collection-in-weeks-auctions-period-furniture-and-paintings.html | MADRID COLLECTION IN WEEK'S AUCTIONS; Period Furniture and Paintings of the Don Luis Ruiz Estate Will Be Offered. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dance-and-card-party-to-be-held.html | Dance and Card Party to Be Held | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/florence-hart-has-ohioroh-bridal-becomes-bride-in-uticaof-byron.html | FLORENCE S. HART HAS OHIOROH BRIDAL; Becomes .Bride in Utica-of Byron Strongman Miller of New York. COUSIN CHIEF ATTENDANT Descendant of De Witt Clinton Aide, She Has Been in Theatrical Work. | True | Special to THE N.W YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/roosevelt-here-defends-cost-of-rebuilding-nation-urges-lehman.html | ROOSEVELT, HERE, DEFENDS COST OF 'REBUILDING' NATION; URGES LEHMAN RE-ELECTION; CITES COUNTRY'S INCOME Puts 30 Billion Gain Against the 3 Billion Deficit in 1936. PLEDGES FIGHT FOR FARMS Tells 2,100 at Jefferson Day Dinner That City and Rural Equality Must Be Kept. PAYS TRIBUTE TO LEHMAN Governor Says Basic Federal Program Should Go On -- Smith Is Not Present. ROOSEVELT BACKS COST OF RECOVERY | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/geedsuppiee.html | geedSuppiee | True | Special to TH NEW YORK TS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ridgewood-case-settled-affairs-of-old-fidelity-title-and-mortgage.html | RIDGEWOOD CASE SETTLED; Affairs of Old Fidelity Title and Mortgage Near Conclusion. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/shopping-suggestions-baggage-for-the-weekend-traveler-campus.html | SHOPPING SUGGESTIONS; Baggage for the Week-End Traveler -- Campus Jackets -- Fishing Equipment | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/upsala-sets-pace-143-defeats-newark-university-with-thulin-starring.html | UPSALA SETS PACE, 14-3; Defeats Newark University, With Thulin Starring at Bat. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/favors-broadcast-status-quo.html | Favors Broadcast Status Quo | True | HARRY A. HAMILTON. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/in-lilac-time-by-jean-randall-254-pp-philadelphia-macraesmith.html | IN LILAC TIME. By Jean Randall. 254 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hospital-to-benefit-from-may-day-ball-margery-stoddard-heads-junior.html | HOSPITAL TO BENEFIT FROM MAY DAY BALL; Margery Stoddard Heads Junior Group That Has Arranged Event for Friday. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tourists-to-quebec.html | TOURISTS TO QUEBEC. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/caras-retains-title-at-pocket-billiards-defeats-rudolph-in.html | CARAS RETAINS TITLE AT POCKET BILLIARDS; Defeats Rudolph in Challenge Match, Scoring by 750 to 743 in Five Blocks. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/search-for-parker-widens-in-jersey-no-trace-of-son-of-detective.html | SEARCH FOR PARKER WIDENS IN JERSEY; No Trace of Son of Detective, Fugitive in Wendel Case, Geoghan Reports. OTHER AIDES FACE INQUIRY Minor State Officials Among Five or Six New Suspects, Prosecutor Reveals. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/barnard-recital-thursday.html | Barnard Recital Thursday | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jewish-organization-to-open-crafts-sale-national-councils-new-york.html | JEWISH ORGANIZATION TO OPEN CRAFTS SALE; National Council's New York Unit Will Hold Benefit at Home of Mrs. Henry Weiss. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/inshore-annexes-the-maryland-cup-martins-timbertopper-home-ahead-of.html | INSHORE ANNEXES THE MARYLAND CUP; Martin's Timber-Topper Home Ahead of Ostend by Eight Lengths Before 25,000. PRIMERO NEXT TO FINISH Gray Cock and Be Happy Only Others to Complete the Course -- Seven Start. INSHORE ANNEXES THE MARYLAND CUP | True | By Robert F. Kelleyspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/arturo-toscaninis-farewell-conductor-to-terminate-eleven-years.html | ARTURO TOSCANINI'S FAREWELL; Conductor to Terminate Eleven Years' Leadership of the Philharmonic Orchestra -- Special Gifts He Has Brought to His Art | True | By Olin Downes | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/horse-show-title-taken-by-jeb-stuart-police-team-wins-military.html | Horse Show Title Taken by Jeb Stuart; POLICE TEAM WINS MILITARY JUMPING Skid, Barry and Remsen Have Only 13 Faults in Test at Brooklyn Horse Show. 61ST CAVALRY RUNNER-UP Loses Lead in Final of Three Events -- Jeb Stuart Annexes Individual Honors. | True | By Kingsley Childs | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/justice-ja-young-honored-at-a-dinner-retiring-member-of-supreme.html | JUSTICE J.A. YOUNG HONORED AT A DINNER; Retiring Member of Supreme Court Hears Long Career in Law Extolled. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-utrecht-scores-50-gains-tie-for-lead-in-psal-handball-topping.html | NEW UTRECHT SCORES, 5-0; Gains Tie for Lead in P.S.A.L. Handball, Topping Jefferson. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-jean-inglee-wed-in-plainfield-home-of-brides-parents-scene-of.html | MISS JEAN INGLEE WED IN PLAINFIELD; Home of Bride's Parents Scene of Her Marriage to S. Edwin Megargee Jr. | True | Special 'co THE i%V YORK TIAES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/neely-richards.html | Neely -- Richards | True | Special to T l'',w' Yo Tl,ms. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fatality-in-brooklyn.html | Fatality in Brooklyn | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/geological-theory-support-for-the-idea-that-small-planet-struck.html | GEOLOGICAL THEORY; Support for the Idea That Small Planet Struck Earth Cited | True | BRENTON K. FISK. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/he-getchell-a-suicide-sheet-metal-manufacturer-was-in-hospital-at.html | H.E. GETCHELL A SUICIDE; Sheet Metal Manufacturer Was in Hospital at Woonsocket. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/college-play-tomorrow-dramatic-society-at-good-counsel-to-present.html | COLLEGE PLAY TOMORROW; Dramatic Society at Good Counsel to Present 'The Rivals.' | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gold-cup-races.html | GOLD CUP RACES | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mr-welch-replies.html | Mr. Welch Replies | True | LIVINGSTON WELCH | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/trusts-assets-rise-to-2207-a-share-total-of-61577558-net-income.html | TRUST'S ASSETS RISE TO $22.07 A SHARE; Total of $61,577,558 -- Net Income Advances. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/spring-fashion-in-paris-molyneux-is-favoring-gray-beige-yellow-the.html | SPRING FASHION IN PARIS; Molyneux Is Favoring Gray, Beige, Yellow -- The 'Lampshade' Is a Popular Frock | True | K.C. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/accuses-danzig-on-labor-frenchman-gets-geneva-body-to-sift.html | ACCUSES DANZIG ON LABOR; Frenchman Gets Geneva Body to Sift Intimidation Charge, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dies-fixing-gas-burner-retired-contractor-76-found-in-fumefilled.html | DIES FIXING GAS BURNER; Retired Contractor, 76, Found in Fume-Filled Ocean City Home. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cumiskey-retains-gymnastic-title-scores-3295-points-in-metropolitan.html | CUMISKEY RETAINS GYMNASTIC TITLE; Scores 329.5 Points in Metropolitan All-Around Senior Competition. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/day-lewis-and-the-poetry-of-contemporary-ideas-a-time-to-dance-c.html | Day Lewis and the Poetry of Contemporary Ideas; A TIME TO DANCE. C. Day Lewis. 145 pp. New York: Random House. $1.75. | True | 'DA LOIJ J'ALTON. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/in-the-cajun-perique-country.html | IN THE CAJUN PERIQUE COUNTRY | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/may-day-at-marymount-program-next-sunday-to-include-dances-and.html | MAY DAY AT MARYMOUNT; Program Next Sunday to Include Dances and Pageants on Campus. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/seurat-and-the-evolution-of-la-grande-jatte-by-daniel-catton-rich.html | SEURAT AND THE EVOLUTION OF "LA GRANDE JATTE." By Daniel Catton Rich. Studies of Meaning in Art Series. 61 Plates. 63 pp. Chicago: The University of Chicago Press. $1.50. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/heimwehr-to-cease-under-conscription-starhemberg-tells-aides-why.html | HEIMWEHR TO CEASE UNDER CONSCRIPTION; Starhemberg Tells Aides Why Group Must Disarm -- Denies Clash With Schuschnigg. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/theres-only-one-by-sophie-kerr-284-pp-new-york-farrar-rinehart-2.html | THERE'S ONLY ONE. By Sophie Kerr. 284 pp. New York: Farrar & Rinehart. $2. | True | By Beatrice Sherman | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/security-act-foes-chided-by-winant-urges-tolerance-as-he-denies.html | SECURITY ACT FOES CHIDED BY WINANT; Urges Tolerance as He Denies Present Set-Up or the Way It Is Run Is Final. CITES AID ALREADY GIVEN Law Is Assailed as Inadequate at Security Conference by Arthur A. Ballantine. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/free-speech-is-supported-prall-declares-freedom-must-be-keynote-of.html | FREE SPEECH IS SUPPORTED; Prall Declares Freedom Must Be Keynote Of Broadcasts | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/named-to-faculty-at-union.html | Named to Faculty at Union | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nassau-ten-victor-115-scores-8-times-in-first-half-to-beat-savage.html | NASSAU TEN VICTOR, 11-5; Scores 8 Times in First Half to Beat Savage at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/futurist-fantasy-woman-alive-by-susan-ertz-illustrated-by-bip-pares.html | Futurist Fantasy; WOMAN ALIVE. By Susan Ertz. Illustrated by Bip Pares. 219 pp. New York: D. Appleton-Century Company. $2. | True | HAROLD STRAUSS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-diary-of-a-reporter-in-ethiopia-blood-and-ink-an-italoethiopian.html | The Diary of a Reporter in Ethiopia; BLOOD AND INK. An Italo-Ethiopian War Diary. By W.W. Chaplin. Illustrated. 205 pp. Harrisburg, Pa.: The Telegraph Press. $2. | True | C.G. POORE. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/flower-festivall-opens-tomorrow-blossombedecked-victorias-will.html | FLOWER FESTIVALL OPENS TOMORROW; Blossom-Bedecked Victorias Will Bring May Queens to Rockefeller Center. CLUBS PLAN COMPETITIONS Lectures by Horticulturists and Special Suppers Will Mark Three-Day Fete. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mount-holyoke-club-to-meet.html | Mount Holyoke Club to Meet | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/john-kelly-robinson-president-of-textile-accessories-firm-of-east.html | JOHN KELLY ROBINSON; President of Textile Accessories Firm of East Greenwich, R, I, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/life-is-for-living-by-kay-lipke-289-pp-new-york-frederick-a-stokes.html | LIFE IS FOR LIVING. By Kay Lipke. 289 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/washington-seen-from-new-angels-a-frenchwoman-laments-its.html | WASHINGTON SEEN FROM NEW ANGELS; A Frenchwoman Laments Its Architectural Pomp But Finds It Sedate, Gracious and Assured FROM NEW ANGLES Its Architectural Pomp Gracious and Assured NEW ANGLES ON WASHINGTON A Frenchwoman Laments Its Architectural Pomp but Finds It Sedate and Gracious | True | By Odette Keunwashington. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/concert-at-west-point-military-band-today-to-be-aided-by-baldwin.html | CONCERT AT WEST POINT; Military Band Today to Be Aided by Baldwin Allan-Allen. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/estate-of-scotti-before-court-here-secretary-of-the-opera-singer.html | ESTATE OF SCOTTI BEFORE COURT HERE; Secretary of the Opera Singer Applies for Administration of the Property. VALUE PUT UNDER $3,000 No Will and No Known Kinsman Left by Artist, Who Earned $2,000,000 in Lifetime. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/news-and-gossip-of-the-broadway-scene.html | NEWS AND GOSSIP OF THE BROADWAY SCENE | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/king-fuad-holds-own-during-quiet-day-egyptian-rulers-hemorrhage.html | KING FUAD HOLDS OWN DURING QUIET DAY; Egyptian Ruler's Hemorrhage Ceases -- His Weakness Was Aggravated During Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jobless-assembly-in-trenton-votes-state-of-revolt-declares-an.html | JOBLESS ASSEMBLY IN TRENTON VOTES STATE OF 'REVOLT'; Declares an 'Insurrection' So Governor Will Have Power to Create Indebtedness. HE IGNORES RESOLUTION Assemblyman Thomas Wires Hoffman to Drive Out Mob or Feed It Caviar. LEGISLATORS ARE SCORED Executive Urges Courageous Facing of Belief Crisis -- New Demonstration Tomorrow. JOBLESS ASSEMBLY DECLARES 'REVOLT' | True | By Lauren D. Lymanspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/random-notes-for-travelers-vacation-plans-begin-to-burgeon.html | RANDOM NOTES FOR TRAVELERS; Vacation Plans Begin to Burgeon -- Czechoslovakia Celebrates the Battle of Austerlitz -- Trips for the Adventurous | True | By Diana Rice | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/la-guardia-sees-doom-of-machine-rule-by-political-cliques-to-go.html | LA GUARDIA SEES DOOM OF MACHINE; Rule by Political Cliques to Go Within 10 Years, Mayor Says at Tribute to Windels. URGES ONE LAW BUREAU Favors a City-Wide Prosecutor in Unified Office With Corporation Counsel. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/art-exhibition-is-opened.html | Art Exhibition Is Opened | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/line-shows-net-profit-americanhawaiian-puts-figure-for-march-at.html | LINE SHOWS NET PROFIT; American-Hawaiian Puts Figure for March at $69,137. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/forums-for-educating-adults.html | FORUMS FOR EDUCATING ADULTS | True | By Ernestine Perry | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/doctors-operate-on-youth-during-cruise-to-bermuda.html | Doctors Operate on Youth During Cruise to Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/inducted-at-western-maryland.html | Inducted at Western Maryland | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-spring-freshet-of-fresh-eggs-it-flows-from-many-states-in.html | THE SPRING FRESHET OF FRESH EGGS; It Flows From Many States in Increasing Volume to the Kitchens of the Land | True | By Florence Brobeck | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/catholics-to-honor-pope-pilgrimage-planned-to-rome-on-pontiffs-79th.html | CATHOLICS TO HONOR POPE; Pilgrimage Planned to Rome on Pontiff's 79th Birthday. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/exposition-exposes-fakes.html | Exposition Exposes Fakes | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/students-condemn-teachers-oath-law-tufts-poll-of-massachusetts.html | STUDENTS CONDEMN TEACHERS' OATH LAW; Tufts Poll of Massachusetts Colleges So Far Shows Overwhelming Opposition. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/st-johns-7-lafayette-2.html | St. John's, 7; Lafayette, 2 | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/germany-triumphs-twice-over-spain-in-cup-tennis.html | Germany Triumphs Twice Over Spain in Cup Tennis | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/frankfurter-ranks-taney-among-best-second-only-to-marshall-he-says.html | FRANKFURTER RANKS TANEY AMONG BEST; Second Only to Marshall, He Says in Address to Law Students at Chapel Hill. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-corporation-problem-taxes-proposed-in-house-bill-would-reach.html | NEW CORPORATION PROBLEM; Taxes Proposed in House Bill Would Reach Businesses Both Great and Small | True | By Bernhard Ostrolenk | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/stakhanoff-returns-to-his-mine-to-teach-originator-of-soviet.html | STAKHANOFF RETURNS TO HIS MINE TO TEACH; Originator of Soviet Efficiency Movement Is Hobbled by Too Many Admirers. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/farm-machine-sales-rise-dealers-throughout-the-northwest-purchase.html | FARM MACHINE SALES RISE; Dealers Throughout the Northwest Purchase New Equipment. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/earles-tax-plan-hits-snag.html | EARLE'S TAX PLAN HITS SNAG | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-open-door-international-conference-urged-to-further-it.html | THE OPEN DOOR; International Conference Urged to Further It | True | HENRY WOODHOUSE. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/shields-triumphs-in-dinghy-events-shows-way-in-seven-straight-races.html | SHIELDS TRIUMPHS IN DINGHY EVENTS; Shows Way in Seven Straight Races With His Prudence -- Baylis Acts as Crew. WINDY ALMOST SWAMPED Occupants Waist Deep in Water Until They Bail Out in Test at Larchmont Y.C. | True | By James Robbinsspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/buffalo-is-victor-63-downs-albany-behind-6hit-hurling-of-ash-to-end.html | BUFFALO IS VICTOR, 6-3; Downs Albany Behind 6-Hit Hurling of Ash to End Slump. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/horseshoe-play-gains-sport-of-the-horse-and-buggy-era-finds-high.html | HORSESHOE PLAY GAINS; Sport of the Horse and Buggy Era Finds High Favor in the Parks | True | By Harry Davis | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-clue-of-the-silver-brush-by-miles-burton-269-pp-new-york.html | THE CLUE OF THE SILVER BRUSH. By Miles Burton. 269 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/penn-turns-back-columbia-at-net-scores-81-on-lions-courts.html | PENN TURNS BACK COLUMBIA AT NET; Scores, 8-1, on Lions' Courts -- Schwartzman of Losers Repulses Albert. C.C.N.Y. DEFEATS L.I.U. Wins, 5-3, for Second Victory -- Fordham Halts St. Peter's -- Other Results. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/swedens-cabinet-put-on-defensive-social-democratic-regime-is.html | SWEDEN'S CABINET PUT ON DEFENSIVE; Social Democratic Regime Is Attacked for Seeking to Curb Arms Outlays. ISSUE LOOMS IN ELECTION | True | By Alma Luise Olsonspecial Correspondence, the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/that-patriotic-beauty-lady-hamilton-marjorie-bowens-brisk-and.html | That Patriotic Beauty, Lady Hamilton; Marjorie Bowen's Brisk and Forceful Record Of a Conspicuously Protectionistic Career PATRIOTIC LADY. Lady Hamilton, the Neapolitan Revolution and Lord Nelson. By Marjorie Bowen. 370 pp. New York: D. Appleton-Century Company. $3. | True | By C.g. Poore | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/security-markets-in-paris-and-berlin-french-trading-firm-on-eve-of.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Firm on Eve of Elections, Although Dealings Are Restricted. RENTES RISE, FRANC WEAK Gains Made in German List in Dull Business -- Gold and Silver Decline in London. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/-humor.html | [ Humor | True | 0DELL SI-IEPARD | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/soviet-gold-finds-doubted.html | SOVIET GOLD FINDS DOUBTED | True | Special Correspondence, THE NEW YORK TIMES | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/calls-constitution-streamlined.html | Calls Constitution 'Streamlined' | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gum-balls-asked-as-bail-in-a-slotmachine-case.html | Gum Balls Asked as Bail In a Slot-Machine Case | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/boy-will-sing-for-club-pianist-and-cellist-on-saturday-program-of.html | BOY WILL SING FOR CLUB; Pianist and 'Cellist on Saturday Program of Rubinstein Group. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/battersby-dickel.html | Battersby -- Dickel | True | SpeCi/J to THE NEW YORK TLES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/world-labor-tries-to-aid-truck-drivers-long-hours-of-work-held.html | World Labor Tries to Aid Truck Drivers; Long Hours of Work Held Peril on Highways | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reds-behind-schott-turn-back-cubs-53-tie-score-with-two-runs-in-1st.html | REDS, BEHIND SCHOTT, TURN BACK CUBS, 5-3; Tie Score With Two Runs in 1st and Take Lead Two Innings Later Before 23,000 Fans. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/olga-tasciotti-a-bride.html | Olga Tasciotti a Bride | True | Special to TZ Nr-w YORK TL%áES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/spring-cleaning-in-europe-a-job-for-father-time.html | SPRING CLEANING IN EUROPE -- A JOB FOR FATHER TIME | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/peoples-chorus-to-give-concert-spring-festival-will-be-held-on-may.html | PEOPLE'S CHORUS TO GIVE CONCERT; Spring Festival Will Be Held on May 7 -- Dancing to Follow the Songs. GROUP TO MEET THURSDAY Mrs. Leonard Tyson Scully and Eleanor Wendell Are Among Junior Leaders. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/clean-sweep-gained-by-yale-oarsmen-in-races-with-mit-at-worcester.html | Clean Sweep Gained by Yale Oarsmen in Races With M.I.T. at Worcester; THREE YALE CREWS BEAT M.I.T. EASILY Row Smoothly, With Varsity Five Lengths Ahead on Lake Quinsigamond. JAYVEES MARGIN GREATER Lightweights Also Set Pace in Race With Engineers -- Wind Hampers the Oarsmen. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reichsbank-adds-gold-lifting-ratio-metal-holdings-are-68825000.html | REICHSBANK ADDS GOLD, LIFTING RATIO; Metal Holdings Are 68,825,000 Marks, Making Backing of Circulation 1.91%. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/army-turns-back-amherst-nine-84-home-run-by-stromberg-with-bases.html | ARMY TURNS BACK AMHERST NINE, 8-4; Home Run by Stromberg With Bases Full in 6th Inning Decides the Issue. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/deehanzlawrenee.html | DeehanzLawrenee | True | Special to THE EXV YORK TIXIES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/i-peace.html | I Peace | True | EDNA G. GROSKIN | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/two-ententes-set-meetings.html | Two Ententes Set Meetings | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gain-for-creditors-in-rail-plans-seen-4000000000-investments-are.html | GAIN FOR CREDITORS IN RAIL PLANS SEEN; $4,000,000,000 Investments Are Held Tied to Outcome in Missouri Pacific Test. GAIN FOR CREDITORS IN RAIL PLANS SEEN | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/20000-at-jamaica-track-entry-dominates-stake-teufel-beating.html | 20,000 AT JAMAICA TRACK; Entry Dominates Stake, Teufel Beating Granville by Nose. DELPHINIUM RUNS THIRD Ned Reigh and Hollyrood Are Among Trailers and Lose Prestige for Derby. EVENT GROSSES $14.275 Wheatley Racer Nips Stable-Mate at Wire and Pays Even Money. TEUFEL HOME FIRST IN WOOD MEMORIAL | True | By Bryan Field | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/grnesswilson.html | GrnessWilson | True | Special to TRg lgw YOR TLXI:S. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dorothy-dodson-married-bethlehem-girl-becomes-bride-of-john-lisle.html | DOROTHY DODSON MARRIED; Bethlehem Girl Becomes Bride of John Lisle, | True | Special to Ts Nsv YORK Tr,ES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/germans-are-awed-by-own-war-power-masses-not-really-wanting-war-are.html | GERMANS ARE AWED BY OWN WAR POWER; Masses, Not Really Wanting War, Are Deeply Impressed by the Danger of Being Swept Into Conflict | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/100-pupils-to-sing-for-patriotic-group-public-school-80-will.html | 100 PUPILS TO SING FOR PATRIOTIC GROUP; Public School 80 Will Present Program at Meeting of the Defenders of Republic. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/alaska-college-men-find-jobs.html | ALASKA COLLEGE MEN FIND JOBS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/presbyterian-board-scores-child-labor-folly-and-injustice-declares.html | PRESBYTERIAN BOARD SCORES CHILD LABOR; 'Folly and Injustice,' Declares Missions Group -- Full School Opportunity Demanded. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/andover-set-back-by-73-bows-as-the-yale-cubs-stage-a-fiverun-rally.html | ANDOVER SET BACK BY 7-3; Bows as the Yale Cubs Stage a Five-Run Rally in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/borah-faces-fight-for-ohio-victory-regular-republican-and-negro.for.html | BORAH FACES FIGHT FOR OHIO VICTORY; Regular Republican and Negro Forces Are Aligned Against His Candidacy. | True | By Herbert R. Mengert | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/forain-graphic-master-drawings-etchings-and-lithographs-in-a.html | FORAIN, GRAPHIC MASTER; Drawings, Etchings and Lithographs in a Comprehensive Exhibition at Knoedler's | True | By Elisabeth Luther Cary | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/beaverbrook-again-aids-hospital.html | Beaverbrook Again Aids Hospital | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/two-held-in-ccc-fraud-accused-of-taking-kickback-on-food-at-fort.html | TWO HELD IN CCC FRAUD; Accused of Taking 'Kick-Back' on Food at Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-ter-meulen-honored.html | Miss ter Meulen Honored | True | Spectal to Tz r.v YORK TLmS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/commodity-markets-futures-move-slightly-lower-in-quiet-trading-here.html | COMMODITY MARKETS; Futures Move Slightly Lower in Quiet Trading Here, but Usually Inactive List Gains. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/weeks-bondcalls-fewest-in-months-notices-chiefly-for-small-lots-of.html | WEEK'S BOND'CALLS FEWEST IN MONTHS; Notices Chiefly for Small Lots of Municipal Loans, Principally for May. NO ADDITIONS FOR APRIL But Applications Indicate That Potential Prepayments of Liens Still Bulk Large. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/princeton-splits-league-twin-bill-reichel-gives-3-hits-to-top.html | PRINCETON SPLITS LEAGUE TWIN BILL; Reichel Gives 3 Hits to Top Cornell, 3-1, After Tigers Drop Opener, 6-2. BATTEN STARS ON MOUND Yields Only Six Blows in First Game -- Ithacans Triumph With Early Attack. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/elmira-purchases-grossman.html | Elmira Purchases Grossman | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/make-way-for-a-veteran-cigarette-timeless-heroine-of-ouidas-under.html | MAKE WAY FOR A VETERAN; 'Cigarette,' Timeless Heroine of Ouida's 'Under Two Flags,' Is Back Again | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/chile-optimistic-on-offer-believes-most-bondholders-here-will.html | CHILE OPTIMISTIC ON OFFER; Believes Most Bondholders Here Will Accept Reduced Amount. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/vermilye-anderson.html | Vermilye -- Anderson | True | Special' to T i%!r-W YORK. T1MS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/needy-to-get-cheap-coal-anthracite-institute-announces-cut-prices.html | NEEDY TO GET CHEAP COAL; Anthracite Institute Announces Cut Prices for Those on Relief. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/james-robinson-china-expert-dies-5th-av-antique-dealer-was-also-an.html | JAMES ROBINSON, CHINA EXPERT, DIES; 5th Av. Antique Dealer Was Also an Authority on Old English Silver. HAD MANY BRANCH OFFICES Assembled Some of the Finest Private Collections to Be Seen in This Country, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/big-fruit-crop-indicated-farmers-in-southern-new-jersey-prepare-for.html | BIG FRUIT CROP INDICATED; Farmers in Southern New Jersey Prepare for Heavy Season. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/broadway-melody-echoes-in-berlin.html | BROADWAY MELODY ECHOES IN BERLIN | True | CLAIRE TRASK. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/south-kent-crews-score-beat-yale-freshman-second-fours-in-two.html | SOUTH KENT CREWS SCORE; Beat Yale Freshman Second Fours in Two Rowing Races. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/arthur-pettifor-rudkin.html | ARTHUR PETTIFOR RUDKIN | True | Special to THE Nsw Yo TItE8. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/salvage-timber-from-rivers.html | Salvage Timber From Rivers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/league-to-give-revue-march-of-service-to-be-offered-by-girls-group.html | LEAGUE TO GIVE REVUE; 'March of Service' to Be Offered by Girls' Group Wednesday. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ushers-are-listed-for-brittany-talk-young-women-to-serve-at-the.html | USHERS ARE LISTED FOR BRITTANY TALK; Young Women to Serve at the Lecture by Mrs. Hewett Bailly Wednesday. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/glass-boot-aids-scaddings-feet-but-doctor-is-still-greatly.html | 'GLASS BOOT' AIDS SCADDING'S FEET; But Doctor Is Still 'Greatly Concerned' Over Condition of Mine Slide Victim. ROBERTSON IS STRONGER Toronto Surgeon Has First Shave -- Theatrical Offers Continue to Swamp Draegermen. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/chase-bank-sued-for-russian-cash-us-demands-it-surrender-all.html | CHASE BANK SUED FOR RUSSIAN CASH; U.S. Demands It Surrender All Deposits of Concerns Formed Under Pre-Soviet Regimes. HARDY ASKS ACCOUNTING Action Based on Agreement Between Roosevelt and Litvinoff -- Amount Is Uncertain. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/barbara-sbishop-engaged-to-marry-philadelphia-girl-is-betrothed-to.html | BARBARA S-,:BISHOP ENGAGED TO MARRY; Philadelphia Girl Is Betrothed to Seward Baldwin of New York State Family. SHE WENT TO BRYN MAWR Niece of Mr. and Mrs. James S. Swan Jr.Fiance Attended Cornell University. | True | Special to Tm N:W YOR TS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/elizabeth-lynch-engaged-ridgewood-n-j-girl-will-become-bride-of.html | ELIZABETH LYNCH ENGAGED; Ridgewood, N, J., Girl Will Become Bride of Edward J. Macksoud. | True | Special to TE Nsw Yo TLzSS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/missing-man-found-dead.html | Missing Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dr-james-kieran-educator-is-dead-president-emeritus-of-hunter.html | DR. JAMES KIERAN, EDUCATOR, IS DEAD; President Emeritus of Hunter College Served 50 Years in New York Schools. TAUGHT 10,000 TEACHERS He Helped to Bring About Many Improvements in Standards of City Institutions. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/wheat-depressed-by-rain-forecast-purchases-by-spreaders-help-the.html | WHEAT DEPRESSED BY RAIN FORECAST; Purchases by Spreaders Help the May, Which Ends at 10c Premium Over July. CASH ARRIVALS DROP CORN Oats End Unchanged to 1/8c Off -- Rye Points Lower; Near Month 1/4c Above July. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reflections-and-news-of-the-screen-its-a-buyers-market-hg-wells.html | REFLECTIONS AND NEWS OF THE SCREEN; IT'S A BUYERS' MARKET H.G. Wells Offers a Model Century, but There Seem to Be Few Takers | True | By Frank S. Nugent | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/skeet-crown-to-garland-retains-new-jersey-410-laurels-volckmer-is.html | SKEET CROWN TO GARLAND; Retains New Jersey .410 Laurels -- Volckmer Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/greenwich-academy-riding-title-again-captured-by-miss-hyland-gains.html | Greenwich Academy Riding Title Again Captured by Miss Hyland; Gains Championship for Second Year in Row as Reserve Goes to Miss Harris -- Winner of Individual Laurels Is Captain of Quartet Which Annexes the Featured Team Event. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reserves-up-25-in-ontario-mines-gold-price-at-35-an-ounce-and.html | RESERVES UP 25% IN ONTARIO MINES; Gold Price at $35 an Ounce and Treatment of Low-Grade Ore Cause 4-Year Expansion. PRODUCTION NEAR RECORD Bullion Output in March at $6,714,506 -- Companies Report on Operations. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/importance-of-balance-mechanics-of-increasing-smoothness-subject-of.html | IMPORTANCE OF BALANCE; Mechanics of Increasing Smoothness Subject of S.A.E. Meeting | True | By Burnham Finneydetroit. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/work.html | Work | True | CHARLES HOOPER | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/shutins-to-mark-anniversary.html | Shut-Ins to Mark Anniversary | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/folk-dancers-skip-to-oldtime-tunes-merrie-england-of-the-17th.html | FOLK DANCERS SKIP TO OLD-TIME TUNES; 'Merrie England' of the 17th Century Is Theme of English Society's Birthday Party. SQUARE DANCE HELD, TOO Rural American Barn Parties Recalled as Music Swings to 'Birdie in the Cage.' | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/where-mussolini-stands.html | "WHERE MUSSOLINI STANDS" | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lauds-police-horse-care-spca-head-cites-it-as-example-of-kindness.html | LAUDS POLICE HORSE CARE; S.P.C.A. Head Cites It as Example of Kindness to Animals. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/armys-polo-team-subdues-princeton-gallops-to-a-102-victory-on.html | ARMY'S POLO TEAM SUBDUES PRINCETON; Gallops to a 10-2 Victory on Tigers' Field -- Wilson Is Star With Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/deporting-aliens.html | DEPORTING ALIENS | True | By Senator Royal S. Copeland of New York, Supporting the Kerr-Coolidge Bill In & Speech In the Senate. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/saved-by-reserves.html | SAVED BY RESERVES | True | By T.m. Girdler, President of the Republic Steel Corporation, In :. An Address At the Convention of the American Zinc Institute In st. Louis. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tax-bill-to-force-caution-in-credits-executives-plan-for-revision.html | TAX BILL TO FORCE CAUTION IN CREDITS; Executives Plan for Revision of Technique on Extensions if Measure Is Passed. 'HARMFUL EFFECTS' SEEN National Group Will Recommend Program for Its Members, H.H. Heimann Says. | True | By William J. Enright | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/style-show-for-charity-crippled-children-to-be-aided-by-party-at.html | STYLE SHOW FOR CHARITY; Crippled Children to Be Aided by Party at Greenwich, Conn. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/relief-rolls-rose-by-5565-in-march-increase-reported-despite-the.html | RELIEF ROLLS ROSE BY 5,565 IN MARCH; Increase Reported Despite the Closing of 9,865 Cases During Month. 3,514 GOT PRIVATE JOBS Largest Figure for Any Month Since October, 1935, ERB Director Announces. $828,250 FOOD GIVEN OUT Clothing Valued at $249,925 Also Was Distributed in First Quarter of Year. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/politics-and-crime.html | POLITICS AND CRIME | True | By J. Edgar Hoover of the Federal Department of Justice, In Remarks At the Convention of the D.a.r. In Washington. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/villanova-downs-lehigh-six-home-runs-feature-19to5-victory-at.html | VILLANOVA DOWNS LEHIGH; Six Home Runs Feature 19-to-5 Victory at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/berkshire-fishing.html | BERKSHIRE FISHING | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dorothy-belqson-has-home-bridal-she-is-married-in-passaic-toi.html | DOROTHY BElqSON HAS HOME BRIDAL; She Is Married in Passaic tol Thomas G. Clynes Jr., Son I 0 f S_te r '_. i 'l_g C u..___P I e' | True | I Special to THE NEW YOR T[ES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/syracuse-hard-pressed-rallies-to-beat-university-of-rochester-in.html | SYRACUSE HARD PRESSED; Rallies to Beat University of Rochester in Eighth, 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/washingtons-tourist-camp-government-site-on-the-potomac-offers-many.html | WASHINGTON'S TOURIST CAMP; Government Site on the Potomac Offers Many 'Home' Comforts | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reorders-show-drop-in-wholesale-field-interest-turns-from-spring.html | REORDERS SHOW DROP IN WHOLESALE FIELD; Interest Turns From Spring Lines to Summer Merchandise, Buying Office Says. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/colorados-12-unpledged-but-landon-forces-claim-nine-of-republican.html | COLORADO'S 12 UNPLEDGED; But Landon Forces Claim Nine of Republican Delegates. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/spring-music-fete-to-be-nationwide-wpa-units-will-take-part-in-many.html | SPRING MUSIC FETE TO BE NATION-WIDE; WPA Units Will Take Part in Many Local Festivals From May 3 to 10. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/three-new-york-experts-triumph-as-us-title-chess-play-starts.html | Three New York Experts Triumph As U.S. Title Chess Play Starts; Horowitz, Kashdan and Treysman Turn Back Rivals in Opening Road at Hotel Astor -- Steiner, Los Angeles Master, Also Wins -- Large Crowd Witnesses Initial Contests. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/two-adventurers-in-17foot-canoe-start-6000-mile-voyage-to-nome.html | Two Adventurers in 17-Foot Canoe Start 6,000 Mile Voyage to Nome; Young Men, Both 24 and Tired of Bookkeeping, Push up Hudson on 18-Month Journey Through Inland Waters, Pledged to Self-Imposed 'Ten Commandments' to Guide Conduct. TWO OFF FOR NOME IN 17-FOOT CANOE | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/two-weights-two-measures.html | "TWO WEIGHTS, TWO MEASURES" | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hungarian-treaty-denied-in-poland-warsaw-delighted-however-with.html | HUNGARIAN TREATY DENIED IN POLAND; Warsaw Delighted, However, With Reception Premier Received in Budapest. GOOD-WILL IS MANIFESTED Both Countries Seek to Prevent Russian Influence in the Basin of the Danube. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/maid-86-in-employ-of-one-family-66-years-believes-she-holds-record.html | Maid, 86, in Employ of One Family 66 Years, Believes She Holds Record for Long Island | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/almon-p-hill.html | ALMON P. HILL | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/history-for-the-tourist-roadside-markers-relate-interesting-events.html | HISTORY FOR THE TOURIST; Roadside Markers Relate Interesting Events of the Past for Him | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-helburn-takes-bryn-mawr-role-theatre-guild-leader-as-queen.html | MISS HELBURN TAKES BRYN MAWR ROLE; Theatre Guild Leader as Queen Elizabeth Will Preside at May Day Plays. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/floods.html | Floods | True | ANN TOBIAS | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/coast-docks-busy-after-labor-pact-stoppages-in-dispute-estimated-to.html | COAST DOCKS BUSY AFTER LABOR PACT; Stoppages in Dispute Estimated to Have Cost $100,000 a Day at San Francisco. 4 CHARTERS LISTED IN DAY Japanese Company to Build Eight Fast Ships for Silk Express Trade. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/navy-8-syracuse-6.html | Navy, 8; Syracuse, 6 | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/child-health-exercises-programs-at-foley-square-and-district.html | CHILD HEALTH EXERCISES; Programs at Foley Square and District Centers Planned. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-nation.html | THE NATION | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/wagner-triumphs-12-to-5-defeats-trenton-teachers-nine-by-8run-drive.html | WAGNER TRIUMPHS, 12 TO 5; Defeats Trenton Teachers Nine by 8-Run Drive in Seventh. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-l-lowenstein-dies-cotton-mill-owner-head-of-firm-of-converters.html | A. L. LOWENSTEIN DIES; COTTON MILL OWNER; Head of Firm of Converters and Printers Here and of South Carolina Plant. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/us-drops-defense-of-roads-to-canal-gives-to-panama-full-rights-in.html | U.S. DROPS DEFENSE OF ROADS TO CANAL; Gives to Panama Full Rights in Lands Outside Zone Under Treaty Now in Senate. TO UNITE IN CASE OF WAR Both Countries Agree to Consult Instead of Laying Definite Military Plans. U.S. DROPS DEFENSE OF ROADS TO CANAL | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/for-safer-ships.html | FOR SAFER SHIPS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/classroom-and-campus-public-forums-prefer-international-topics.html | CLASSROOM AND CAMPUS; Public Forums Prefer International Topics -- Harmonicas Herald a 'Youth Week' | True | By Eunice Barnard | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-son-to-the-f-w-wilsons-jr.html | A Son to the F. W. Wilsons Jr, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gestures-for-peace.html | GESTURES FOR PEACE | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/parade-of-cruisers-to-the-fishing-grounds-will-begin-soon.html | Parade of Cruisers to the Fishing Grounds Will Begin Soon | True | By Clarence E. Lovejoy | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/chevaliermhoman.html | ChevaliermHoman | True | Special to T Nr Yog TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sloan-drops-sentinels-louisville-jewish-paper-quotes-him-as.html | SLOAN DROPS 'SENTINELS'; Louisville Jewish Paper Quotes Him as Withdrawing Support. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/vines-for-varied-uses-selfsupporting-or-trained-over-trellis-or.html | VINES FOR VARIED USES; Self-Supporting, or Trained Over Trellis Or Pergola, They Add a Distinct Charm | True | By Marian C. Walker | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/oberlin-colleges-mock-convention.html | OBERLIN COLLEGE'S MOCK CONVENTION | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dictatorship-unity-praised-by-speaker-prof-tobin-tells-women.html | DICTATORSHIP UNITY PRAISED BY SPEAKER; Prof. Tobin Tells Women Opposed to War Democracy Must Learn Good Points. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/essay-contest-starts-high-school-pupils-invited-to-write-on-statue.html | ESSAY CONTEST STARTS; High School Pupils Invited to Write on Statue of Liberty. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/italy-weighs-cost-and-value-of-prize-people-look-to-soil-of.html | ITALY WEIGHS COST AND VALUE OF PRIZE; People Look to Soil Of Ethiopia to Pay For War Outlays | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hughes-hopes-to-fly-at-a-400mile-rate-new-motor-will-produce-high.html | HUGHES HOPES TO FLY AT A 400-MILE RATE; New Motor Will Produce High Speed at 20,000 Feet, He Says in Detroit. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-device-pictures-vibrations-in-room-oscillations-caused-by-a.html | NEW DEVICE PICTURES VIBRATIONS IN ROOM; Oscillations Caused by a Group of Workers Recorded by Young Inventor at Rochester. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mt-everest-party-tries-its-wireless-finds-highaltitude-sets-and.html | MT. EVEREST PARTY TRIES ITS WIRELESS; Finds High-Altitude Sets and Special Oxygen Apparatus Function Satisfactorily. NOW IN SIGHT OF PEAK Gets a Warm Welcome From Tibetan Authorities After Crossing the Difficult Pass. | True | By Hugh Ruttledge Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and the Nana, Inc. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/old-houses-fill-76-of-home-area-here-manhattan-survey-shows-they.html | OLD HOUSES FILL 76% OF HOME AREA HERE; Manhattan Survey Shows They Date Back to 1901 or Earlier -- 22.6% for Entire City. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/germans-visit-annapolis-academy-is-host-to-emden-midshipmen-and-dr.html | GERMANS VISIT ANNAPOLIS; Academy Is Host to Emden Midshipmen and Dr. Luther. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/retail-trade-lower-here-sales-volume-in-metropolitan-area-reported.html | RETAIL TRADE LOWER HERE; Sales Volume in Metropolitan Area Reported Below Expectations. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/margaret-miller-i-becomes-engaged-descendant-of-coolidge-and-rice.html | MARGARET MILLER I BECOMES ENGAGED; Descendant of Coolidge and Rice Families Is Betrothed to James o. Chalmers. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/window-pierces-veil-of-milky-way-dr-shapley-reports-penetration-of.html | 'WINDOW PIERCES VEIL OF MILKY WAY; Dr. Shapley Reports Penetration of Cosmic Dust to Gaze Into Stellar Space Beyond. 147 NEW STARS CHARTED 'Tramp' Cluster Found -- Philosophers Also Told Energy Weighing Supports Einstein. 'WINDOW PIERCES VEIL OF MILKY WAY | True | By William L. Laurencespecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/art-professions-sifted-students-hear-discussions-of-opportunities.html | ART PROFESSIONS SIFTED; Students Hear Discussions of Opportunities in Several Fields. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/name-temple-may-queen-students-elect-r-virginia-bagans-to-preside.html | NAME TEMPLE MAY QUEEN; Students Elect R. Virginia Bagans to Preside at Pageant. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-glantzberg-to-speak.html | Mrs. Glantzberg to Speak | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/poison-gas-perils-held-exaggerated-gassing-of-whole-cities-by-new.html | POISON GAS PERILS HELD EXAGGERATED; Gassing of Whole Cities by New Vapors Discounted as War Possibility. MUSTARD STILL MAINSTAY | True | By Bertram D. Hulen | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/roosevelt-greeted-at-train-by-farley-presidents-sixcar-special.html | ROOSEVELT GREETED AT TRAIN BY FARLEY; President's Six-Car Special Arrives Early and Crowd of 200 Gathers at Station. POSES WITH JESSE JONES Official Car Whisked to Hotel by Motorcycle Escort -- Big Police Force on Guard. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/receivers-for-seaboard-line-rebuked-for-ignoring-us-while-paying.html | Receivers for Seaboard Line Rebuked For Ignoring U.S. While Paying Others | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/team-runs-from-train-to-meet-then-wins-race.html | Team Runs From Train To Meet, Then Wins Race | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/roosevelt-feels-loss-of-adviser-gap-left-by-howes-death-to-be.html | ROOSEVELT FEELS LOSS OF ADVISER; Gap Left by Howe's Death to Be Filled, as During His Illness, by a Group. NO SUCCESSOR IN SIGHT | True | By Charles W.b. Hurd | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/haas-wins-college-golf-title.html | Haas Wins College Golf Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/larlanfflatch.html | larlan]fflatch | True | Specitl tO THE I'W YOF. K T-rMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-dance-miscellany-special-programs-planned-for-national-week.html | THE DANCE: MISCELLANY; Special Programs Planned for 'National' Week -- Coming Events | True | By John Martin | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/himalayan-trails-to-shadow-man-dr-de-terra-tells-the-story-of-the.html | HIMALAYAN TRAILS TO 'SHADOW MAN'; Dr. De Terra Tells the Story of the Search for This Proto-Human, Vaguely Seen in the Ancient Mists TRAILS TO THE 'SHADOW MAN' | True | By H. de Terra | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-catalogue-of-german-paintings-of-the-middle-ages-and-renaissance.html | A CATALOGUE OF GERMAN PAINTINGS OF THE MIDDLE AGES AND RENAISSANCE IN AMERICAN COLLECTIONS. By Charles L. Kuhn. 168 illustrations. 125 pp. Cambridge: Harvard University Press. $7.50. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tabor-oarsmen-in-front-defeat-pomfret-fours-in-three-races-on.html | TABOR OARSMEN IN FRONT; Defeat Pomfret Fours in Three Races on Putnam Course. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/financial-markets-stocks-bonds-generally-higher-trading-slowest.html | FINANCIAL MARKETS; Stocks, Bonds Generally Higher; Trading Slowest Since Sept. 28 -- Wheat Off; Cotton Irregular. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/southwest-business-brisk-retail-and-wholesale-trade-active-while.html | SOUTHWEST BUSINESS BRISK; Retail and Wholesale Trade Active, While Building Increases. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-week-in-science-stakhanovs-in-research-russia-would-put-the.html | THE WEEK IN SCIENCE: STAKHANOVS IN RESEARCH; Russia Would Put the Principles of Efficiency Engineering to Work in the Laboratory -- Radio Treatment for Vegetables | True | By Waldemar Kaempffert | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/princeton-9-nyu-0.html | Princeton, 9; N.Y.U., 0. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/evolution-of-good-seed-many-factors-dealt-with-by-hybridists-to.html | EVOLUTION OF GOOD SEED; Many Factors Dealt With by Hybridists To Insure Against 'Rogue' Growths | True | By Karl B. Schmitz. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-york-from-sails-to-superliners-new-york-sail-to-superliner-the.html | NEW YORK -- FROM SAILS TO SUPERLINERS; NEW YORK -- SAIL TO SUPERLINER The City's Standing as the World's First Port Is Emphasized by a Marine Exhibit | True | By H.i. Brock | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/britain-revising-policies-arming-against-hitlers-threat-she-plans.html | BRITAIN REVISING POLICIES; Arming Against Hitler's Threat, She Plans to Prevent Another League Failure | True | By Harold Callenderwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/front-page-2-no-title-harvard-rebuffs-senate-intrusion.html | Front Page 2 -- No Title; HARVARD REBUFFS SENATE 'INTRUSION' | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/spas-in-virginias-active-hot-springs-shares-in-garden-week-mood-art.html | SPAS IN VIRGINIAS ACTIVE; Hot Springs Shares in Garden Week Mood -- Art Show Planned at White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/stelmach-and-schoen-excel-as-nyu-baseball-team-tops-liu-at-ohio.html | Stelmach and Schoen Excel as N.Y.U. Baseball Team Tops L.I.U. at Ohio Field; N.Y.U. NINE BREAKS L.I.U. STREAK, 7-2 Stelmach's Superb Pitching Gives Violet Triumph in Game at Ohio Field. SCHOEN DRIVES A HOMER Opens Scoring for Victors in Second Inning -- Burger Is Routed in the Seventh. | True | By Lewis B. Funke. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/riis-house-shindig-plans.html | 'Riis House Shindig' Plans | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/i-ellen-engelhard-to-wed-i-engagement-to-james-cooley-2d-announced.html | i ELLEN ENGELHARD TO WED{; i Engagment to James Cooley 2d Announced in Louisville, | True | Special to THE NEW YORK TX3ES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/colgate-wins-5th-in-row-scores-by-54-as-wright-limits-arnold-nine.html | COLGATE WINS 5TH IN ROW; Scores by 5-4 as Wright Limits Arnold Nine to Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bunk-in-art-from-the-renaissance-to-now-art-debunked-by-herbert.html | Bunk in Art From the Renaissance to Now; ART DEBUNKED. By Herbert Furst. Illustrated. 136 pp. New York: E.P. Dutton & Co. $1.50. | True | EDWARD ALDEN JEWELL. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/retailers-profits-better-merchants-finding-it-unnecessary-to-mark.html | RETAILERS' PROFITS BETTER; Merchants Finding It Unnecessary to Mark Down Prices Now. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lorfeide-in-venice-malipieros-threeact-opera-performed-in-full-at.html | 'L'ORFEIDE' IN VENICE; Malipiero's Three-Act Opera Performed In Full at Teatro Fenice | True | By Raymond Hallvenice, March 25, 1936. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/covent-garden-season-opens.html | COVENT GARDEN SEASON OPENS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/puerto-rico-bill-may-call-bluff-washington-circles-believe-that.html | PUERTO RICO BILL MAY CALL 'BLUFF'; Washington Circles Believe That Tydings Measure Will Embarrass Agitators. FUTURE ACTION IN DOUBT OFFERS INDEPENDENCE | True | By Harold B. Hinton | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-samuel-w-moore.html | MRS. SAMUEL. W. MOORE | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ruth-c-hamilton-married-in-ghurch-cranford-n-j-girl-becomes-bride.html | RUTH C. HAMILTON MARRIED IN GHURCH; Cranford, N. J., Girl Becomes Bride of John E. H. Arens of Plainfield. SHE HAS'.7 'ATTENDANTS Miss Irene Muhlenbrock Serves as Maid of Honor -- Otto S, Arens Best. Man. | True | Special to Tm NSW Noltl[ TIdiES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/w-f-clark-is-dead-political-or-was-active-in-many-election.html | W. F. CLARK IS DEAD; POLITICAL /OR; Was Active in Many Election Campaigns and Supported Sulzer for Governor, FORMER REPORTER HERE He Had Covered Wall Street, City Hall and State Legislature for New York Papers, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/kernsconkhng.html | KernsConkHng | True | Special to THE NEW YORK TEIES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/opera-and-concert-activities-opening-date-for-next-regular-season.html | OPERA AND CONCERT ACTIVITIES; Opening Date for Next Regular Season of Metropolitan Is Set Tentatively for Dec. 21 -- More Cheerful Financial Prospects | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/salvationist-fund-mounts-to-141000-5000-from-consolidated-gas.html | SALVATIONIST FUND MOUNTS TO $141,000; $5,000 From Consolidated Gas Largest Single Gift to the Army's Appeal. DONORS' LIST ANNOUNCED Contributions of $1,250 Each by Mr. and Mrs. Percy Straus Lead Individuals. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/newarks-15-hits-bring-9th-in-row-bears-halt-rochester-by-157-early.html | NEWARK'S 15 HITS BRING 9TH IN ROW; Bears Halt Rochester by 15-7, Early Drive Chasing Kleinke and Michaels From Box. PORTER DELIVERS HOMER Mills and Barton Also Connect -- Richardson and May Get Three Safeties Apiece. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-riding-horse-comes-back-bridle-paths-in-the-citys-parks-little.html | THE RIDING HORSE COMES BACK; Bridle Paths in the City's Parks, Little Used During the Depression, Are Resurfaced for a New Type of Horseman | True | By Barron C. Watson | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fantasy-presented-at-msc.html | Fantasy Presented at M.S.C. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hurl-a-nohit-shutout-schriber-and-maxson-choate-stars-blank-pomfret.html | HURL A NO-HIT SHUT-OUT; Schriber and Maxson, Choate Stars, Blank Pomfret by 6-0. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/asks-state-bases-for-the-needy-ill-social-welfare-board-pleads.html | ASKS STATE BASES FOR THE NEEDY ILL; Social Welfare Board Pleads Especially for New Infirmaries in Rural Areas. COUNTY HANDICAPS CITED Report to Legislature Tells of Decline in Inmate Care From Depression Peak. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/university-women-to-meet-saturday-jersey-division-of-american.html | UNIVERSITY WOMEN TO MEET SATURDAY; Jersey Division of American Association to Discuss Child Welfare at Conference. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/close-friendship-exists.html | Close Friendship Exists | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/munitions-report-juggled-figures-shipbuilders-say-unjustified.html | MUNITIONS REPORT JUGGLED FIGURES, SHIPBUILDERS SAY; 'Unjustified Inferences' and 'Selected Testimony' Used to Support 'Desired Findings.' H.G. SMITH WRITES NYE Asserts a Grave Injustice Has Been Done Industry Through 'Amazing Inaccuracies.' MUNITIONS REPORT DECLARED UNFAIR | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/homer-by-ott-breaks-tie-and-giants-top-bees-115-drive-clears-roof.html | Homer by Ott Breaks Tie And Giants Top Bees, 11-5; Drive Clears Roof in Right With Moore on Base -- Leiber's Long Triple With Three On Insures Victory -- Smith Relief Star. OTT'S HOMER HELPS GIANTS DOWN BEES | True | By Louis Effrat | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/50-years-of-coeducation-first-woman-graduate-will-be-honored-at.html | 50 YEARS OF COEDUCATION; First Woman Graduate Will Be Honored at Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tells-knox-his-party-blocked-postal-law-ramspeck-says-republicans.html | TELLS KNOX HIS PARTY BLOCKED POSTAL LAW; Ramspeck Says Republicans Oppose Civil Service Bill on Postmasters. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/stops-auto-paint-chalking.html | Stops Auto Paint 'Chalking' | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gift-to-hobo-opens-path-to-fortune-youth-who-gave-wayfarer-50-cents.html | GIFT TO HOBO OPENS PATH TO FORTUNE; Youth Who Gave Wayfarer 50 Cents and Ride Finds Ragged Companion Owns Mine. HID DISBELIEF OF TALE Skepticism Turns to Faith as He Gets $300 to Pay Way to Help Work Silver Claim. | True | Special to THE NEW YORK TIMES.B.C. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dixon-of-yale-gets-golf-ace.html | Dixon of Yale Gets Golf Ace | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/holy-cross-stops-providence-6-to-2-tallies-three-times-in-the-sixth.html | HOLY CROSS STOPS PROVIDENCE, 6 TO 2; Tallies Three Times in the Sixth to Give Bruninghaus Easy Victory Over Friars. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/will-train-the-young-new-jersey-makes-motor-vehicle-courses.html | WILL TRAIN THE YOUNG; New Jersey Makes Motor Vehicle Courses Compulsory in Schools | True | By Frank Kane Jr.princeton. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/scarsdale-group-win-little-theatre-prize-workshop-of-wayside.html | SCARSDALE GROUP WIN LITTLE THEATRE PRIZE; Workshop of Wayside Players First in the Westchester County Tournament. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-father-of-texas-by-eugene-c-barker-with-illustrations-by-wr.html | THE FATHER OF TEXAS. By Eugene C. Barker. With Illustrations by W.R. Lohse. 248 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $1.75. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fiorenza-case-up-tuesday-he-will-face-court-on-indictment-for.html | FIORENZA CASE UP TUESDAY; He Will Face Court on Indictment for Titterton Murder. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/to-get-chemistry-medal-dr-wh-macintire-of-tva-is-named-for-herty.html | TO GET CHEMISTRY MEDAL; Dr. W.H. MacIntire of TVA Is Named for Herty Award. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/manhattan-routs-columbus-council-undefeated-jaspers-make-19-hits-in.html | MANHATTAN ROUTS COLUMBUS COUNCIL; Undefeated Jaspers Make 19 Hits in 17-to-9 Triumph on Brooklyn Diamond. WHALEN SMASHES HOMER He Also Connects for Triple -- Collegians Send Lagar to Showers in First. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tour-of-city-gardens-to-be-held-on-may-5-for-free-nursery-school.html | Tour of City' Gardens to Be Held On May 5 for Free Nursery School; Annual Event Will Be Under Auspices of Anne Brown Alumnae Association -- Lecture and Exhibition of Photographs Will Be Given Day Before Visit to Several of City's Show Places. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/two-appeals-to-the-french-voters.html | TWO APPEALS TO THE FRENCH VOTERS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/europes-fateful-game-of-diplomacy-responsible-statesmen-must-move.html | EUROPE'S FATEFUL GAME OF DIPLOMACY; Responsible Statesmen Must Move Warily, but Dictators Can Afford to Be Venturesome EUROPE PLAYS A FATEFUL GAME | True | By Harold Callender | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jesse-stuarts-kentucky-tales-short-stories-by-the-author-of-man.html | Jesse Stuart's Kentucky Tales; Short Stories by the Author of "Man With a Bull Tongue Plow" That Are Vivid and Robust HEAD O' W-HOLLOW. By Jesse Stuart. 342 pp. New York: E. P. Dutton & Co. $2.50. | True | By Edith H. Walton | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/harriet-e-welden-engaged-to-be-wed-betrothal-to-william-henry.html | HARRIET E. WELDEN ENGAGED TO BE WED; Betrothal to William Henry Ddavan Is Made Known by Mother at a Tea. | True | Special to T IEW YOIK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-charles-hennessy.html | MRS. CHARLES HENNESSY | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/crescents-win-title-down-horn-hardart-at-soccer-in-league-final.html | CRESCENTS WIN TITLE; Down Horn & Hardart at Soccer in League Final. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-benjamin-c-ludlow.html | MRS. BENJAMIN C. LUDLOW | True | Speela! to Ts Nw YORK TIMSS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/rival-charter-put-off-westchester-supervisors-defer-move-for-new.html | RIVAL CHARTER PUT OFF; Westchester Supervisors Defer Move for New Draft. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dynamite-found-as-dog-carries-a-stick-home.html | Dynamite Found as Dog Carries a Stick Home | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/magdalen-by-risera-owned-by-jefferson-discovery-is-made-in-cleaning.html | MAGDALEN BY RISERA OWNED BY JEFFERSON; Discovery Is Made in Cleaning Picture Bought in Paris and Now Restored to Monticello. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/italians-facing-obstacles-natural-defenses-are-now-the-chief-hope.html | ITALIANS FACING OBSTACLES; Natural Defenses Are Now the Chief Hope Of the Defeated Ethiopian Armies | True | By Russell Owen | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pratt-to-be-amherst-trustee.html | Pratt to Be Amherst Trustee | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/writers-of-norway-look-to-america-writers-of-norway-look-to-america.html | Writers of Norway Look to America; Writers of Norway Look to America | True | By Alma Luise Olsonoslo. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-gypsys-tales-of-gypsy-life-petulengro-a-descendant-of-borrows.html | A Gypsy's Tales of Gypsy Life; Petulengro, a Descendant of Borrow's Wandering Philosopher, Has Lived With Enormous Gusto Through a Long Life A ROMANY LIFE. By Gipsy Petulengro. Illustrated With Portrait Frontispiece and From Sketches by the Author. 277 pp. New York: E.P. Dutton & Co. $3. | True | F.F.K. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/t-a-clede-s-shoe-merhant-50-president-of-whitehouse-hardy-inc.html | T. A. CIEDE S. SHOE MER(HANT, 50; President of Whitehouse & Hardy, Inc., Succumbs at His Home in South Orange. ONCE SALESMAN IN FIRM Headed Company for Four Years and Formerly Held Various Executive Positions. | True | Special to T lv' Yox 'x',cs. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/change-in-wjz-program.html | Change in WJZ Program | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jailed-as-embezzler-asbury-park-man-sentenced-to-year-to-15-months.html | JAILED AS EMBEZZLER; Asbury Park Man Sentenced to Year to 15 Months in Prison. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/democrats-shape-an-outdoor-climax-roosevelt-will-accept.html | DEMOCRATS SHAPE AN OUTDOOR CLIMAX; Roosevelt Will Accept Renomination at Franklin Field Night of June 27. TWO-THIRDS RULE DOOMED Barkley to Be Keynoter Again at Philadelphia and Robinson Permanent Chairman. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dr-robert-watson-presbyterian-minister-was-also-noted-as-a-reformer.html | DR. ROBERT WATSON; Presbyterian Minister Was Also Noted as a Reformer, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/review-1-no-title-women-after-forty-by-grace-loucks-elliott-213-pp.html | Review 1 -- No Title; WOMEN AFTER FORTY. By Grace Loucks Elliott. 213 pp. New York: Henry Holt & Co. $1.25. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/arita-says-peace-is-aim.html | Arita Says Peace Is Aim | True | By Hugh Byaswireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-judith-black-makes-her-debut-she-is-introduced-at-tea-dance-in.html | MISS JUDITH BLACK MAKES HER DEBUT; She Is Introduced at Tea Dance in Pelham Manor Home -- Walker School Graduate. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/services-for-a-r-holcombe.html | Services for A. R. Holcombe | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/trade-pacts-and-contracts-not-obtainable.html | Trade Pacts and Contracts Not Obtainable | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ghosts-and-skeptical-mr-garland-forty-years-of-psychic-research-a.html | Ghosts and Skeptical Mr. Garland; FORTY YEARS OF PSYCHIC RESEARCH. A Plain Narrative of Fact. By Hamlin Garland. Portrait frontispiece. 394 pp. New York: The Macmillan Company. $3. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/millions-already-sunk.html | MILLIONS ALREADY SUNK | True | From The Charleston News and Courier | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/unemployment-amid-recovery-vast-riddle-four-causes-often-cited-for.html | UNEMPLOYMENT AMID RECOVERY: VAST RIDDLE; Four Causes Often Cited for Failure Of Industry to Provide Jobs Examined | True | By Henry Hazlitt | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-prodigal-premiere-hollywood-slays-a-fatted-calf-or-two-in-honor.html | THE PRODIGAL 'PREMIERE'; Hollywood Slays a Fatted Calf or Two in Honor of Returning Solvency | True | D.W.C. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lectures-for-trade-group-heads.html | Lectures for Trade Group Heads | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/three-centuries-of-trying-to-keep-the-peace-mr-gurtis-history-of.html | Three Centuries of Trying To Keep the Peace; Mr. Gurti's History of the American Peace Movement Makes Plain Its Great Scope and Importance PEACE OR WAR: The American Struggle, 1636-1936. By Merle Curti. 374 pp. New York: W.W. Norton & Co. $3. | True | By Allan Nevins | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/navy-triumphs-in-tenth-beats-lafayette-98-despite-star-batting-of.html | NAVY TRIUMPHS IN TENTH; Beats Lafayette, 9-8, Despite Star Batting of Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/barbirolli-via-recordings.html | Barbirolli via Recordings | True | GEORGE A. BREWSTER. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/arab-outbreaks-go-on-in-palestine-demonstrators-clash-with-the.html | ARAB OUTBREAKS GO ON IN PALESTINE; Demonstrators Clash With the Police in Tulkarem -- Moslem Women in Protest in Gaza. JERUSALEM STORE BURNED Arab Leaders Form a Supreme Council -- It Decides to Push General Strike Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nazis-will-guide-olympic-guests-five-propaganda-trips-at-low-prices.html | NAZIS WILL GUIDE OLYMPIC GUESTS; Five Propaganda Trips at Low Prices Will Be Offered in Connection With Games. WILL STRESS PARTY WORK Only German Photographers and Film Camera Men Will Be Permitted at Contests. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/womens-studies-revised-at-u-of-p-new-curricula-are-devised-for.html | WOMEN'S STUDIES REVISED AT U. OF P.; New Curricula Are Devised for Greater Flexibility in the First 2 Years. FINE ARTS ENCOURAGED In Addition, Requirements in Science Are Lessened for 2 Groups of Students. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/argentine-deputy-speeds-to-break-vote-deadlock.html | Argentine Deputy Speeds To Break Vote Deadlock | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/goes-into-river-after-hat.html | Goes Into River After Hat | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/toronto-triumphs-40-syracuse-held-to-5-hits-by-nekola-in-snapping.html | TORONTO TRIUMPHS, 4-0; Syracuse Held to 5 Hits by Nekola in Snapping Losing Streak. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/soviet-blood-clinic-extending-activities-22000-transfusions.html | SOVIET BLOOD CLINIC EXTENDING ACTIVITIES; 22,000 Transfusions Performed by Institute Last Year -- Now Has 514 Branches. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/big-heart-jails-winner-at-races-lucky-henry-cashes-in-on-five.html | BIG HEART JAILS WINNER AT RACES; Lucky Henry Cashes In on Five Straight, Has 'Sniffer' and Feels Mighty Generous. TOSSES $100 BILLS ABOUT Despondent Over Missing Sixth, He Starts $1,700 Give-Away Till Police Interfere. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mcnally-oltara.html | McNally -- O'Itara | True | Special to TH N' YORK Tgs. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/powers-ritchie.html | Powers -- Ritchie | True | Special to THE NEW YO TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/honduras-crushes-rebel-outbreaks-nations-activities-are-reported.html | HONDURAS CRUSHES REBEL OUTBREAKS; Nation's Activities Are Reported Back to Normal After Planes Suppress the Movement. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/crowd-of-50000-expected-to-watch-62d-running-of-kentucky-derby.html | Crowd of 50,000 Expected to Watch 62d Running of Kentucky Derby Saturday; FAST FIELD LOOMS IN KENTUCKY DERBY Odds Against Favored Brevity Drop to 8-5 for $40,000 Added Race Saturday. MAKE PLANS FOR VISITORS Bali and Colonels' Dinner Top Social Functions -- Special Trains Are Scheduled. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/city-tax-payments-rise-to-90579689-record-making-pace-continues.html | CITY TAX PAYMENTS RISE TO $90,579,689; Record Making Pace Continues Permitting Loans to Be Cut $5,000,000 More. LARGE SAVING IN INTEREST Only $15,000,000 of $70,000,000 in Short-Term Notes to Be Left Outstanding. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sale-of-13-queen-anne-chairs-for-2275-tops-auction-of-rare-period.html | Sale of 13 Queen Anne Chairs for $2,275 Tops Auction of Rare Period Furniture | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cutten-in-supreme-court-brief-hits-grain-board-ban-citing-appeals.html | CUTTEN IN SUPREME COURT; Brief Hits Grain Board Ban, Citing Appeals Tribunal Ruling. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/byrd-in-the-tropics.html | BYRD IN THE TROPICS | True | From The Boston Herald | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cleveland-forced-into-tie-for-first-with-red-sox-fifth-home-run-for.html | Cleveland Forced Into Tie for First With Red Sox -- Fifth Home Run for Trosky. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-england-plants-busy-employment-conditions-show-gains-in-various.html | NEW ENGLAND PLANTS BUSY; Employment Conditions Show Gains in Various Industries in Area. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/broadcasts-and-conductors.html | Broadcasts and Conductors | True | (Mrs.) ARTHUR B. CHAPIN. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/challenger-is-planned-shibe-to-enter-boat-in-gold-cup-classic-on.html | CHALLENGER IS PLANNED; Shibe to Enter Boat In Gold Cup Classic on July 25. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-jane-d-rippin-elected.html | Mrs. Jane D. Rippin Elected | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reported-held-as-spy-in-paris.html | Reported Held as Spy in Paris | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-history-of-mosaics-by-edgar-waterman-anthony-300-illustrations.html | A HISTORY OF MOSAICS. By Edgar Waterman Anthony. 300 illustrations. 333 pp. Boston: Porter Sargent. $7.50. | True | By Edward Alden Jewell | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-modern-movement-in-art-by-rh-wilenski-38-plates-245-pp-new-york.html | THE MODERN MOVEMENT IN ART. By R.H. Wilenski. 38 Plates, 245 pp. New York: Frederick A. Stokes Company. $3.75. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/japans-mission-fails-in-central-america.html | Japan's Mission Fails in Central America; | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gastrnaga-stops-dudas-scores-in-first-round-of-bout-at-ridgewood.html | GASTRNAGA STOPS DUDAS; Scores In First Round of Bout at Ridgewood -- Brescia Wins. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gold-price-lower-in-london.html | Gold Price Lower in London | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/zoo-gets-another-elephant.html | Zoo Gets Another Elephant | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/confining-the-missouri-tricky-soileroding-river-now-being-curbed.html | CONFINING THE MISSOURI; Tricky Soil-Eroding River Now Being Curbed With Stone Like the Rhine | True | By Laura Knickerbocker. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/helen-real-or-legend-outranks-them-all-though-her-very-existence-is.html | HELEN, REAL OR LEGEND, OUTRANKS THEM ALL; Though Her Very Existence Is Challenged, She Is First Among the World's Beauties HELEN, REAL OR A LEGEND, OUTRANKS THEM ALL Though Her Very Existence Is Challenged, She Easily Takes First Place Among All the Famous Beauties in the World's History | True | By P.w. Wilson | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS | True | By Dr. John Stewart Bryan, President of William and Mary College, Speaking To the American Newspaper Publisher Association At New York. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-helen-c-baker-will-be-june-bride-plainfield-girl-will-be-wed.html | MISS HELEN C. BAKER WILL BE JUNE BRIDE; Plainfield Girl Will Be Wed to William Smyth of Englewood in Church Ceremony. | True | Special to T Nv YORK T | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/margin-cut-in-air-lead-american-technical-gains-are-being-overtaken.html | MARGIN CUT IN AIR LEAD; American Technical Gains Are Being Overtaken, Year Book Asserts | True | By Howard Mingos | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/union-college-track-victor.html | Union College Track Victor | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mothers.html | Mothers | True | GlqACE LEMMERZ | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-staying-of-the-sun.html | THE STAYING OF THE SUN | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/supreme-court-gets-taft-107-gold-suit-five-questions-are-involved.html | SUPREME COURT GETS TAFT $1.07 GOLD SUIT; Five Questions Are Involved in Case Based on Liberty Bond Ruling | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/valentine-approves-parade-on-may-day-12-business-groups-opposition.html | VALENTINE APPROVES PARADE ON MAY DAY; 12 Business Groups' Opposition Overruled on Permit for March on Fifth Av. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jersey-relief-crisis-follows-a-deadlock-army-of-the-jobless-seizes.html | JERSEY RELIEF CRISIS FOLLOWS A DEADLOCK; Army of the Jobless Seizes the Stage While Governor and Legislature Prolong Their Tax Battle JERSEY'S JOBLESS OCCUPY THE CAPITOL | True | By C. Harold Levy | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ends-13day-hiccoughs.html | Ends 13-Day Hiccoughs | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-m-c-wills-to-wed-engagement-to-a-vail-frost-of-this-city-is.html | MISS M. C. WILLS TO WED; Engagement to A. Vail Frost of This City Is An__nounced. | True | Special to THE NEW YOK TES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/harvard-17-brown-1.html | Harvard, 17; Brown, 1 | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/many-buyers-expected-pronounced-upswing-is-indicated-in-womens.html | MANY BUYERS EXPECTED; Pronounced Upswing Is Indicated in Women's Apparel Purchases. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ellsworth-equipment-on-view.html | Ellsworth Equipment on View | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-research-idea-scores-at-harvard-leaves-with-full-pay-for-young.html | NEW RESEARCH IDEA SCORES AT HARVARD; Leaves With Full Pay for Young Faculty Members Assist Important Studies. BEGUN BY CONANT IN 1935 One of 7 Projects Now Under Way Brings Fresh Theory on Age of Universe. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/home-for-old-warships-proposals-advanced-to-moor-historic-vessels.html | HOME FOR OLD WARSHIPS; Proposals Advanced to Moor Historic Vessels at the National Capital | True | By Oliver McKee Jr.washington. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nuptials-are-held-for-mig-milbank-she-is-married-to-h-lawrence.html | NUPTIALS ARE HELD FOR MIg MILBANK; She Is Married to H, Lawrence Bogert Jr. in a Church Ceremony Here, 8 GIRLS IN BRIDAL PARTY Daughter of Philanthropist Has Flora B. Garvan as Her Maid of Honor. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/woman-dies-in-leap-with-son-in-subway-jumps-in-front-of-train-with.html | WOMAN DIES IN LEAP WITH SON IN SUBWAY; Jumps in Front of Train With Child in Arms but Baby Rolls to Safety. WROTE FRIEND OF SUICIDE Mother Was Left With Girl, 10, and Boy, 4, to Support With Husband in Tombs. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/librarys-score-collection.html | LIBRARY'S SCORE COLLECTION | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/medal-golf-in-carolina-seasons-bridge-trophy-at-southern-pines.html | MEDAL GOLF IN CAROLINA; Season's Bridge Trophy at Southern Pines -- Pinehurst Events | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/liu-overcomes-pilgrims-at-rugby-tallies-all-of-its-points-in-the.html | L.I.U. OVERCOMES PILGRIMS AT RUGBY; Tallies All of Its Points in the First Half to Count, 27-0, at Van Cortlandt Park. LOSERS MAKE GAME RALLY Blank Blackbirds in the Final Period and Several Times Threaten to Score. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/transplanting-is-in-order.html | TRANSPLANTING IS IN ORDER | True | By F.f. Rockwell | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/trade-in-chicago-gains-retail-sales-show-sharp-increases-despite.html | TRADE IN CHICAGO GAINS; Retail Sales Show Sharp Increases Despite Adverse Weather. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/draper-to-address-sales-group.html | Draper to Address Sales Group | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/card-party-rod-hospital.html | Card Party rod Hospital | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/on-wesleyan-faculty-four-are-named-as-instructors-for-coming-year.html | ON WESLEYAN FACULTY; Four Are Named as Instructors for Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pirates-attack-routs-cards-125-four-hurlers-victims-of-long-blows.html | PIRATES' ATTACK ROUTS CARDS, 12-5; Four Hurlers Victims of Long Blows -- Schulte, Suhr and Hafey Hit for Circuit. FIFTH LOSS FOR ST. LOUIS Weaver Goes Route Despite 11 Safeties -- Three Connect in Pinch for Redbirds. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-crowded-solitude-strange-glory-by-lh-myers-249-pp-nero-york.html | A Crowded Solitude; STRANGE GLORY. By L.H. Myers. 249 pp. Nero York: Harcourt, Brace & Co. S2. | True | PETER MONRO JACK. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/market-code-shaped-for-commodities-senate-group-backs-exchanges.html | MARKET CODE SHAPED FOR COMMODITIES; Senate Group Backs Exchanges Control Bill, but Cotton States Cause Delay. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/modernity-hits-fire-island.html | MODERNITY HITS FIRE ISLAND | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/in-a-slum-alley-the-sixth-beatitude-by-radclyffe-hall-287-pp-new.html | In a Slum Alley; THE SIXTH BEATITUDE. By Radclyffe Hall. 287 pp. New York: Harcourt, Brace & Co. $2.50. | True | FRED T. MARSH. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/textile-high-nine-halts-seward-65-city-champions-check-a-late-rally.html | TEXTILE HIGH NINE HALTS SEWARD, 6-5; City Champions Check a Late Rally to Down Rivals in P.S.A.L. Contest. ROOSEVELT IN FRONT, 6-2 Beats Commerce, While Erasmus Stops Lincoln -- Results of Other School Games. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/millions.html | Millions | True | S. GAI LINGER Jr. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-heritage-of-the-famous-mutineers-of-the-bounty-the-heritage-of.html | The Heritage of the Famous Mutineers of the Bounty; THE HERITAGE OF THE BOUNTY. The Story of Pitcairn Island Through Six Generations. By Harry L. Shapiro. 286 pp. Illustrated. New York: Simon Schuster. $3. | True | PERCY HUTCHISON | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/laurillard-is-improved.html | Laurillard Is Improved | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ra-taft-to-speak-upstate.html | R.A. Taft to Speak Up-State | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/alumni-of-columbia-adopt-finance-plan-individual-classes-to-assume.html | ALUMNI OF COLUMBIA ADOPT FINANCE PLAN; Individual Classes to Assume Responsibility for Specific Educational Activities. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cloth-trading-spurts-further-reduction-is-expected-now-in-cotton.html | CLOTH TRADING SPURTS; Further Reduction Is Expected Now in Cotton Goods Production. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-edith-bouvier-beale-heads-debutantes-supporting-the-spring.html | Miss Edith Bouvier Beale Heads Debutantes Supporting the Spring Fever Fashion Show | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/goffe-is-golf-leader-returns-78-and-85-in-new-york-ac-spring.html | GOFFE IS GOLF LEADER; Returns 78 and 85 In New York A.C. Spring Competition. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/william-b-pierce.html | WILLIAM B. PIERCE | True | Special to THE. NEW Yoa TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/europe-in-24-hours-sikorsky-designs-a-55ton-luxury-plane-to-span.html | EUROPE IN 24 HOURS; Sikorsky Designs a 55-Ton Luxury Plane To Span the Ocean Between Two Suns FLYING TO EUROPE IN 24 HOURS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/e-irving-coijse-70-painter-is-dead-his-pictures-of-indians-and.html | E. IRVING COIJSE, 70, PAINTER, IS DEAD; His Pictures of Indians and Southwestern Subjects Were Noted in Art Circles. STUDIED 4 YEARS IN PARIS One of Founders of Colony in Taos, N. M.mWon Esteem of Near-By indians. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/beneficence.html | Beneficence | True | E. R. CHEESBOROUGH | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hibernian-fete-planned.html | Hibernian Fete Planned | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-du-mauriers-fine-romantic-tale-jamaica-inn-by-daphne-du.html | Miss du Maurier's Fine Romantic Tale; JAMAICA INN. By Daphne du Maurier. 332 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-homage-to-william-jennings-bryan-william-jennings-bryan-by.html | New Homage to William Jennings Bryan; WILLIAM JENNINGS BRYAN. By Wayne C. Williams. 516 pp. New York: G.P. Putnam's Sons. $4. Bryan | True | By Francis Brown | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sports-of-the-times-what-turns-em-gray.html | Sports of the Times; What Turns 'Em Gray. | True | Reg. U.S. Pat. Off.By John Drebingsb (PINCH-HITTING FOR JOHN KIERAN.) | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/moose-river-back-to-normal.html | Moose River Back to Normal | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/baker-to-make-mit-address.html | Baker to Make M.I.T. Address | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-amphibian-sets-two-world-records-plane-rises-to-20000-feet-with.html | NEW AMPHIBIAN SETS TWO WORLD RECORDS; Plane Rises to 20,000 Feet With 4,410-Pound Pay Load at Stratford. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/in-local-art-galleries-brief-comment-on-more-than-a-score-of.html | IN LOCAL ART GALLERIES; Brief Comment on More Than a Score of Recently Opened Shows -- Other News | True | By Howard Devree | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/yugoslav-branch-of-phoenix-hit.html | Yugoslav Branch of Phoenix Hit | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/todd-gets-records-of-dead-detective-studies-bank-data-of-drukman.html | TODD GETS RECORDS OF DEAD DETECTIVE; Studies Bank Data of Drukman Witness Who Ended Life When Called by Jury. MURDER THEORY DROPPED But Valentine Is Conducting Searching Inquiry Into Hemendinger's Death. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/battle-reported-near-dessye.html | Battle Reported Near Dessye | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/horner-in-drive-to-hold-illinois-backed-by-primary-vote-he-carries.html | HORNER IN DRIVE TO HOLD ILLINOIS; Backed by Primary Vote, He Carries On Fight to Rout Kelly Organization. | True | By S.j. Duncan-Clark | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cuban-army-officer-and-2-others-slain-gun-fight-is-near-police.html | CUBAN ARMY OFFICER AND 2 OTHERS SLAIN; Gun Fight Is Near Police Building at Guanaboca -- Two Men Are Believed Reprisal Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/private-pension-plans.html | PRIVATE PENSION PLANS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sec-charge-cites-white-weld-co-firm-11-partners-2-former-members.html | SEC CHARGE CITES WHITE, WELD & CO.; Firm, 11 Partners, 2 Former Members Called for June 1 to Fight Suspension. SPECIFIC DENIAL BY HOUSE Rebuttal Scouts Allegations of Manipulation of Stock of A.O. Smith Corp. SEC CHARGE CITES WHITE, WELD & CO. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pleads-for-jewish-fund-felix-m-warburg-at-new-haven-urges-generous.html | PLEADS FOR JEWISH FUND; Felix M. Warburg, at New Haven, Urges Generous Giving. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/issues-fall-silk-color-card.html | Issues Fall Silk Color Card | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/plastic-surgery-new-faces-new-futures-by-maxwell-maltz-introduction.html | Plastic Surgery; NEW FACES -- NEW FUTURES. By Maxwell Maltz. Introduction by Alfred Adler. Illustrated. 315 pp. New York: Richard R. Smith. $3. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/eden-tries-to-learn-hitlers-next-move-in-breathing-spell-caused-by.html | EDEN TRIES TO LEARN HITLER'S NEXT MOVE; In Breathing Spell Caused by French Elections, Effort Is Being Made To Pin Down Plans of Nazis BERLIN BLOCKED ON COLONIES | True | By Edwin L. James | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/osborn-hayden.html | Osborn -- Hayden | True | Special to TrIl Nx',' YoP. TI:S. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sharp-wind-cuts-golf-teams-drill-but-all-the-us-curtis-cup-players.html | SHARP WIND CUTS GOLF TEAM'S DRILL; But All the U.S. Curtis Cup Players Practice at Least Nine Holes in England. SQUAD PLEASES CAPTAIN Mrs. Vare Encouraged by Its Showing -- Miss Berg Proving Popular With Press. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/2-injured-fleeing-in-a-stolen-auto-youths-crash-machine-into.html | 2 INJURED FLEEING IN A STOLEN AUTO; Youths Crash Machine Into Lamp-Post as Theft Victim Pursues in Taxi. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tracing-ancestors-the-art-of-ancestor-hunting-a-guide-to-ancestral.html | Tracing Ancestors; THE ART OF ANCESTOR HUNTING. A Guide to Ancestral Research and Genealogy. By Oscar Frank Stetson. 276 pp. Brattleboro, Vt.: Stephen Daye Press. $3.75. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/french-election-lacks-clear-issue-next-chamber-promises-to-be-as.html | FRENCH ELECTION LACKS CLEAR ISSUE; Next Chamber Promises to Be as Badly Divided as the Present One. ALL SIDES WANT PEACE | True | By P.j. Philipwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/edith-b-hails-wed-to-e-i-beatty-jr-ceremony-s-performed-in-st-james.html | EDITH B. HAILS WED TO E. I. BEATTY JR.; Ceremony !s Performed in St. James Church, Philadelphia, by Dr. Joseph F. Newton. BRIDE HAS 5 ATTENDANTS Mrs. Royal Little Serves as Matron of HonorReception Is Held at the Warwick. | True | Special to T NNW YORK TI,US. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/baltimore-wins-in-ninth-scores-twice-to-down-montreal-in-series.html | BALTIMORE WINS IN NINTH; Scores Twice to Down Montreal in Series Final, 5 to 4. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/knickerbocker-greys-take-part-in-battle-win-victory-over-the-old.html | KNICKERBOCKER GREYS TAKE PART IN 'BATTLE'; Win Victory Over the Old 7th in Spring Manoeuvres at Mitchel Field. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-presidents-address-outlining-his-social-and-political.html | The President's Address Outlining His Social and Political Philosophy | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cashin-hennessey.html | Cashin -- Hennessey | True | pecla! to TE v 'o$ | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dartmouth-stops-yale-nine-by-31-green-concentrates-hits-in-the.html | DARTMOUTH STOPS YALE NINE BY 3-1; Green Concentrates Hits in the Fourth for All Its Runs in League Encounter. OLSON HURLS STEADILY Allows Seven Safeties, Two More Than Green Total, and Misses Shut-Out in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/japans-ruler-unseen-yet-ubiquitous-a-portrait-of-hirohito-on-his.html | JAPAN'S RULER: UNSEEN YET UBIQUITOUS; A Portrait of Hirohito on His Birthday, Man of Peace in an Expanding Nation of Arms JAPAN'S EMPEROR: UNSEEN YET UBIQUITOUS A Portrait of Hirohito on His Thirty-fifth Birthday, a Man of Peace, Who Reigns Over an Expanding and Heavily Armed Nation | True | By Hugh Byastokyo. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/flood-damage-at-oakmont-causes-shift-in-site-of-national-outboard.html | Flood Damage at Oakmont Causes Shift in Site of National Outboard Meet; PITTSBURGH LOSES NATIONAL REGATTA Power Boat Group Seeks New Site for Outboard Championship Races. ZACH'S BAY CONSIDERED Rye Beach and Manhasset Bay Are Among Other Courses Suitable for Meet. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/program-at-asheville.html | PROGRAM AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hay-ride-planned-for-central-park-gingham-dance-and-spelling-bee.html | HAY RIDE PLANNED FOR CENTRAL PARK; Gingham Dance and Spelling Bee, Horse-Shoe Pitching to Mark May 12 Event. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-deal-opposed-by-nyu-seniors-but-majority-in-annual-poll-think.html | NEW DEAL OPPOSED BY N.Y.U. SENIORS; But Majority in Annual Poll Think President Roosevelt Will Be Re-elected. WOULD TAKE PEACE VOW Einstein Voted Greatest Living Man -- Men Expect to Wed at 29, Women at 22. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/thurston-will-disputed-daughter-acts-in-miami-to-reserve-contest.html | THURSTON WILL DISPUTED; Daughter Acts in Miami to Reserve Contest Right. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-anne-glasgow-honored-at-dance-event-at-the-plaza-for-the.html | MISS ANNE GLASGOW HONORED AT DANCE; Event at the Plaza for the Bride-Elect of T. E. Clough-They Will Wed on June 13. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-virginia-whitenack-wed.html | Miss Virginia Whitenack Wed | True | Special to THS iEW YORK TLMSS, | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/atlantic-city-recreations.html | ATLANTIC CITY RECREATIONS | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-shadow-in-london-murder-drama-reaches-west-end-two-years-after.html | 'THE SHADOW' IN LONDON; 'Murder Drama Reaches West End Two Years After Tryout | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/finley-peter-dunne.html | FINLEY PETER DUNNE. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/federal-men-bare-new-vice-ring-here-raiders-find-manual-telling.html | FEDERAL MEN BARE NEW VICE RING HERE; Raiders Find Manual Telling Negro Operators How to Keep White Women in Service. 2 ARE SEIZED AS LEADERS 4 Held as Material Witnesses -- Most of the Gang Still at Large, Agents Say. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gains-in-german-list.html | Gains in German List | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/women-have-place-but-recognition-of-abilities-of-men-is-suggested.html | WOMEN HAVE PLACE; But Recognition of Abilities of Men Is Suggested | True | FREEMAN VAUGHN FAULKNER. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/2-seized-in-holdup-admit-bank-job-brooklyn-prisoners-confess-nanuet.html | 2 SEIZED IN HOLD-UP ADMIT BANK 'JOB'; Brooklyn Prisoners Confess Nanuet Robbery and Cause Two Arrests in Newark. PLANS LAID IN PRISON Gangsters Say $11,300 Loot Was Spent in Few Days on Women and in Gambling House. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lange-and-walter.html | Lange and Walter. | True | LEONARD D. ENGEL | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/relief-acts-seen-as-revolt-check-socialist-labor-party-session-told.html | RELIEF ACTS SEEN AS REVOLT CHECK; Socialist Labor Party Session Told, However, Condition of Workers Grows Worse. 48 DELEGATES ATTEND Quinn Says Hope of Aid From Roosevelt Is Deflated by Disappointment. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/golden-tales-of-the-far-west-selected-with-an-introduction-by-may.html | GOLDEN TALES OF THE FAR WEST. Selected with an Introduction by May Lamberton Becker. Decorations by Lois Lenski. 304 pp. New York: Dodd, Mead Co. $2.50. | True | A.T.E. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/gauguins-whence-what-whither-assaying-the-painting-the-artist.html | GAUGUIN'S 'WHENCE, WHAT, WHITHER'; Assaying the Painting the Artist Believed His Masterpiece -- Attractions, Group and One-Man -- Procter, Dove, Crosby | True | By Edward Alden Jewell | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-magda-hay-wed-to-robert-ducas-daughter-of-hon-mrs-herbert.html | MRS. MAGDA HAY WED TO ROBERT DUCAS; Daughter of Hon. Mrs. Herbert Stourton Is Married in London Register Office. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dr-stock-to-conduct-symphony-concert-orchestra-of-150-musicians.html | DR. STOCK TO CONDUCT SYMPHONY CONCERT; Orchestra of 150 Musicians Will Be Heard on May 3 for Relief of European Refugees. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sopwiths-diesel-yacht-now-under-construction.html | Sopwith's Diesel Yacht Now Under Construction | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tiger-yearlings-best-halt-monroe-high-32-as-single-by-parsons.html | TIGER YEARLINGS BEST; Halt Monroe High, 3-2, as Single by Parsons Decides Game. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ny-rugby-club-scores-ends-streak-of-nassau-college-of-nyu-with-113.html | N.Y. RUGBY CLUB SCORES; Ends Streak of Nassau College of N.Y.U. With 11-3 Victory. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jack-feeney-in-recital.html | Jack Feeney in Recital | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/puerto-rican-gains-praised-by-winship-but-governor-in-washington.html | PUERTO RICAN GAINS PRAISED BY WINSHIP; But Governor, in Washington, Avoids Commitment on the Tydings Independence Bill. CITES ECONOMIC PROGRESS Says the Island Has No Friction Between Capital and Labor -- Notes Budget Surplus. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/goldwyn-to-get-xray-test.html | Goldwyn to Get X-Ray Test | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lieut-matt-q-corbett.html | IIEUT. MATT Q. CORBETT | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/plotters-in-suez-they-blocked-the-suez-canal-by-ad-divine-252-pp.html | Plotters in Suez; THEY BLOCKED THE SUEZ CANAL. By A.D. Divine. 252 pp. New York: Green Circle Books. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/5372700-paid-on-cotton-aaa-checks-to-producers-may-exceed-35000000.html | $5,372,700 PAID ON COTTON; AAA Checks to Producers May Exceed $35,000,000 by June 1. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/four-firemen-hurt-in-crash-with-car-truck-speeding-to-a-blaze.html | FOUR FIREMEN HURT IN CRASH WITH CAR; Truck, Speeding to a Blaze, Caroms Off Trolley and Three Are Thrown Over Fence. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-whartons-new-stories-and-other-recent-works-of-fiction-the.html | Mrs. Wharton's New Stories and Other Recent Works of Fiction; THE WORLD OVER. By Edith Wharton. 309 pp. New York: D. Appleton-Century Company. $2. | True | PERCY HUTCHISON. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/marynell-is-first-in-rich-texas-race-wins-10000-added-test-by-nose.html | MARYNELL IS FIRST IN RICH TEXAS RACE; Wins $10,000 Added Test by Nose From Salaam Before Crowd of 20,000. TIME SUPPLY GAINS SHOW Finishes Fourth, but Is Moved Up to Third When Rushaway Is Disqualified. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ywca-biennial-opens-wednesday-colorado-springs-conference-will-draw.html | Y.W.C.A. BIENNIAL OPENS WEDNESDAY; Colorado Springs Conference Will Draw 1,500 Delegates From All Parts of World. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fifty-years-of-local-1-local-1-lights-fifty-candles.html | FIFTY YEARS OF LOCAL 1; LOCAL 1 LIGHTS FIFTY CANDLES | True | By Bosley Crowther | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-gray-man-walks-by-henry-bellamann-307-pp-new-york-doubleday.html | THE GRAY MAN WALKS. By Henry Bellamann. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-desert-lake-mystery-by-kay-cleaver-strahan-320-pp-indianapolis.html | THE DESERT LAKE MYSTERY. By Kay Cleaver Strahan. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/landon-gets-two-florida-votes.html | Landon Gets Two Florida Votes | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/doctors-of-state-gather-tomorrow-1500-to-attend-threeday-session.html | DOCTORS OF STATE GATHER TOMORROW; 1,500 to Attend Three-Day Session Here -- Physician to King Will Be a Speaker. SILICOSIS LISTED AS TOPIC Papers on Social Diseases Also to Be Presented -- Wednesday Meeting Open to the Public. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/federal-control-advised.html | FEDERAL CONTROL ADVISED | True | From The Baltimore Sun | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/wisconsins-pioneer-library.html | WISCONSIN'S PIONEER LIBRARY | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/franzwoebse.html | Franz Woebse | True | Special to Tqz Yo: Tns. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/voroshiloff-gets-bid-to-visit-japan-soviet-war-commissar-might.html | VOROSHILOFF GETS BID TO VISIT JAPAN; Soviet War Commissar Might Exchange Trips With Araki, Envoy to Moscow Says. AGREES TO CONSIDER IDEA Peace With Russia Declared the Aim of Tokyo by Arita, New Foreign Minister. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fashion-show-to-aid-stony-wold-may-5-auxiliary-no-6-to-give-party.html | FASHION SHOW TO AID STONY WOLD MAY 5; Auxiliary No. 6 to Give Party at Junior League Clubhouse for Adirondack Charity. | True |  | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/senator-borah-would-remodel-his-party.html | "SENATOR BORAH WOULD REMODEL HIS PARTY" | True |  | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-nineteenth-century-in-search-of-a-philosophy-professor-bucks.html | The Nineteenth Century in Search of a Philosophy; Professor Buck's "The World's Great Age" Evaluates the Principal Personalities and Ideas of the Time THE WORLD'S GREAT AGE: The Story of a Century's Search for a Philosophy of Life. By Philo M. Buck Jr. 382 pp. New York: The Macmillan Company. $3.50. | True | By Peter Monro Jack | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-wm-thomsons-hosts.html | The W.M. Thomsons Hosts | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/boy-killed-byauto-uncle-is-arrested-man-accused-of-fleeing-scene.html | BOY KILLED BY-AUTO, UNCLE IS ARRESTED; Man Accused of Fleeing Scene After Youngster Is Run Down at Hamburg, N.J. VICTIM'S HAIR ON FENDER Unaware His Car Struck Child, Says Driver, Awaiting Action by Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/johns-hopkins-yale-princeton-and-harvard-score-in-lacrosse.html | Johns Hopkins, Yale, Princeton and Harvard Score in Lacrosse Encounters; C.C.N.Y. CONQUERED AT LACROSSE, 14-8 Loses to Johns Hopkins in a Hard Battle -- Yale Tops Swarthmore by 7-6. PRINCETON SCORES, 19 TO 1 Routs Cornell, While Harvard Crushes Brown -- Results of Other Games. | True |  | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/importers-attack-ruling-on-invoices-new-order-expected-to-result-in.html | IMPORTERS ATTACK RULING ON INVOICES; New Order Expected to Result in Widespread Congestion in Clearing Merchandise. RETAILERS JOIN IN FIGHT Merchants Plan to File Protest, Following the Action Taken by Customs Brokers. | True | By Charles E. Egan | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/kent-crushes-taft-nine-collects-15-hits-to-triumph-by-195-at.html | KENT CRUSHES TAFT NINE; Collects 15 Hits to Triumph by 19-5 at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/many-issues-faced-by-women-voters-convention-opening-tomorrow-in.html | MANY ISSUES FACED BY WOMEN VOTERS; Convention Opening Tomorrow in Cincinnati Lists Topics in Variety of Fields. EXPERTS WILL BE HEARD Revision and Simplification of Organization's 1936-38 Program Is a Major Subject. | True | By Winifrel Mallonspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/antiflood-bill-ready-for-senate-measure-carries-320000000-committee.html | ANTI-FLOOD BILL READY FOR SENATE; Measure Carries $320,000,000, Committee Having Cut Off $350,000,000. STATES BEAR LAND COSTS Erosion, Power Projects Deleted, for Separate Treatment Later -- No 'Pork,' Says Copeland. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/4h-clubs-near-million-mark.html | 4-H CLUBS NEAR MILLION MARK | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/8hour-prison-bill-vetoed-by-lehman-governor-says-stewart-measure.html | 8-HOUR PRISON BILL VETOED BY LEHMAN; Governor Says Stewart Measure Limits Benefits and Is 'Badly Worded.' LEGISLATION UNNECESSARY Appropriation to Cut Hours of Institution Workers Has Been Approved, He Notes. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/col-j-r-robertson.html | COL. J. R. ROBERTSON | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ceramic-exposition-is-held-at-rutgers-sevenfoot-urn-of-chemical.html | CERAMIC EXPOSITION IS HELD AT RUTGERS; Seven-Foot Um of Chemical Stone Is Feature -- 250 at Prep School Week-End. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/juvenile-bureau-to-gain-by-party-prominent-young-women-form-groups.html | JUVENILE BUREAU TO GAIN BY PARTY; Prominent Young Women Form Groups to Aid Plans for Hotel Westbury Event. THURSDAY THE DATE SET 25,000 Children Enrolled Through Police League to Benefit From Celebration. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/teachers-gather-in-annual-session-yonkers-mayor-among-speakers-at.html | TEACHERS GATHER IN ANNUAL SESSION; Yonkers Mayor Among Speakers at the Convention of Westchester Group. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/woods-stall.html | Woods -- -Stall | True | Special to T Ir Yo | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sanman-with-196-wins-title-shoot-carries-off-nyac-honors-in.html | SANMAN, WITH 196, WINS TITLE SHOOT; Carries Off N.Y.A.C. Honors in 200-Target Contest -- Lewis Finishes Next. WHITE IS NASSAU VICTOR Annexes Registered Skeet Event on a Card of 50 Straight -- Helsel's 47 Prevails. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/so-california-is-victor-beats-uclas-track-team-by-75-12-to-55-12-at.html | SO. CALIFORNIA IS VICTOR; Beats U.C.L.A.'s Track Team by 75 1/2 to 55 1/2 at Los Angeles. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/profits.html | Profits | True | R. M. GARDIER | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/richard-le-galliennes-papers-in-praise-of-paris-from-a-paris-garret.html | Richard Le Gallienne's Papers in Praise of Paris; FROM A PARIS GARRET. By Richard Le Gallienne. With an Introduction by Charles Hanson Towne. 329 pp. New York: Ives Washburn. $2.50. | True | KATHERINE WOODS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/british-princess-and-son-gain.html | British Princess and Son Gain | True | By British Official Wireless. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/army-in-lacrosse-tie-held-to-77-deadlock-by-rutgers-at-new.html | ARMY IN LACROSSE TIE; Held to 7-7 Deadlock by Rutgers at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-airport-lights-used-rhode-island-field-has-several-devices-to.html | NEW AIRPORT LIGHTS USED; Rhode Island Field Has Several Devices to Aid Fog Fliers | True | By Winston Phelpsprovidence. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/barnyard-and-jungle-now-fish-and-fowl-as-well-as-poodle-dogs-serve.html | BARNYARD AND JUNGLE; Now Fish and Fowl as Well as Poodle Dogs Serve as Models -- Many Twin Prints | True | By Virginia Pope | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hospital-auxiliary-plans-dinner-dance-professionals-will-furnish.html | HOSPITAL AUXILIARY PLANS DINNER DANCE; Professionals Will Furnish Entertainment for Flower Group's Benefit. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/us-looked-to-for-aid-need-to-salvage-german-jews-is-stressed-by.html | U.S. LOOKED TO FOR AID; Need to Salvage German Jews Is Stressed by Committee. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/civic-group-chides-mayor-he-is-blamed-for-loss-of-bill-to-raze-2d.html | CIVIC GROUP CHIDES MAYOR; He Is Blamed for Loss of Bill to Raze 2d Avenue Elevated. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hopkins-school-victor-tops-riverdale-43-on-drive-by-bob-woods-at.html | HOPKINS SCHOOL VICTOR; Tops Riverdale, 4-3, on Drive by Bob Woods at Close. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mallets-index-of-artists-by-daniel-trowbridge-mallett-493-pp-new.html | MALLET'S INDEX OF ARTISTS. By Daniel Trowbridge Mallett. 493 pp. New York: R.R. Bowker Company. $12. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/france-votes-to-keep-the-right-to-vote-all-those-who-cast-their.html | FRANCE VOTES TO KEEP THE RIGHT TO VOTE; All Those Who Cast Their Ballots Today Are Determined to Be Free Citizens Always FRANCE VOTES TO RETAIN THE VOTE All Those Who Cast Their Ballots Today Are Determined to Be Free Citizens Always | True | By Percy J. Philipparis. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ccny-defeats-st-johns-by-126-collects-16-safeties-off-three-rival.html | C.C.N.Y. DEFEATS ST. JOHN'S BY 12-6; Collects 16 Safeties Off Three Rival Pitchers to Triumph at Dexter Park. ROSENBLUM STARS AT BAT Gets Two-Bagger and Home Run to Drive In Four Tallies -- Siegal Excels in Box. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/scarborough-scores-43-defeats-irving-school-in-tenth-on-homer-by.html | SCARBOROUGH SCORES, 4-3; Defeats Irving School in Tenth on Homer by Blaszek. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/heroic-pets-win-medals-for-deeds-owners-and-others-who-gave.html | HEROIC PETS WIN MEDALS FOR DEEDS; Owners and Others Who Gave Assistance to Animals Receive Anti-Vivisection Awards. POLICEMAN GETS A PRIZE Winged Book Ends Awarded for Capture of Eagle and Duck in Line of Duty. HEROIC PETS WIN MEDALS FOR DEEDS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/building-to-start-on-2-health-centers-harlem-and-brooklyn-units-to.html | BUILDING TO START ON 2 HEALTH CENTERS; Harlem and Brooklyn Units to Cost $239,660 Each Will Offer Wide Service. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/federal-review-of-trade-upward-trend-continued-in-week-to-april-18.html | FEDERAL REVIEW OF TRADE; Upward Trend Continued in Week to April 18 -- Steel, Autos Lead. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/santa-paula-sails-despite-ship-strike-replacements-made-on-grace.html | SANTA PAULA SAILS DESPITE SHIP STRIKE; Replacements Made on Grace Line Vessel as Pickets Parade on Dock. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/natica-blair-is-wed-in-home-of-parents-tuxedo-park-girl-descendant.html | NATICA BLAIR IS WED IN HOME OF PARENTS; Tuxedo Park Girl, Descendant of Banker, Becomes Bride of Screven Lorillard. | True | Bpecial to THE NgvZ YORK TLXIRS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/treatment-of-jews-in-poland-protested-250-hold-mass-meetings-and.html | TREATMENT OF JEWS IN POLAND PROTESTED; 250 Hold Mass Meetings and Present a Resolution at Consulate Here. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/jacques-hubert-tracy-cotton-broker-was-former-member-of-new-york-a.html | JACQUES HUBERT TRACY; Cotton Broker Was Former Member of New York A. C. Crew. | True | Special to THE NEW Yoz | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dixie-club-plans-luncheon.html | Dixie Club Plans Luncheon | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/extra-dividend-by-westvaco.html | Extra Dividend by Westvaco | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/venezuela-elects-lopez-president-capital-is-heavily-guarded-as.html | VENEZUELA ELECTS LOPEZ PRESIDENT; Capital Is Heavily Guarded as Congress Votes, 132 to 1, to Keep Provisional Chief. HE WILL GUIDE TRANSITION Army Reported Solidly Behind Executive in Liquidating Gomez Dictatorship. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/several-new-bills-seek-sugar-curbs-trade-expects-retention-of-good.html | SEVERAL NEW BILLS SEEK SUGAR CURBS; Trade Expects Retention of Good Points of the Jones-Costigan Act. 2 IN SENATE, 2 IN HOUSE Three Measures Ask Estimates of Consumption and the Fixing of Quotas. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/construction-retarded-increased-costs-holding-up-work-in.html | CONSTRUCTION RETARDED; Increased Costs Holding Up Work In Flood-Stricken Areas. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/heroes-in-ulster-long-john-murray-by-w-as-douglas-310-pp-new-york.html | Heroes in Ulster; LONG JOHN MURRAY. By W. A.S. Douglas. 310 pp. New York: Coward McCann. $2. | True | JANE SPENCE SOUTHRON. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fewer-pacts-held-a-way-to-peace-colombian-minister-argues-need-is.html | FEWER PACTS HELD A WAY TO PEACE; Colombian Minister Argues Need Is for Better Ones, 'Faithfully' Kept. URGES CANADA JOIN UNION Thomas of Utah, at International Law Society, Backs Her Entry Into Pan-American. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/difference.html | Difference | True | ELY BUELL | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/landvalue-taxes-little-valid-evidence-of-benefits-offered-by.html | LAND-VALUE TAXES; Little Valid Evidence of Benefits Offered by Proponents | True | STEPHEN G. RICH. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-phoebe-smith-married.html | Miss Phoebe Smith Married | True | Special to T Nsv NoR. Tn%/auzs. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/article-5-no-title-colorado-rejects-touring-indigents-governor.html | Article 5 -- No Title; COLORADO REJECTS TOURING INDIGENTS Governor Calls Use of Troops a Protection of Jobs for People of State. | True | By Charles T. O'Brien | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/loopholes-picked-in-housing-plan-senate-witnesses-ask-curbs-in.html | LOOPHOLES PICKED IN HOUSING PLAN; Senate Witnesses Ask Curbs in Wagner Bill on Land Speculation, Fees and Prices. URGE INCOME GROUP LIMIT Rent Subsidies Are Assailed and Federal Credit Restrictions Are Advocated. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/california-crew-triumphs.html | California Crew Triumphs | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/penn-nine-loses-1311-bows-to-penn-ac-in-game-marked-by-five-home.html | PENN NINE LOSES, 13-11; Bows to Penn A.C. in Game Marked by Five Home Runs. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/daffodils-by-air-express-shipped-three-thousand-miles-they-brighten.html | DAFFODILS BY AIR EXPRESS; Shipped Three Thousand Miles, They Brighten Eastern Flower Shows | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/awa-will-elect-officers-tuesday-presentation-of-anna-w-porter.html | A.W.A. WILL ELECT OFFICERS TUESDAY; Presentation of Anna W. Porter Memorial Medal to Feature Annual Meeting of Club. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/union-blanks-stevens-triumphs-by-130-as-griswold-stars-on-the-mound.html | UNION BLANKS STEVENS; Triumphs by 13-0 as Griswold Stars on the Mound. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/outboard-official-recuperating.html | Outboard Official Recuperating | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/4-carnival-marks-set-beethams-great-spurt-gives-buckeyes-their-2d.html | 4 CARNIVAL MARKS SET; Beetham's Great Spurt Gives Buckeyes Their 2d Crown of Meet. MICHIGAN GAINS DOUBLE Is Surprise Victor in Mile and 4-Mile -- Texas Annexes 880 in Record Clocking. OWENS FIRST IN SPRINT Lowers Peacock's 100-Meter Time -- Harvard, Georgetown Quartets Triumph. THREE OF THE WINNERS IN SPECIAL EVENTS AT PENN CARNIVAL IN PHILADELPHIA OHIO STATE TAKES PENN RELAY TITLE | True | By Arthur J. Daleyspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/selecting-prize-winners.html | SELECTING PRIZE WINNERS | True | By Orrin E. Dunlap Jr. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/governor-lehmans-speech-crediting-roosevelt-regime-for-recovery.html | Governor Lehman's Speech Crediting Roosevelt Regime for Recovery | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/seuss-admirals-to-get-diplomas-skippers-frame-novel-tickets-and.html | SEUSS ADMIRALS TO GET DIPLOMAS; Skippers Frame Novel Tickets and Hang Them in Cabins of Their Yachts. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/clergymen-appeal-for-family-aid-fund-welfare-sabbath-on-may-9-and.html | CLERGYMEN APPEAL FOR FAMILY AID FUND; 'Welfare Sabbath' on May 9 and 10 Proposed to Help Private Agency Drive. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/parents-day-choices-praised-by-campbell-school-head-congratulates.html | PARENTS DAY CHOICES PRAISED BY CAMPBELL; School Head Congratulates Five Selected to Represent City School Children. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/penn-state-5-penn-4.html | Penn State, 5; Penn, 4 | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/concert-by-glee-clubs-eighty-students-of-university-of-cincinnati.html | CONCERT BY GLEE CLUBS; Eighty Students of University of Cincinnati Heard at Town Hall. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/student-earnings-on-rise-at-hunter-fourth-of-the-girls-in-jobs.html | STUDENT EARNINGS ON RISE AT HUNTER; Fourth of the Girls in Jobs Ranging From Dancing to Guides for Blind. MORE NYA APPLICATIONS Occupations Bureau Also Helps Graduates Find Work and Assists the Sick. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-snubbed-scribes-of-hollywood-uninvited-to-previews-they-plot.html | THE SNUBBED SCRIBES OF HOLLYWOOD; Uninvited to Previews They Plot Revenge -- Passing Remarks | True | By Douglas W. Churchillhollywood. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/philippine-clipper-lands-reaches-honolulu-from-california-after.html | PHILIPPINE CLIPPER LANDS; Reaches Honolulu From California After Head Winds Delay Her. | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mary-hunsicker-married-allentown-girl-is-the-bride-of-samuel-c-bond.html | MARY HUNSICKER MARRIED; Allentown Girl Is the Bride of Samuel C, Bond Jr, | True | Special to T Nzw′ YoRIc TLS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nohit-game-hurled-by-st-peters-star-appel-defeats-seth-low-nine-18.html | NO-HIT GAME HURLED BY ST. PETER'S STAR; Appel Defeats Seth Low Nine, 18 to 1 -- Spaldo Shines in Heavy Offensive. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lakehurst-prepares-for-giant-zeppelin-the-hindenburg-will-land-at.html | LAKEHURST PREPARES FOR GIANT ZEPPELIN; The Hindenburg Will Land at Mobile Mooring Mast -- Buses to Transport Passengers. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/brooklyn-college-downs-seton-hall-tallies-six-runs-in-last-two.html | BROOKLYN COLLEGE DOWNS SETON HALL; Tallies Six Runs in Last Two Innings to Gain Triumph at South Orange by 9-3. VICTORS COLLECT 12 HITS Turchin Excels Afield and at Bat for Winners -- Madden Is Star for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ideals.html | Ideals | True | CLIFFORD D. LAdDAUER | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/green-says-mexico-hurts-labor-groups-declares-exiling-and-jailing.html | GREEN SAYS MEXICO HURTS LABOR GROUPS; Declares Exiling and Jailing of Leaders Shock American Sense of Justice. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nicaragua-bank-closes-one-of-oldest-in-managua-being-liquidated-due.html | NICARAGUA BANK CLOSES; One of Oldest in Managua Being Liquidated Due to Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-marianna-dunn-to-be-wed-thursday-washington-girl-to-become-the.html | MISS MARIANNA DUNN TO BE WED THURSDAY; Washington Girl to Become the Bride of Count Guy de BaiUet-Latour. | True | Special to TH NW YORK Tm$. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/femininity.html | Femininity | True | MARY A. BROWNE | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mae-west-3-wins-baby-show-award-little-red-riding-hood-and-the.html | 'MAE WEST,' 3, WINS BABY SHOW AWARD; Little Red Riding Hood and the Others Get Secondary Places at Boys' Club Event. 'MILK GUZZLING' RACE, TOO Older Children Vie in That, With Boy, 11, Winning -- Prizes for Exhibition of Grafts. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/decries-involved-controversy.html | Decries Involved Controversy | True | EDNA W. KABALSJIAN. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tel-aviv-prepares-its-greatest-fair-norway-turkey-and-greece-will.html | TEL AVIV PREPARES ITS GREATEST FAIR; Norway, Turkey and Greece Will Be Among New Exhibitors at Levant Display. AVIATION SECTION IS ADDED Dramatic Performances Also Are Arranged for the Event, Which Opens Thursday. | True | By Joseph M. Levyspecial Correspondence, the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dance-for-hospital-tonight.html | Dance for Hospital Tonight | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/phone-issue-approved-trenton-board-permits-new-jersey-bell-to-sell.html | PHONE ISSUE APPROVED; Trenton Board Permits New Jersey Bell to Sell Stock. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nalerie-hadden-becomes-a-bride-married-to-reading-bertron.html | NALERIE HADDEN BECOMES A BRIDE; Married to Reading Bertron Fahnestock in Long Island Claurch Ceremony. 200 GUESTS AT WEDDING Bishop Stires Officiates -- Sisters of Bride Are Her Principal Attendants. | True | Speciat to THE lqw Yo$ | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/tax-bill-called-a-mystic-maze-baffling-measure-a-departure-from-any.html | TAX BILL CALLED A 'MYSTIC MAZE'; Baffling Measure a Departure From Any Previous Revenue Raiser, G.N. Nelson Says. MANY CONDITIONAL 'IFS' Proposed Rates Require in Some Cases the Splitting of 1% to 8 Decimals. TAX BILL CALLED A 'MYSTIC MAZE' | True | By Godfrey N. Nelson | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/i-lost-my-heart-by-maysie-greig-298-pp-garden-city-ny-doubleday.html | I LOST MY HEART. By Maysie Greig. 298 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/now-the-bike-train-the-railroads-add-one-more-special-to-the-list.html | NOW THE 'BIKE' TRAIN; The Railroads Add One More 'Special' to The List of Sportsman's Excursions NOW COMES THE 'BIKE' SPECIAL | True | By John Markland | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pittsburgh-mayor-a-political-puzzle-his-fight-on-new-deal-held.html | PITTSBURGH MAYOR A POLITICAL PUZZLE; His Fight on New Deal Held Factor in Republican Switch to Democratic Rolls. HOPES TO GO TO CONGRESS | True | By William T. Martin | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/college-editor-chosen-mm-kelly-jr-to-be-in-charge-of-manhattan.html | COLLEGE EDITOR CHOSEN; M.M. Kelly Jr. to Be in Charge of Manhattan Yearbook. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/about-music-and-music-only-the-pursuit-of-music-by-walford-davies.html | "About Music and Music Only"; THE PURSUIT OF MUSIC. By Walford Davies. 432 pp. New York: Thomas Nelson & Sons. $2.50. | True | By Richard Aldrich | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cameron-to-pilot-new-ship-in-tests-veteran-navigator-will-be-aided.html | CAMERON TO PILOT NEW SHIP IN TESTS; Veteran Navigator Will Be Aided by Capt. Murchie in the Queen Mary Trials. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fordham-8-st-peters-0.html | Fordham, 8; St; Peter's, 0. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/m-j-cullen-is-dead-chain-store-owner-founder-of-king-kullen-markets.html | M. J. CULLEN IS DEAD; CHAIN STORE OWNER !; Founder of King Kullen Markets in Queens and Nassau-Opened First in 1930. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cotton-exchanges-slate-john-c-botts-nominated-for-presidency.html | COTTON EXCHANGE'S SLATE; John C. Botts Nominated for Presidency -- Election on June 4. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/religion-for-young-to-be-forum-topic-discussion-will-be-conducted.html | RELIGION FOR YOUNG TO BE FORUM TOPIC; Discussion Will Be Conducted on May 4 at Clubhouse of Junior League. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/general-federation-of-womens-clubs-council-opens-parley-at-miami-to.html | General Federation of Women's Clubs Council Opens Parley at Miami Tomorrow; ELEVEN SUBJECTS ON SESSION AGENDA Resolutions Cover Welfare, Citizenship, Education and Allied Topics. 2,000,000 ARE REPRESENTED State and City Officials Will Extend Greetings to the Delegates and Visitors. | True | By Kathleen McLaughlin | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/11130000-gold-engaged-in-paris-orders-for-shipment-here-on-eve-of.html | $11,130,000 GOLD ENGAGED IN PARIS; Orders for Shipment Here on Eve of Election Make 2-Day Total $18,245,000. FRANC STEADY, POUND UP Other Gold-Bloc Currencies Firm -- Possible Turning Point Seen for French Unit. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/league-to-renew-pressure-on-italy-geneva-believes-it-too-will-gain.html | LEAGUE TO RENEW PRESSURE ON ITALY; Geneva Believes It, Too, Will Gain in Strength During the Enforced Delay. SEES ITALY WEAKENED | True | By Clarence K. Streitwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/plans-peace-with-horner-cook-county-democrats-to-endorse-the-entire.html | PLANS PEACE WITH HORNER; Cook County Democrats to Endorse the Entire State Ticket. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/unbeaten-fordham-pounds-ball-to-overpower-rutgers-by-1712-stages.html | Unbeaten Fordham Pounds Ball To Overpower Rutgers by 17-12; Stages 17-Hit Barrage Against Four Hurlers for Eighth Conquest -- Palau Stars on Attack With Homer and Two Singles -- Barris and Gurske Pitch for Winners. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/french-vote-today-for-615-deputies-leftist-victory-is-expected.html | FRENCH VOTE TODAY FOR 615 DEPUTIES; Leftist Victory Is Expected After a Campaign Marked by Vagueness on Chief Issues. FATE OF FRANC IN DOUBT Flight of Capital in View if the Radical Gains Are Sweeping -- Sarraut Asks for Unity. FRENCH VOTE TODAY FOR 615 DEPUTIES | True | By P.j. Philipwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/boy-killed-in-48th-street.html | Boy Killed in 48th Street | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-f-gampbell-wed-to-j-e-marsh-ceremony-takes-place-in-the-first.html | MISS F. GAMPBELL WED TO J. E. MARSH; Ceremony Takes Place in the First Presbyterian Church at Huntington, L. I. BRIDE HAS SIX ATTENDANTS Wears Her Mother's Wedding Gown of Ivory Satin -- Reception Held at Her Home. | True | 'Specd&l to Tw Ngw NoR TrzS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/retailers-divided-on-lower-markup-expansion-of-sales-on-credit.html | RETAILERS DIVIDED ON LOWER MARK-UP; Expansion of Sales on Credit Found Spurring Turnover of Higher-Priced Lines. DOUBT SHARP REDUCTIONS Cuts Would Have to Be Borne by Cheaper Merchandise, Executives Declare. | True | By Thomas F. Conboy | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/harvard-divides-rugby-twin-bill-first-team-tops-princeton-53-while.html | HARVARD DIVIDES RUGBY TWIN BILL; First Team Tops Princeton, 5-3, While Seconds Are Blanked by the Tiger Array, 8-0. LATE DRIVE AIDS CRIMSON Pass From Knapp to Simpson for Try Sends Cantabs Ahead and Decides Contest. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/russia-curbs-sale-of-metal-to-reich-no-manganese-was-shipped-to.html | RUSSIA CURBS SALE OF METAL TO REICH; No Manganese Was Shipped to Germany During First Two Months of This Year. MILITARY VALUE IS CITED During Same Period in 1935 the Soviet Sent 15,000 Tons of Material to Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/broadcasters-proud-of-nightingale-who-shattered-old-records-of-song.html | BROADCASTERS PROUD OF 'NIGHTINGALE' WHO SHATTERED OLD RECORDS OF SONG | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/an-alpine-climb-by-auto-with-spring-the-glocknerstrasse-opens-a.html | AN ALPINE CLIMB BY AUTO; With Spring the Glocknerstrasse Opens A Path to Austria's Loftiest Peaks | True | By G.e.r. Gedyezell-Am-See, Austria. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/georgians-hold-dance-society-gives-spring-party-here-and-many.html | GEORGIANS HOLD DANCE; Society Gives Spring Party Here and Many Members Entertain. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/princeton-prep-on-top-defeats-rutgers-prep-by-177-as-perina-drives.html | PRINCETON PREP ON TOP; Defeats Rutgers Prep by 17-7 as Perina Drives Two Homers. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/state-minimum-wage-now-in-highest-court-industries-should-be.html | STATE MINIMUM WAGE NOW IN HIGHEST COURT; 'Industries Should Be Self-Supporting,' Windels Says of Law for Women. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/text-of-new-agreement-between-united-states-and-panama.html | Text of New Agreement Between United States and Panama | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/normandie-models-on-view-tomorrow-100-displays-picked-from-2000.html | NORMANDIE MODELS ON VIEW TOMORROW; 100 Displays Picked From 2,000 Entries -- Judge Will Select Best 80 for Prizes. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/poughkeepsie-bank-clearings-up.html | Poughkeepsie Bank Clearings Up | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/manufacturing-activity-to-continue-steady-national-purchasing.html | Manufacturing Activity to Continue Steady, National Purchasing Agents' Survey Shows | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fort-macon-restored-north-carolina-state-park-will-be-opened-this.html | FORT MACON RESTORED; North Carolina State Park Will Be Opened This Week. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/oppose-welcoming-reich-ship.html | Oppose Welcoming Reich Ship | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/princeton-19-cornell-1.html | Princeton, 19; Cornell, 1 | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS H. PIERSON, Secretary, American Society for Psychical Research, Inc. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/to-the-gallows-murder-at-elstree-or-mr-thurtell-and-his-gig-by.html | To the Gallows; MURDER AT ELSTREE or MR. THURTELL AND HIS GIG. By Thomas Burke. 177 pp. New York: Longmans, Green & Co. $2. | True | FRED T. MARSH. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/start-title-soccer-tonight.html | Start Title Soccer Tonight | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-unit-formed-in-power-squadron-detroit-leads-in-organizing-great.html | NEW UNIT FORMED IN POWER SQUADRON; Detroit Leads in Organizing Great Lakes Skippers in Intensive Drill. FOLLOWS NEW YORK IDEA Enrolment of 23 Completed for Special Instruction Course to Cover Six Weeks. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lehman-brothers-end-flintkote-stock-support.html | Lehman Brothers End Flintkote Stock Support | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/washington-will-send-two-crews-to-hudson.html | Washington Will Send Two Crews to Hudson | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/seek-82yearold-liquor-two-states-want-whisky-sunk-in-lake-michigan.html | SEEK 82-YEAR-OLD LIQUOR; Two States Want Whisky Sunk In Lake Michigan In 1854. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-york.html | NEW YORK | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-overland-trail-argonaut-gold-by-charles-h-snow-288-pp.html | The Overland Trail; ARGONAUT GOLD. By Charles H. Snow. 288 pp. Philadelphia: MacRae-Smith Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/owens-single-with-bases-full-provides-86-triumph-for-detroit-at.html | Owen's Single With Bases Full Provides 8-6 Triumph for Detroit at Chicago. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/abroad.html | ABROAD | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/dock-peace-gained-by-a-bold-stroke-san-francisco-arbitrator-wins.html | DOCK PEACE GAINED BY A BOLD STROKE; San Francisco Arbitrator Wins Accord by Lashing at Both Sides in Parley. NEW CRISIS DUE IN AUTUMN | True | By George P. West | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/radcliffe-bars-war-but-poll-shows-82-per-cent-of-students-for.html | RADCLIFFE BARS WAR; But Poll Shows 82 Per Cent of Students for Fighting Invader. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/spain-swings-to-the-left-premier-makes-more-concessions-to-radicals.html | SPAIN SWINGS TO THE LEFT; Premier Makes More Concessions to Radicals -- Fear of Civil War Is Seen Rising | True | By William P. Carney.wireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fight-for-school-is-lost-order-abolishing-annsvilles-oneroom.html | FIGHT FOR SCHOOL IS LOST; Order Abolishing Annsville's One-Room Institution Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/marina-r-baruh-wed-in-her-home-daughter-of-dr-h-b-baruch-becomes.html | MARINA R. BARUH .WED IN HER HOME; Daughter of Dr, H, B. Baruch Becomes Bride of William Garth Symmers, GOWNED IN WHITE SATIN Miss Lucy Flippin 'is Her Maid of. Honor and the Bridegroom Is Attended by Lambert Davis, | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miriam-sydney-betrothed.html | Miriam Sydney Betrothed | True | Special to THE iE%V YORK TiAES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/margaret-meanor-married.html | Margaret Meanor Married | True | Special to TH NW YOR TimbrES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-granville-crypt-murders-by-melville-burt-314-pp-new-york-the.html | THE GRANVILLE CRYPT MURDERS. By Melville Burt. 314 pp. New York: The Macaulay Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bond-list-hardens-on-small-volume-slow-but-steady-trading-puts-most.html | BOND LIST HARDENS ON SMALL VOLUME; Slow but Steady Trading Puts Most Prices Slightly Higher at End of Session. TREASURYS WELL BOUGHT The 2 7/8s of 1955-60 Go to 102 on Good Demand -- Better Tone Among Foreign Loans. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/veterans-of-69th-have-dance.html | Veterans of 69th Have Dance | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/stars-who-sing-cheap-music.html | Stars Who Sing Cheap Music | True | (Mrs.) GEORGE D. M'LAUGHLIN. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/4-of-ramapo-clan-almost-see-circus-silvertongued-press-agent.html | 4 OF RAMAPO CLAN ALMOST SEE CIRCUS; Silver-Tongued Press Agent Warbles Welcome to Ramsey Conklin and In-Laws. THEY ALL ARRIVE IN CITY But, Alas, for Swell Stunt at the Big Show, They Get Off at Wrong Bus Terminal. 4 OF RAMAPO CLAN ALMOST SEE CIRCUS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/forgotten-men-president-found-to-have-neglected-some-classes.html | FORGOTTEN MEN; President Found to Have Neglected Some Classes | True | WALTER W. PRICE. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/blood-on-the-curb-by-joseph-t-shaw-297-pp-new-york-dodge-publishing.html | BLOOD ON THE CURB. By Joseph T. Shaw. 297 pp. New York: Dodge Publishing Company. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/comedy-given-at-wells-league-of-nations-satirized-as-part-of-junior.html | COMEDY GIVEN AT WELLS; League of Nations Satirized as Part of Junior Week-End. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/colonel-knox-in-illinois.html | COLONEL KNOX IN ILLINOIS | True | From The Oklahoma City Oklahoman | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/doris-toennies-weds.html | Doris Toennies Weds | True | Special to THE NW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lohler-pont.html | lohler -- Pont | True | Special to T Iqw oK Tgs. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/loss-cut-in-1935-by-paper-company-internationals-deficit-put-at.html | LOSS CUT IN 1935 BY PAPER COMPANY; International's Deficit Put at $2,840,898, Against One of $3,009,717 in 1934. INCREASE IN GROSS SALES Most of It Offset by Higher Costs From Rise in Business -- Other Companies Report. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/demand-is-planned-on-oolombia-bonds-bondholders-groups-move-to-ask.html | DEMAND IS PLANNED ON OOLOMBIA BONDS; Bondholders' Groups Move to Ask Trustees to Declare Defaulted Issues Due. DEMAND IS PLANNED ON COLOMBIA BONDS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/allen-l-rhodes-executive-of-title-guarantee-and-trust-co-of-los.html | ALLEN L. RHODES; Executive of Title Guarantee and Trust Co. of Los Angeles. | True | Special to THE IoW YOiK Tus. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/grove-turns-back-yankees-again-72-red-sox-ace-shows-mastery-over.html | GROVE TURNS BACK YANKEES AGAIN, 7-2; Red Sox Ace Shows Mastery Over Rivals for Second Time -- Third 1936 Victory. GROVE TURNS BACK YANKEES AGAIN, 7-2 | True | By James P. Dawsonspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/relics-are-found-of-princeton-rites-discovery-brings-reminder-of.html | RELICS ARE FOUND OF PRINCETON RITES; Discovery Brings Reminder of Colorful Initiations of Debating Societies. ILLUMINATED SKULLS USED Black-Robed Figures Also Serve to Recall the Impressive Secret Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sarubbi-surrenders-in-torrio-fraud-case-alderman-is-questioned-for.html | SARUBBI SURRENDERS IN TORRIO FRAUD CASE; Alderman Is Questioned for Three Hours and Accepts Grand Jury Subpoena. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/two-unflattering-views-of-william-randolph-hearst-the-publishers.html | Two Unflattering Views of William Randolph Hearst; The Publisher's Life and Work Appraised in Biographies Both of Which Are Condemnatory IMPERIAL HEARST. A Social Biography. By Ferdinand Lundberg. With a preface by Dr. Charles A. Beard. 406 pp. New York: Equinox Cooperative Press. $2.75. HEARST: Lord of San Simeon. By Oliver Carlson and Ernest Sutherland Bates. Illustrated. New York: The Viking Press. $3. William Randolph Hearst | True | By R.l. Duffus | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lake-tana-outlet-occupied.html | Lake Tana Outlet Occupied | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ablett-artist-dies-in-crash.html | Ablett, Artist, Dies in Crash | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/4-in-stolen-auto-lead-wild-chase-elude-radio-police-for-twenty.html | 4 IN STOLEN AUTO LEAD WILD CHASE; Elude Radio Police for Twenty Minutes Before Abandoning Car on West Side. 12 SHOTS FIRED AT THEM Seven Bullets Hit Machine and Bloodstains Indicate That One of Gang Was Wounded. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/newark-boxer-bermuda-victor.html | Newark Boxer Bermuda Victor | True | Special Cable to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/would-pledge-securities-maine-central-tells-icc-it-needs-1000000.html | WOULD PLEDGE SECURITIES; Maine Central Tells I.C.C. It Needs $1,000,000 for Flood Repair. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miami-fetes-club-women-social-diversions-for-federation-council.html | MIAMI FETES CLUB WOMEN; Social Diversions for Federation Council Enliven the Week | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-late-mitya-stillman.html | The Late Mitya Stillman | True | SAMUEL EUGENE WEINTRAUB. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/drought-prospect-worries-corn-belt-but-present-dry-spell-has.html | DROUGHT PROSPECT WORRIES CORN BELT; But Present Dry Spell Has Followed Winter Creating a Better Subsoil. | True | By Roland M. Jones | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/to-erin-goes-corrigan.html | TO ERIN GOES CORRIGAN | True | By John T. McManus | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mrs-sol-stroock-to-be-tea-hostess-will-entertain-wednesday-in.html | MRS. SOL STROOCK TO BE TEA HOSTESS; Will Entertain Wednesday in Westchester for Organizers of Ophir Hall Art Show. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/harvard-trackmen-again-annex-title-pile-up-68-points-to-retain-the.html | HARVARD TRACKMEN AGAIN ANNEX TITLE; Pile Up 68 Points to Retain the Greater Boston Crown as Four Meet Records Fall. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bring-out-your-dead-by-paul-saunders-232-pp-boston-bruce-humphries.html | BRING OUT YOUR DEAD. By Paul Saunders. 232 pp. Boston: Bruce Humphries. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sounding-the-keynote.html | SOUNDING THE KEYNOTE | True | From The Boston Globe | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/manhattan-freshmen-vanquish-hun-crews-heavyweights-win-by-length-in.html | MANHATTAN FRESHMEN VANQUISH HUN CREWS; Heavyweights Win by Length in Contest With the School's First Boat -- 150-Pounders Score. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-ethiopia-precedent.html | THE ETHIOPIA PRECEDENT | True | From The Milwaukee Journal | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/parents-to-clean-school.html | Parents to Clean School | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/more-farms-ready-for-homesteaders-frontier-opportunity-revived-by.html | MORE FARMS READY FOR HOMESTEADERS; Frontier Opportunity Revived by the Reclamation Bureau Projects in Oregon. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/senators-vanquish-athletics-10-to-3-unloose-two-major-attacks-to.html | SENATORS VANQUISH ATHLETICS, 10 TO 3; Unloose Two Major Attacks to Take Third Straight This Year From Philadelphia. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/press-strengthened-by-freedom-tests-attacks-are-thwarted-by-their.html | PRESS STRENGTHENED BY 'FREEDOM' TESTS; Attacks Are Thwarted by Their Own Nature, but Newspapers Move to Safeguard Their Rights PRESIDENT'S VIEW OF CRITICS | True | By Arthur Krock | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/schappes-charges-bias-dismissed-teacher-says-robinson-is.html | SCHAPPES CHARGES BIAS; Dismissed Teacher Says Robinson Is Antagonistic to Him. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/macmullan-mcfeely.html | Macmullan -- McFeely | True | Special to THE NZW YORK TIAES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/float-will-be-rebuilt.html | Float Will Be Rebuilt | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bazaar-will-open-dance-for-charity-reception-to-be-preliminary-to.html | BAZAAR WILL OPEN DANCE FOR CHARITY; Reception to Be Preliminary to Entertainment Thursday at the Savoy-Plaza. GAME TABLES AVAILABLE Dinner Will Also Mark Event in Interest of Work for Wards for Children in Hospital. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/strike-ends-as-women-arrive.html | Strike Ends as Women Arrive | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/w-r-6eorge-dies-boys-benefactor-founder-of-junior-ppublic-proved.html | W. R. 6EORGE DIES; BOYS' BENEFACTOR; Founder of Junior Ppublic, Proved Value in Teaching Self-Government. IDEA WAS COPIED ABROAD Born of Poor Parents Himself, He Began Philanthropic Work More Than 40 Years Ago. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/missionary-sailing-sped-by-wpa-band-musicians-serenade-sister.html | MISSIONARY, SAILING, SPED BY WPA BAND; Musicians Serenade Sister Frances Jolly on Departure for Post in Liberia. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/guild-head-assails-state-liquor-taxes-bill-to-increase-the-license.html | GUILD HEAD ASSAILS STATE LIQUOR TAXES; Bill to Increase the License Fees of Retailers Held Unfair by Colonel Tobin. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pinkerton-cope.html | Pinkerton -- Cope | True | Special to THB NEW YOK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-hiker-takes-to-the-road-new-yorks-great-army-of-walkers-is-on.html | THE HIKER TAKES TO THE ROAD; New York's Great Army of Walkers Is on the March Once More, Seeking Relaxation in the Peace of Wooded Hill and Dell | True | By Alex Greenebaum | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-campaign-thunder-begins-within-a-few-weeks-oratorical-barrages.html | THE CAMPAIGN THUNDER BEGINS; Within a Few Weeks Oratorical Barrages and Factional Fury Will Burst Over the Land THE CAMPAIGN THUNDER BEGINS TO RUMBLE Within a Few Weeks a Fierce Barrage of Oratory and Factional Fury Will Burst Over the Heads of the Nation's Voters | True | By Duncan Aikmanwashington. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/card-party-and-sale-will-assist-nursery-event-to-be-held-may-5-to.html | CARD PARTY AND SALE WILL ASSIST NURSERY; Event to Be Held May 5 to Raise Funds for Institution Headed by Mrs. William G. Brady. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/democrats-drive-for-pennsylvania-leaders-are-striving-for-a-larger.html | DEMOCRATS DRIVE FOR PENNSYLVANIA; Leaders Are Striving for a Larger Vote Than Republicans in Tuesday Primary. RELIEF IS CALLED FACTOR Rivals Assert That Many on Rolls Switched Their Party Allegiance. ROOSEVELT IS CHALLENGED But Breckinridge's Candidacy Merely Seeks Protest Vote -- Borah Unopposed. DEMOCRATS DRIVE FOR PENNSYLVANIA | True | By Charles R. Michaelspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/film-gossip-of-the-week-a-seagoddess-swims-back-into-our-ken-dogs.html | FILM GOSSIP OF THE WEEK; A Sea-Goddess Swims Back Into Our Ken; Dogs, Disney and Howard Hughes FILM GOSSIP OF THE WEEK | True | By B.r. Crisler | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/budgemako-rally-to-capture-title-subdue-allisonvan-ryn-26-36-64-61.html | BUDGE-MAKO RALLY TO CAPTURE TITLE; Subdue Allison-Van Ryn, 2-6, 3-6, 6-4, 6-1, 8-6, in Final at White Sulphur. MISS FULTON IS WINNER Beats Mrs. Johnson, 6-1, 4-6, 6-3, to Win Mason-Dixon Singles Laurels. BUDGE-MAKO RALLY TO CAPTURE TITLE | True | By Allison Danzigspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/duce-drops-cares-to-start-new-town-mussolini-turns-reclamation-of-a.html | DUCE DROPS CARES TO START NEW TOWN; Mussolini Turns Reclamation of a Part of Pontine Marsh Area Into Spirited Holiday. JOYOUSLY DRIVES TRACTOR Then He Plays the Genial Host to Foreign Journalists and Twits Ineffectual Waiter. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/john-marin-the-man-and-his-work-by-em-benson-51-plates-including.html | JOHN MARIN, THE MAN AND HIS WORK. By E.M. Benson. 51 plates, including photo portrait by Alfred Stieglitz and two reproductions in color. 112 pp. Washington: The American Federation of Arts. $2.50. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/head-of-rotary-received-by-president-of-finland.html | Head of Rotary Received By President of Finland | True | Wireless to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/skidmore-holds-prom-the-junior-class-is-host-at-dance-in-casino-at.html | SKIDMORE HOLDS PROM; The Junior Class Is Host at Dance in Casino at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/curing-the-reading-pains-association-in-westchester-transforms.html | CURING THE READING PAINS; Association in Westchester Transforms Children by Removing Mental Hazard | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fair-warning-by-mignon-g-eberhart-304-pp-new-york-doubleday-doran.html | FAIR WARNING. By Mignon G. Eberhart. 304 pp. New York: Doubleday. Doran & Co. $2. | True | By Isaac Anderson | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/prize-peace-plan-of-a-scout.html | PRIZE PEACE PLAN OF A SCOUT | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/water-company-head-arrested.html | Water Company Head Arrested | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bury-the-dead-irwin-shaws-neurotic-fantasy-of-grisly-revolt-on-the.html | 'BURY THE DEAD'; Irwin Shaw's Neurotic Fantasy of Grisly Revolt on the Battlefield | True | By Brooks Atkinson | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/coffin-awards-to-eight-fellowships-given-at-schenectady-will-enable.html | COFFIN AWARDS TO EIGHT; Fellowships Given at Schenectady Will Enable Research Work. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/give-a-thought-to-horror.html | GIVE A THOUGHT TO HORROR | True | CHARLES MORGAN. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/midwest-trade-slackens-unseasonable-weather-causes-drop-in-many.html | MIDWEST TRADE SLACKENS; Unseasonable Weather Causes Drop in Many Lines in District. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/hail-chattanooga-on-50th-birthday-delegates-from-250-colleges-in.html | HAIL CHATTANOOGA ON 50TH BIRTHDAY; Delegates From 250 Colleges in Cap and Gown Parade as Celebration Ends. POUND SCORES OATH LAWS They Are an Attempt to Throttle Learning by Pressure of Imposed Ideals, He Says. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/freeman-to-give-up-posts-at-st-johns-resignation-of-basketball-and.html | FREEMAN TO GIVE UP POSTS AT ST. JOHN'S; Resignation of Basketball and Baseball Coach Announced by Athletic Board. | True |  | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-treaty-spurs-trade-for-canada-aids-in-cutting-unemployment.html | NEW TREATY SPURS TRADE FOR CANADA; Aids in Cutting Unemployment, Which Still, However, Is a Principal Problem, | True | By John MacCormac | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-k-a-phelps-engaged.html | Miss K. A. Phelps Engaged | True | 5pectat to Tsm lq'zw Yonx Txgs. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/national-defense.html | NATIONAL DEFENSE | True | By President Roosevelt. Explaining His Policy In A Letter To Mrs. William A. Becket of the Daughters of the American Revolution. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/ch-sturdy-max-english-setter-is-named-best-at-springfield-maridor.html | Ch. Sturdy Max, English Setter, Is Named Best at Springfield; Maridor Kennels' Entry Carries Off Laurels in Final Judging, the McAleenan Scottie, Bottle of Vigal, Proving Chief Rival -- Total of 408 Dogs Benched in Annual Show. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/blair-shows-way-1312-lee-and-miller-star-in-victory-over-tenafly.html | BLAIR SHOWS WAY, 13-12; Lee and Miller Star in Victory Over Tenafly High Nine. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-policemans-lot-is-not-dull-in-papua-savage-patrol-by-jg-hides.html | A Policeman's Lot Is Not Dull in Papua; SAVAGE PATROL. By J.G. Hides. Illustrated With Photographs. 207 pp. New York: Robert M. McBride & Co. $2.75. | True | EDWARD FRANK ALLEN. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pig-demands-home-comforts.html | Pig Demands Home Comforts | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/stoplandon-forces-make-some-headway-choice-of-unattached-keynoter.html | 'STOP-LANDON' FORCES MAKE SOME HEADWAY; Choice of Unattached Keynoter for Convention Makes Nomination Of Dark Horse More Likely | True | By Charles R. Michael | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/boydpower.html | BoydPower | True | Special to TI. iW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sporting-goods-gain-most-active-season-in-many-years-predicted-by.html | SPORTING GOODS GAIN; Most Active Season in Many Years Predicted by Manufacturers. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fp-dunne-rites-tomorrow.html | F.P. Dunne Rites Tomorrow | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/troth-announced-of-miss-mclaye-she-will-be-married-to-george-hesse.html | TROTH ANNOUNCED OF MISS M'CLAYE; She Will Be Married to George Hesse Jr.-Sarah Lawrence College Graduate. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/toy-demand-heavier-more-than-1600-buyers-register-for-annual-fair.html | TOY DEMAND HEAVIER; More Than 1,600 Buyers Register for Annual Fair Here. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/movies.html | Movies | True | VCAI:I:EN F. ROLPH | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-tragic-and-gruesome-story-of-the-donner-party-ordeal-by-hunger.html | The Tragic and Gruesome Story of the Donner Party; "Ordeal by Hunger," by George R. Stewart Jr., Is an Effective New Rendering of the Narrative ORDEAL BY HUNGER. The Story of the Donner Party. By George R. Stewart Jr. Illustrated from drawings by Ray Boynton and old prints and with maps. 328 pp. New York: Henry Holt Co. $2.75. | True | By Florence Finch Kelly | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/lawrenceville-wins-91-downs-poly-prep-nine-behind-bourniques-3hit.html | LAWRENCEVILLE WINS, 9-1; Downs Poly Prep Nine Behind Bournique's 3-Hit Hurling. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/c-c-n-n-5-l-i-u-3.html | C. C. N. N., 5' L. I. U., 3. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/penn-crew-beats-princeton-to-win-childs-cup-again-quakers-first-by.html | PENN CREW BEATS PRINCETON TO WIN CHILDS CUP AGAIN; Quakers First by Length and Half, With Columbia Varsity Last on Harlem River. JAYVEES ROW DEAD HEAT Lions and Tigers Finish Even -- Nassau Cubs and Blue Lightweights Score. PENN CREW TAKES CHILDS CUP AGAIN | True | By Lincoln A. Werden | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-evening-gowns-lack-trains-paris-winds-them-around-feet-mode.html | New Evening Gowns Lack Trains; Paris Winds Them Around Feet; Mode Calls for a Retrousse in the Japanese Manner -- Some Frocks Are Convertible, Having Short Coats That Can Be Used for the Cocktail Hour and Formal Wear. NEW EVENING WEAR LACKING IN TRAINS | True | Copyright, 1936, by the New York Times Company and Nana. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/the-task-of-policeman-john-bull.html | THE TASK OF POLICEMAN JOHN BULL | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nature-of-the-glass-boot.html | Nature of the "Glass Boot" | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/defeat-by-bowman-of-phillies-drops-dodgers-out-of-first-division.html | Defeat by Bowman of Phillies Drops Dodgers Out of First Division Berth; PHILLIES CONQUER DODGERS BY 3 TO 1 Bowman Hurls Craftily and Allows Only Five Hits in Close Contest. GERAGHTY MARS SHUT-OUT Allen Twice Paves Way to Runs for Victors -- Losers' Attack Fails With Men on Bases. | True | By Roscoe McGowenspecial To the New York Times. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/warns-of-youth-idlensss-nya-chief-tells-cleveland-club-5000000.html | WARNS OF YOUTH IDLENESS; NYA Chief Tells Cleveland Club 5,000,000 Jobless 'Spells Trouble.' | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/old-john-by-mairin-cregan-illustrated-by-helen-sewell-183-pp-new.html | OLD JOHN. By Mairin Cregan. Illustrated by Helen Sewell. 183 pp. New York: The Macmillan Company. $2. | True | By Ellen Lewis Buell | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/comedy-of-manners-third-act-in-venice-by-sylvia-thompson-325-pp.html | Comedy of Manners; THIRD ACT IN VENICE. By Sylvia Thompson. 325 pp. Boston: Little, Brown & Co. $2.50. | True | H. S. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/liberty-or-death-the-narrative-of-william-dunbar-partisan-by.html | LIBERTY OR DEATH: The Narrative of William Dunbar, Partisan. By Alexander Key. Illustrated by the Author. 224 pp. New York: Harper & Brothers. $2. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/grand-jury-to-sift-police-shooting-buyers-wife-shot-when-husband.html | GRAND JURY TO SIFT POLICE SHOOTING; Buyer's Wife, Shot When Husband Refused to Halt Car, Is in Serious Condition. CASE HELD 'UNFORTUNATE' Nassau Authorities Doubt Blame Will Attach to Detectives Who Were Mistaken for Bandits. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/taxes-lead-rise-in-operating-costs-north-american-co-reports-levies.html | TAXES LEAD RISE IN OPERATING COSTS; North American Co. Reports Levies of $15,274,959, Up 10.5% in 12 Months. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sec-halts-an-issue-suspends-certificate-registration-of-newman-dick.html | SEC HALTS AN ISSUE; Suspends Certificate Registration of Newman Dick Mining. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-new-teaching-degree-radcliffe-dean-explains-why-teachers-should.html | A NEW TEACHING DEGREE; Radcliffe Dean Explains Why Teachers Should Have Better Preparation | True | By Bernice B. Cronkhite Dean, Graduate School, Radcliffe College | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/students-to-give-puppet-play.html | Students to Give Puppet Play | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/killed-by-ditch-cavein.html | Killed by Ditch Cave-In | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/old-guard-parade-marks-11th-year-75-members-of-group-march-to-city.html | OLD GUARD PARADE MARKS 11TH YEAR; 75 Members of Group March to City Hall With Band Escort and Cheered by Crowds. NEW OFFICERS INSTALLED Memorial Service Also Held and Review of 16th Regiment Follows. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/mary-humphreys-to-wed.html | Mary Humphreys to Wed | True | Special to TE NEV YORK 'uI.'ES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/seek-to-revive-spa-at-upstate-avon-legislators-are-leading-in-plans.html | SEEK TO REVIVE SPA AT UP-STATE AVON; Legislators Are Leading in Plans to Restore Use of Village's Mineral Springs. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/officials-see-end-of-peace-strikes-failure-of-more-than-257-to.html | OFFICIALS SEE END OF 'PEACE STRIKES'; Failure of More Than 257 to Answer Call in City High Schools Held Significant. METHOD CALLED FAILURE Dr. Roberts Says the Thinking Realize Insubordination Does Not Help Cause. | True | By Richard Tompkins | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/miss-worthington-wed-married-in-baltimore-chapel-to-francis-cross.html | MISS WORTHINGTON WED; Married in Baltimore Chapel to Francis Cross Marbury. | True | Special to THE E YORE TL%ZS. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/fossils-gather-again-amateur-journalists-of-earlier-day-hold-annual.html | 'FOSSILS' GATHER AGAIN; Amateur Journalists of Earlier Day Hold Annual Reunion. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/labor-board-is-enjoined-judge-bars-hearing-temporarily-in-milwaukee.html | LABOR BOARD IS ENJOINED; Judge Bars Hearing Temporarily in Milwaukee Newspaper Case. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-religious-polemic-night-over-the-east-translated-and-adapted-from.html | A Religious Polemic; NIGHT OVER THE EAST. Translated and adapted from the German of E. von Kuhnelt-Leddihn by Edwin and Willa Muir. 434 pp. New York: Sheed & Ward. $2.50. | True | LOUIS KRONENBERGER. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/medical-society-will-hold-session-lord-horder-physician-to-king.html | MEDICAL SOCIETY WILL HOLD SESSION; Lord Horder, Physician to King Edward, to Head the List of Speakers Tomorrow. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/peace-by-economic-deal.html | PEACE BY ECONOMIC DEAL | True | By George Lansbury, Member of British Parliament. Speaking At the National Peace Conference At Washington. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/winnipeg-utilities-merged.html | Winnipeg Utilities Merged | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/williamson-walsh.html | Williamson -- Walsh | True | Special to T llv '2'o Trmss. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/new-plan-adopted-by-the-albany-yc-membership-limit-is-set-at-100.html | NEW PLAN ADOPTED BY THE ALBANY Y.C.; Membership Limit Is Set at 100 -- Special Rates on Commodities Sold There. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/selfcolor-gaillardias-many-growers-prefer-the-new-solid-shades-to.html | SELF-COLOR GAILLARDIAS; Many Growers Prefer the New Solid Shades to the Two-Toned Type | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/approves-farrars-comments.html | Approves Farrar's Comments. | True | NORMA B. KASTL. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/city-club-federation-will-meet-friday-special-program-for-100th.html | City Club Federation Will Meet Friday; Special Program for 100th Convention | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/a-fair-for-the-coast-exposition-in-1939-will-mark-the-completion-of.html | A FAIR FOR THE COAST; Exposition in 1939 Will Mark the Completion Of Two Bay Bridges | True | By Fitzhugh L. Minnigerode | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/out-of-town.html | OUT OF TOWN | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/sidelight-of-the-week.html | SIDELIGHT OF THE WEEK | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/percy-hamffloni68-drama-critic-dies-videly-known-stage-reviewer.html | PERCY HAMffIONI),68; DRAMA CRITIC, DIES; /Videly Known Stage Reviewer Came to New York in 1921 After Chicago Career, EDITOR OF A PAPER AT 22 Outspoken Foe of the Inferior, He Had Many DisputesWas War Correspondent. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/nazis-enroll-tailors.html | Nazis Enroll Tailors | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/cardinal-praises-women-in-charity-catholic-organization-hailed-as-a.html | CARDINAL PRAISES WOMEN IN CHARITY; Catholic Organization Hailed as a Benediction to New York Archdiocese. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/noah-websters-claim-to-fame-a-biography-which-reveals-his-great.html | NOAH WEBSTER'S CLAIM TO FAME; A Biography Which Reveals His Great Contribution to American Culture NOAH WEBSTER, Schoolmaster to America. By Harry R. Warfel. Illustrated. 460 pp. New York: The Macmillan Company. $3.50. Noah Webster's Claim to Fame | True | By Nathan G. Goodman | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/wars-savagery.html | WAR'S SAVAGERY | True | From The Ottawa Journal | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/reported-from-the-motor-world-road-to-connect-canadian-and-american.html | REPORTED FROM THE MOTOR WORLD; Road to Connect Canadian And American Parks -- Other News | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/pointers-owned-by-armstrong-and-cowperthwaite-score-at-field-trial.html | Pointers Owned by Armstrong and Cowperthwaite Score at Field Trial Meet; ARMSTRONG'S DOG WINS FIELD STAKE Gowidas Billious Ben Defeats Ben's Devel in Junior All-Age Test at Middletown. JACK DOONES BILL FIRST Cowperthwaite's Puppy Gains Fine Victory Over Chicora Trego in Open Derby. | True | Special to THE NEW YORK TIMES. | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/events-of-interest-in-shipping-world-hubert-viard-second-captain-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hubert Viard, Second Captain of Normandie, Is Named Master of Antilles. $25,000 BIDS FOR 2 CRAFT Offers Made for Vessels of Shipping Board -- Japanese Freighter Sets a Record. | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/bridge-championship-match-today-final-of-grand-national-teamoffour.html | BRIDGE: CHAMPIONSHIP MATCH TODAY; Final of Grand National Team-of-Four Event -- Examples of Play | True | By Albert H. Morehead | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-26 | 1936-04-26 | https://www.nytimes.com/1936/04/26/archives/erasmus-scores-at-lacrosse.html | Erasmus Scores at Lacrosse | True | | C1B 298622,C1B 298623,C1B 298624,C1B 298625,C1B 298626,C1B 298627,C1B 298628,C1B 298629 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/democratic-prosperity.html | DEMOCRATIC PROSPERITY | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/catholic-poets-meet-at-mass-in-st-leos-liturgy-is-sung-by-schola.html | CATHOLIC POETS MEET AT MASS IN ST. LEO'S; Liturgy Is Sung by Schola Choir and the Rev. John LaFarge Conducts Services. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/greatest-battle-of-ethiopian-war-on-at-sasa-baneh-italian.html | GREATEST BATTLE OF ETHIOPIAN WAR ON AT SASA BANEH; Italian Casualties Are Large as Turkish General Leads the Defending Forces. DRIVE ON CAPITAL STARTS More Troops at Addis Ababa as Leaders Voice Confidence -- Planes Sought in London. GREATEST BATTLE ON AT SASA BANEH | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/protesting-tax-exemption.html | Protesting Tax Exemption | True | JOHN B. LYVORNESE | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/post-office-robbers-caught.html | Post office Robbers Caught | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/teachers-union-backs-schappes.html | Teachers Union Backs Schappes | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/two-miss-death-as-car-pierces-granite-wall-drops-20-feet-and.html | Two Miss Death as Car Pierces Granite Wall, Drops 20 Feet and Derails Subway Train | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/resident-offices-report-on-trade-summer-merchandise-demand-active.html | RESIDENT OFFICES REPORT ON TRADE; Summer Merchandise Demand Active in Apparel Division of Wholesale Market. ORDERS FOR DRESSES RISE Colorful Sports Apparel for Men Holds Interest -- Gray Cloth Spurt Stabilizes Prices. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/a-whos-who-of-the-mayors-charter-commission.html | A Who's Who of the Mayor's Charter Commission | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/two-named-deans-of-nyu-schools-prof-saville-to-head-college-of.html | TWO NAMED DEANS OF N.Y.U. SCHOOLS; Prof. Saville to Head College of Engineering, Dean Bliss Becoming Emeritus. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/city-college-class-scoffs-at-dudes-seniors-fail-to-pick-a-best.html | CITY COLLEGE CLASS SCOFFS AT DUDES; Seniors Fail to Pick a 'Best Dresser,' Viewing Question as 'Too Bourgeois.' POLL CRITICIZES COURSES Students Feel Unequipped for Problems of Life -- Many Plan to Continue Studies. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/21500-watch-reds-lose-to-cubs-5-to-0-carleton-allows-four-blows-to.html | 21,500 WATCH REDS LOSE TO CUBS, 5 TO 0; Carleton Allows Four Blows to Register Shutout in Game at Cincinnati. HERMAN EXCELS AT BAT Chicago Second Baseman Gets Three Safeties to Lead Mates to Triumph. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/child-born-to-victor-borsodis.html | Child Born to Victor Borsodis | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/youth-states-its-case-preceding-generation-apparently-has-much-to.html | YOUTH STATES ITS CASE; Preceding Generation Apparently Has Much to Answer For. | True | H.R. BYErs | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/son-born-to-h-a-bonyuns-jr.html | Son Born to H. A. Bonyuns Jr. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/patience-in-crisis-viewed-as-service-they-also-serve-who-stand-and.html | PATIENCE IN CRISIS VIEWED AS SERVICE; They Also Serve Who Stand and Wait, Says Dr. Henry Referring to the Jobless. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/eggert-hammond.html | Eggert -- Hammond | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bighearted-winner-still-feels-generous-lucky-henry-salvaged-at.html | BIG-HEARTED WINNER STILL FEELS GENEROUS; Lucky Henry, Salvaged at Races With $1,710, Thinks It Will Go to Bookies Anyway. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/industrial-activity-shows-gain-in-april-improvement-follows.html | INDUSTRIAL ACTIVITY SHOWS GAIN IN APRIL; Improvement Follows Advances Recorded in Previous Month, Conference Board Finds. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/10-win-art-scholarships-victors-all-from-other-cities-to-get-term.html | 10 WIN ART SCHOLARSHIPS; Victors, All From Other Cities, to Get Term of Study Here. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/berlin-boerse-list-closes-week-strong-steels-are-well-taken-also.html | BERLIN BOERSE LIST CLOSES WEEK STRONG; Steels Are Well Taken, Also the Chemicals and Textiles -- Reich Bonds Harden. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/state-security-bill-backed-by-rieglman-action-is-needed-now-to.html | STATE SECURITY BILL BACKED BY RIEGELMAN; Action Is Needed Now to Avoid Loss of Large Federal Grants, Republican Declares. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/wheat-prospects-disturb-traders-smaller-production-of-winter-staple.html | WHEAT PROSPECTS DISTURB TRADERS; Smaller Production of Winter Staple Seen Unless Rains Are More Copious. FOREIGN INTERESTS ACTIVE Canada Continues Sales for Export -- Good Support of May Staple in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/to-become-a-bride.html | TO BECOME A BRIDE | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/income-of-prr-falls-road-has-13800603-net-in-first-quarter-16025799.html | INCOME OF P.R.R. FALLS; Road Has $13,800,603 Net in First Quarter -- $16,025,799 in 1935. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/goffes-246-wins-at-golf-takes-low-gross-in-new-york-ac-54hole.html | GOFFE'S 246 WINS AT GOLF; Takes Low Gross in New York A.C. 54-Hole Tourney. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/the-illinois-primary-republicans-see-little-reason-for-senator.html | THE ILLINOIS PRIMARY; Republicans See Little Reason for Senator Borah to Exult. | True | CHAUNCEY M'CORMICK | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/pastor-defines-faith.html | Pastor Defines Faith | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/reich-lifts-output-of-raw-materials-staples-and-metal-production-up.html | REICH LIFTS OUTPUT OF RAW MATERIALS; Staples and Metal Production Up Sharply in 1935 -- Exports Policy Is Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/capt-jonathan-edwards-former-legislator-orgnized-the-dennisport.html | CAPT. JONATHAN EDWARDS; Former Legislator Organized the Dennisport, Mass., Fishing Go. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/new-city-charter-offered-council-of-29-is-created-to-end-board-of.html | NEW CITY CHARTER OFFERED; COUNCIL OF 29 IS CREATED TO END BOARD OF ALDERMEN; BOROUGH AUTONOMY KEPT Planning Board With Wide Powers Curbs Estimate Body. FISCAL REFORMS PROVIDED Treasurer Would Take Over Much of Controller's Power -- Capital Budget Created. VOTE SET FOR NOVEMBER Hearings to Be Held on Proposal Retaining Basic Form of Present Government. NEW CITY CHARTER OFFERED TO VOTERS | True | By Warren Moscow | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/abbott-will-aids-science-explorer-left-fifth-of-535000-estate-to.html | ABBOTT WILL AIDS SCIENCE; Explorer Left Fifth of $535,000 Estate to Smithsonian Institution. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/ready-for-session-of-women-voters-officers-of-state-units-arriving.html | READY FOR SESSION OF WOMEN VOTERS; Officers of State Units Arriving in Cincinnati for Preliminary Parleys Today. CONVENTION TOPICS WIDE List of Subjects for 'Little Dinners' to Be Held Wednesday Is Announced. | True | By Winifred MallonSpecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/baltimore-breaks-even-turns-back-rochester-10-to-7-then-is-defeated.html | BALTIMORE BREAKS EVEN; Turns Back Rochester, 10 to 7, Then Is Defeated, 13 to 8. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/quality-dinner-for-goodman.html | Quality' Dinner for Goodman | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/two-held-in-new-jersey.html | Two Held in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/board-finds-excess-of-reserves-ample-2300000000-surplus-march-31.html | BOARD FINDS EXCESS OF RESERVES AMPLE; $2,300,000,000 Surplus March 31 More Than Enough to Let Bank Credit Expand. LOWEST LEVEL IN MONTHS Tightening of Margin Rules Explained in Report of Federal System. BOARD FINDS EXCESS OF RESERVES AMPLE | True | Special to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/many-art-groups-plan-exhibitions-more-than-score-of-shows-on-roster.html | MANY ART GROUPS PLAN EXHIBITIONS; More Than a Score of Shows on Roster of Various Galleries for This Week. 100 MODERNS TO DISPLAY Seventh Annual Collection of the Alumni From Fontainebleau School to Be Shown Today. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/rev-alfred-la-rue-one-of-oldest-members-of-jesuits-in-canadataught.html | REV. ALFRED LA RUE; One of Oldest Members of Jesuits in CanadaTaught at Fordham. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/chicagos-trading-hours-only-securities-and-cotton-men-to-begin.html | CHICAGO'S TRADING HOURS; Only Securities and Cotton Men to Begin Earlier Today. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/mrs-zell-deming-publisher-is-dead-owner-of-tribunechronicle-of.html | MRS. ZELL DEMING, PUBLISHER, IS DEAD; Owner of Tribune-Chronicle of Warren, Ohio, Bought the Paper With Her Earnings. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/tharagan-matthew.html | THARAGAN MATTHEW | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/tanker-and-cargo-of-alcohol-seized-50000-gallons-of-contraband.html | TANKER AND CARGO OF ALCOHOL SEIZED; 50,000 Gallons of Contraband Found Camouflaged Under Shallow Oil Container. SEVEN ARRESTS ARE MADE Federal Agents Raid Ship at Elizabeth, N.J., After Trailing It From Far Off Coast. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/seek-emergency-fund-jewish-leaders-ask-150000-to-aid-palestine-riot.html | SEEK EMERGENCY FUND; Jewish Leaders Ask $150,000 to Aid Palestine Riot Victims. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/unhappiness-held-needless.html | Unhappiness Held Needless | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/new-type-of-trust-5000000-shares-of-sovereign-investors-on-market.html | NEW TYPE OF TRUST; 5,000,000 Shares of Sovereign Investors on Market Today. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/brooklyn-student-killed-in-chicago-jack-schiffer-had-been-talking.html | BROOKLYN STUDENT KILLED IN CHICAGO; Jack Schiffer Had Been Talking of Suicide, Friend Says -- Slain With Surgical Knife. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/miss-fry-carries-off-rosette-with-rule-britannia-at-hutchinson.html | Miss Fry Carries Off Rosette With Rule Britannia at Hutchinson Horse Show; HUNTER TITLE GOES TO RULE BRITANNIA Miss Fry's Chestnut Mare Is Picked After Taking 2 Blues at Show in New Rochelle. JUGADOR NAMED RESERVE Wright Rides Bartender and Sonny to 2 Victories Each in Jumping Events. | True | By Kingsley Childsspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRED D. EDDY | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dowager-is-betrothed-sons-oppose-marriage-of-mrs-fe-snow-of-boston.html | DOWAGER IS BETROTHED; Sons Oppose Marriage of Mrs. F.E. Snow of Boston to Press Agent. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/manhattan-nine-ready-unbeaten-jasper-team-to-oppose-nyu-today.html | MANHATTAN NINE READY; Unbeaten Jasper Team to Oppose N.Y.U. Today. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/fire-wrecks-the-church-hughes-attended-as-boy.html | Fire Wrecks the Church Hughes Attended as Boy | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/rubber-trade-parley-approved.html | Rubber Trade Parley Approved | True | Special to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/ethiopia-seeks-airplanes.html | Ethiopia Seeks Airplanes | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/aiken-nominated-by-socialistlabor-party-seeks-presidency-on.html | Aiken Nominated by Socialist-Labor Party; Seeks Presidency on Revolutionary Program | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/l-h-colemans-have-daughter.html | L. H. Colemans Have Daughter | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/stoplandon-push-is-gathering-force-kansans-backers-alarmed-drop.html | STOP-LANDON PUSH IS GATHERING FORCE; Kansan's Backers, Alarmed, Drop Plan to Wait Casting of 'Favorite Son' Ballots. COMPROMISE IDEA GROWS Vandenberg and Steiwer Mentioned as Attacks on Kansan Sway Eastern Leaders. | True | By Charles R. Michaelspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/120family-flat-sold-in-flushing-holders-of-mortgage-issue-get.html | 120-FAMILY FLAT SOLD IN FLUSHING; Holders of Mortgage Issue Get Interest Arrears as Result of Deal. BUILDER PURCHASES SITE Acquires Parsons Boulevard Plot for Four-Story House -- Other Queens Sales. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/h-l-mlung-dies-tennessee-jurist-knoxville-attorney-a-former-special.html | H. L. M'(LUNG DIES; TENNESSEE JURIST; Knoxville Attorney a Former Special Justice of the Supreme Court, ADMITTED TO BAR IN 1879 Trustee bf the University of Tennessee for 23 Years and Ex-Head of Bank. | True | Specla[ to Tm Nsw Yo TZars. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/35000-see-czechs-triumph.html | 35,000 See Czechs Triumph | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/giants-start-for-west-open-with-cards-at-st-louis-tomorrow-game.html | GIANTS START FOR WEST; Open With Cards at St. Louis Tomorrow -- Game With Bees Off. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/barry-maonutt-retired-professor-once-headed-the-physics-department.html | BARRY MaoNUTT; Retired Professor Once Headed the Physics Department at Lehigh. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/houston-barnard-rochester-n-y-engineer-stricken-at-nice-while.html | HOUSTON BARNARD; Rochester, N. Y., Engineer Stricken at Nice While Traveling Abroad. | True | VVtreless to TH NEW YOP. K TldiES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/the-amateur-gentleman-a-colorful-romance-at-the-roxy-pride-of-the.html | ' The Amateur Gentleman,' a Colorful Romance, at the Roxy -- 'Pride of the Marines' at the Globe. | True | By Frank S. Nugent | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/to-give-reception-today-mrs-ho-clarke-will-entertain-group-planning.html | TO GIVE RECEPTION TODAY; Mrs. H.O. Clarke Will Entertain Group Planning Charity Drive. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/police-to-guard-reich-navy-cadets-special-squad-is-assigned-to-give.html | POLICE TO GUARD REICH NAVY CADETS; Special Squad Is Assigned to Give Constant Protection to Group Arriving Today. SIGHT-SEEING TOURS FIXED 175 Officers and Men From the Emden, Moored in Baltimore, Coming by Bus. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/french-fiscal-receipts-rise.html | French Fiscal Receipts Rise | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/store-group-lifts-net-to-2508607-federateds-net-in-12-months-to-jan.html | STORE GROUP LIFTS NET TO $2,508,607; Federated's Net in 12 Months to Jan. 31 Equal to $1.60 a Common Share. SALES INCREASE BY 2.82% Current Assets to Liabilities in a Ratio of 5.97 to 1 -- Earned Surplus Up. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/honor-heroes-of-south-three-states-hold-confederate-memorial-day.html | HONOR HEROES OF SOUTH; Three States Hold Confederate Memorial Day -- Others Later. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/soccer-americans-score-defeat-newark-irish-americans-by-32-in.html | SOCCER AMERICANS SCORE; Defeat Newark Irish Americans by 3 to 2 in League Game. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/jobless-to-mass-in-trenton-tonight-to-fight-for-relief-leader.html | JOBLESS TO MASS IN TRENTON TONIGHT TO FIGHT FOR RELIEF; Leader Asserts Merchants Are Providing Autos to Bring Unemployed to Capital. NO DISORDER IS EXPECTED Legislature Unlikely to Act on Taxation at Once -- Mock Assembly Will Adjourn. JOBLESS TO MASS IN TRENTON TONIGHT | True | By Lauren D. Lymanspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/help-for-children-in-reich-put-first-joint-distribution-committee.html | HELP FOR CHILDREN IN REICH PUT FIRST; Joint Distribution Committee Outlines Its Policy on Giving Succor Abroad. DIRE NEED IN POLAND SEEN Organization Will Not Be Able to Allot Funds to Palestine This Year, Officials Say. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/tribute-for-hammond-head-of-drama-critics-circle-praises.html | TRIBUTE FOR HAMMOND; Head of Drama Critics Circle Praises CriticCremation Today, | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/corn-is-bought-on-dips-traders-in-chicago-predicate-operations-on.html | CORN IS BOUGHT ON DIPS; Traders in Chicago Predicate Operations on Wheat Situation. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/marna-w-brower-becomes-engaged-her-betrothal-to-harry-clark-royal.html | MARNA W. BROWER BECOMES ENGAGED; Her Betrothal to Harry Clark Royal Jr., Senior at Yale, Is Announced Here. SARAH LAWRENCE ALUMNA Mother's Grandfather, John H. Prentice, Helped to Lay Out Prospect Park, Brooklyn. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/extra-police-hunt-firebug-in-bronx-hundreds-seek-the-alcoholic.html | EXTRA POLICE HUNT FIREBUG IN BRONX; Hundreds Seek the 'Alcoholic Pyromaniac' Who Long Has Terrorized the Borough. THREE SUSPICIOUS BLAZES Quickly Put Out -- None Is Laid to the Man Who Fired Six Houses on April 18. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/commission-reports-on-new-charter-for-the-city-borough-autonomy.html | COMMISSION REPORTS ON NEW CHARTER FOR THE CITY; Borough Autonomy Safeguarded and a Board of City Planning Is Created | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/paige-dohnson.html | Paige -- -dohnson | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/march-construction-up-72-cities-had-home-building-total-above.html | MARCH CONSTRUCTION UP; 72 Cities Had Home Building Total Above $100,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/light-hog-price-held-at-top-of-11-market-in-chicago-erratic-partly.html | LIGHT HOG PRICE HELD AT TOP OF $11; Market in Chicago Erratic, Partly Because of the Unsettled Condition in Loins. CHOICE STEERS ARE LOWER Wool Lambs Reach $11.75, Best Level SInce May, 1930 -- Dressed Article Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/greet-brazil-over-radio-wife-and-daughter-of-vargas-talk-from.html | GREET BRAZIL OVER RADIO; Wife and Daughter of Vargas Talk From Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/berkos-wins-long-island-title.html | Berkos Wins Long Island Title | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dr-fosdick-pleads-for-summer-camps-offers-choice-between-keeping.html | DR. FOSDICK PLEADS FOR SUMMER CAMPS; Offers Choice Between Keeping Children Off Streets and Building More Prisons. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/mrs-robert-p-nugent.html | MRS. ROBERT P. NUGENT | True | Special to Ta I',Ir-w Yoa TXMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/sports-of-the-times-reg-us-pat-off-by-robert-f-kelley-pinchhitting.html | Sports of the Times; Reg. U.S. Pat. Off. By ROBERT F. KELLEY (Pinch-Hitting for John Kieran.) Over a Fair Hunting Country | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/martin-mendel-dies-education-director-held-high-school-organizaglon.html | MARTIN MENDEL DIES; EDUCATION DIRECTOR; Held High School Organizaglon Post on Board -- Principal of Evening Classes. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/imrs-b-s-shiman-engaged-to-wed-daughter-of-mr-and-mrs-lloyd-smyth.html | IMRS B S SH[IMAN ENGAGED TO WED; Daughter of Mr. and Mrs. Lloyd Smyth Betrothed to Benjamin Boeckeler. NIECE OF MRS. T. H. CABOT Prospective Bride Is Also a Granddaughter of the Late Raphael Pumpely. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/defends-newsprint-price-hepburn-denies-that-ontario-is-holding-it.html | DEFENDS NEWSPRINT PRICE; Hepburn Denies That Ontario Is Holding It Above Fair Level. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/links-fcc-inquiry-to-phone-rate-cut-walker-puts-saving-to-users.html | LINKS FCC INQUIRY TO PHONE RATE CUT; Walker Puts Saving to Users Under New 'Concessions' at $3,000,000 a Year. PAST REDUCTIONS CITED Official of A.T. & T. Points to 1926-31 Slash of $14,500,000, Unrelated to Investigations. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/price-ranges-for-week-movement-downward-in-chicago-trading-largely.html | PRICE RANGES FOR WEEK; Movement Downward in Chicago, Trading Largely Professional. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/jewish-union-enters-social-justice-fight-orthodox-congregation-set.html | JEWISH UNION ENTERS SOCIAL JUSTICE FIGHT; Orthodox Congregation Set Up a Committee to Urge Five-Day Week and Security Laws. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/frederick-leads-field.html | Frederick Leads Field | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/charles-w-sutro-71-financier-is-dead-son-of-exsan-francisco-mayor.html | CHARLES W. SUTRO, 71, FINANCIER, IS DEAD; Son of Ex-San Francisco Mayor and Owner of Cliff House-Last Head of Family. | True | Special to T NEW YO TS. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/luncheon-planned-to-help-musicians-party-will-be-given-tomorrow-to.html | LUNCHEON PLANNED TO HELP MUSICIANS; Party Will Be Given Tomorrow to Augment the Emergency Fund for Unemployed. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/eden-query-buoys-financial-berlin-hint-of-a-new-discussion-of.html | EDEN QUERY BUOYS FINANCIAL BERLIN; Hint of a New Discussion of Colonial Distribution Seen as Gain for Reich. LEADING STOCKS ARE HIGH Some Reach Best Level in Nine Months -- Rhine Issue Is Held Dead Economically. | True | By Robert Crozier Longwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/22-receive-grants-for-research-aid-fellowships-worth-65000.html | 22 RECEIVE GRANTS FOR RESEARCH AID; Fellowships Worth $65,000 Conferred on Specialists in Social Science. TWO GO TO COLUMBIA MEN Awards Provide Year's Direct Contact With Sources of Supplemental Study. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bears-break-even-against-montreal-take-opener-by-7-to-4-for-tenth.html | BEARS BREAK EVEN AGAINST MONTREAL; Take Opener by 7 to 4 for Tenth in Row, but Bow in Nightcap by 5 to 3. KOY DRIVES TWO HOMERS His Second Four-Bagger, With Two On in 7th, Decides Issue in First Game. | True | Special to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/two-ccc-youths-receive-medals-of-valor-for-saving-girl-by-swimming.html | Two CCC Youths Receive Medals of Valor For Saving Girl by Swimming in Icy Water | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/shorts-in-oats-cover-weak-spots-tempt-bears-cash-interests-active.html | SHORTS IN OATS COVER; Weak Spots Tempt Bears -- Cash Interests Active in Rye. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/3-youths-saved-in-river-canoeists-all-17-rescued-by-fishing-boat-at.html | 3 YOUTHS SAVED IN RIVER; Canoeists, All 17, Rescued by Fishing Boat at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/to-publish-review-in-frenchenglish-american-and-paris-college.html | TO PUBLISH REVIEW IN FRENCH-ENGLISH; American and Yale College Groups Combine in Quarterly Coming in June. PRINTED BY PARIS PRESS Patrons Have Supplied Funds for the Venture -- Issues Will Be About 100 Pages. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/french-daytoday-money-at-3.html | French Day-to-Day Money at 3% | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/horowitz-and-treysman-score-and-tie-for-lead-in-us-title-chess.html | Horowitz and Treysman Score and Tie for Lead in U.S. Title Chess Tourney; TREYSMAN DOWNS KEVITZ AT CHESS Takes Second. Round Game in 37 Moves, Gaining Tie for Lead in U.S. Title Play. HOROWITZ BEATS FACTOR Triumphs in Long Contest to Share First Place -- Denker, Fine and Dake Score. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/proposed-charter-attacked-by-seabury-whose-investigation-spurred.html | Proposed Charter Attacked by Seabury Whose Investigation Spurred Movement | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/nyag-launches-racing-shell-amid-ceremony-at-travers-island.html | N.Y.A.G. Launches Racing Shell Amid Ceremony at Travers Island; President Dalton Christens The Olympic, With Which the Winged Foot's U.S. Senior Champion Crew Hopes to Win Trip to Games in Germany -- Oarsmen Take Trial Spin on Sound. | True | By John Rendel | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/morgenthau-sr-is-80-former-envoy-gets-messages-from-roosevelt-and.html | MORGENTHAU SR. IS 80; Former Envoy Gets Messages From Roosevelt and Many Others. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/another-tree-pest.html | Another Tree Pest | True | MORTIMER G. MERRITT | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/colombian-minister-flies-home.html | Colombian Minister Flies Home | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/reich-sees-gains-in-our-industries-trade-press-favorable-in-its.html | REICH SEES GAINS IN OUR INDUSTRIES; Trade Press Favorable in Its Reviews -- Lays Much of Rise to Big Relief Outlays. BOOM IN STEEL PREDICTED Re-election Prospects Held Brighter for President, With Support of Working Classes. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cyclists-migrate-for-a-sunday-spin-go-120-miles-out-of-town-by.html | CYCLISTS MIGRATE FOR A SUNDAY SPIN; Go 120 Miles Out of Town (by Train) to Recapture the Fun of the Nineties. SOME FIND WALKING NICE Others Swing Along on 'Bicycle Built for Two,' in Strictly 20th Century Dress. | True | From a Staff Correspondent. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/foes-of-heimwehr-warned-by-prince-over-my-dead-body-is-reply-of.html | FOES OF HEIMWEHR WARNED BY PRINCE; ' Over My Dead Body,' Is Reply of Starhemberg to Call to Dissolve His Fascist Army. READY TO FIGHT, HE SAYS 12,000 Cheer Attack on Aides of Schuschnigg -- Chancellor Is Firm for Authoritarian Rule. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/sensational-comeback-wins-for-grant-grant-tops-budge-in-fiveset.html | Sensational Comeback Wins for Grant; GRANT TOPS BUDGE IN FIVE-SET MATCH Atlantan's Soft-Ball Tactics Prevail in Final of Mason-Dixon Championship. LOSER DRAWN INTO ERRORS Score Is 2-6, 4-6, 6-3, 6-0, 6-4 -- Allison, Miss Winthrop Also Are Winners. | True | By Allison Danzigspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/puerto-rico-group-alarmed-by-bill-chamber-of-commerce-urges.html | PUERTO RICO GROUP ALARMED BY BILL; Chamber of Commerce Urges Washington Not to Act Till Public Hearings Are Held. TYDINGS ACT IS OPPOSED Island's Masses Are Said Not to Appreciate the Seriousness of Decision to Be Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/frederick-f-schaffer-pioneer-in-the-connecticut-rubber-industry.html | FREDERICK F. SCHAFFER; Pioneer in the Connecticut Rubber Indust'ry Ex-Head of Two Firms. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/erna-kompa-keeps-backstroke-title-wsa-star-easily-captures.html | ERNA KOMPA KEEPS BACK-STROKE TITLE; W.S.A. Star Easily Captures Metropolitan A.A.U. 100-Yard Swim in Home Pool. MISS KNAPEK RUNNER-UP Miss Howland Finishes Third in Feature Event of Olympic Benefit Meet. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/roosevelt-scored-at-patriotic-fete-representative-fish-ignores-ban.html | ROOSEVELT SCORED AT PATRIOTIC FETE; Representative Fish Ignores Ban on Politics at 'May Day' Exercises in Brooklyn. 5,000 PARADE TO PARK J.M. Golding, Legion Leader, Denounces College Students' Peace Demonstration. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/charity-is-called-finest-of-virtues-it-brings-a-man-nearest-to-god.html | CHARITY IS CALLED FINEST OF VIRTUES; It Brings a Man Nearest to God, Father Kellenberg Says at St. Patrick's. CARDINAL'S APPEAL READ Plight of Needy Thousands Is Pictured as Aid for Catholic Charities Is Urged. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/drain-lake-find-body-police-and-volunteers-work-under-searchlights.html | DRAIN LAKE, FIND BODY; Police and Volunteers Work Under Searchlights in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/the-new-charter.html | THE NEW CHARTER | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/service-at-grants-tomb-patriotic-group-observe-114th-year-of.html | SERVICE AT GRANT'S TOMB; Patriotic Group Observe 114th Year of General's Birth. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/baby-bond-sales-yield-310081930-those-in-january-the-largest-their.html | BABY BOND' SALES YIELD $310,081,930; Those in January the Largest, Their Maturity Value Being $61,864,933. $1,000,000 DAILY AVERAGE Federal Reserve Banks Now Supplement Postoffices as Agents for Them. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/group-will-discuss-plans-for-art-camp-the-opening-of-institution.html | GROUP WILL DISCUSS PLANS FOR ART CAMP; The Opening of Institution for Girls at Suffern, N.Y., Is Scheduled for July 3. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/percy-hammond.html | PERCY HAMMOND | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dr-nolan-lewis-in-columbia-post-washington-medical-leader-is-made.html | DR. NOLAN LEWIS IN COLUMBIA POST; Washington Medical Leader Is Made Professor of Neurology -- Many on Faculty Promoted. DR. S.A. COSGROVE NAMED Jersey City Physician Is Chosen as Clinical Professor of Obstetrics. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/thralgilman.html | Thra!lGilma.n | True | pecil to THE I | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/b-j-ridder-to-wed-miss-georgia-bijgk-former-baltimore-girl-engaged.html | B. J. RIDDER TO WED MISS GEORGIA BIJGK; Former Baltimore Girl Engaged to the Son of Publisher of Several Newspapers. MEMBER OF COLONY CLUB Attended Ethel Walker School-Fiance Interested With His Father in Enterprises. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/colonists-entertain-at-white-sulphur-general-and-mrs-hines-among.html | COLONISTS ENTERTAIN AT WHITE SULPHUR; General and Mrs. Hines Among Those Who Open Homes for the Season. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/seaman-clubbed-blames-pickets.html | Seaman Clubbed, Blames Pickets | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/industrial-pay-analyzed-german-official-report-puts-steel-wages-at.html | INDUSTRIAL PAY ANALYZED; German Official Report Puts Steel Wages at $17.75 a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/insists-wpa-cash-aids-communism-senator-davis-cites-book-by-mrs.html | INSISTS WPA CASH AIDS COMMUNISM; Senator Davis Cites Book by Mrs. Hallie Flanagan, Head of Theatre Project. HINTS ACTORS GO JOBLESS Letter to Gillmore Reports Hearing That Non-Stage People Get Money. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/stocks-of-our-staple-off-world-total-11179000-bales-against.html | STOCKS OF OUR STAPLE OFF; World Total 11,179,000 Bales, Against 12,604,000 Year Ago. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/ewings-dog-takes-field-trial-stake-high-island-jack-triumphs-in.html | EWING'S DOG TAKES FIELD TRIAL STAKE; High Island Jack Triumphs in All-Age Event as Meeting Ends at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/chamberlain-confers-in-budapest.html | Chamberlain Confers in Budapest | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/shields-leads-the-way-scores-42-points-in-dinghy-racing-at.html | SHIELDS LEADS THE WAY; Scores 42 Points in Dinghy Racing at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/lehman-asks-ives-to-aid-crime-bills-governor-calls-on-speaker-to.html | LEHMAN ASKS IVES TO AID CRIME BILLS; Governor Calls on Speaker to Push Measures Which He Formerly Approved. SEEKS FULL COOPERATION Wants No Personal Credit for Legislation to Speed Battle Against Criminals. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/escorted-by-yonkers-police.html | Escorted by Yonkers Police | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/harvey-says-reds-dominate-relief-many-veterans-hide-world-war.html | HARVEY SAYS REDS DOMINATE RELIEF; Many Veterans Hide World War Emblems When They Ask Aid, He Tells Queens V.F.W. SEES COMMUNIST TREND Finds It 'Apparent' in High Places in Federal, State and City Governments. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/brooklyn-barbers-to-strike-today-union-expects-10000-to-walk-out-of.html | BROOKLYN BARBERS TO STRIKE TODAY; Union Expects 10,000 to Walk Out of Shops in All Sections Except Brownsville. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/six-fencers-gain-us-title-final-alessandroni-sweeps-through-nine.html | SIX FENCERS GAIN U.S. TITLE FINAL; Alessandroni Sweeps Through Nine Foils Bouts at the N.Y.A.C. to Advance. LEVIS STAYS IN RUNNING Huffman, Potter, Every and Righeimer Others Who Will Seek Crown Wednesday. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bond-issue-fully-sold-national-dairys-holders-take-62545500.html | BOND ISSUE FULLY SOLD; National Dairy's Holders Take $62,545,500 Debentures. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/on-way-to-deportation-woman-who-betrayed-dillinger-due-at-ellis.html | ON WAY TO DEPORTATION; Woman Who Betrayed Dillinger Due at Ellis Island Today. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/lord-horder-finds-noise-curbed-here-kings-physician-declares-din-in.html | LORD HORDER FINDS NOISE CURBED HERE; King's Physician Declares Din in London Is Worse in Some Ways Than New York's. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/communists-are-scored-attack-comes-at-close-of-americanization-day.html | COMMUNISTS ARE SCORED; Attack Comes at Close of Americanization Day Exercises in Jersey. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/french-rugby-club-wins-beats-st-andrews-of-south-orange-by-score-of.html | FRENCH RUGBY CLUB WINS.; Beats St. Andrew's of South Orange by Score of 15 to 0. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/roosevelt-enjoys-visit-at-hyde-park-motoring-there-after-overnight.html | ROOSEVELT ENJOYS VISIT AT HYDE PARK; Motoring There After Overnight Stay Here Following Speech, He Is in High Spirits. HEAVILY GUARDED ON WAY President Plans to Start Back to Capital Tonight, but May Delay Return a Day. | True | By Charles W. Hurdspecial To The New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/coughlin-criticizes-old-and-new-deals-his-philosophy-is-in-between.html | COUGHLIN CRITICIZES OLD AND NEW DEALS; His Philosophy Is In Between, He Says, Warning That Nation's Institutions Face Destruction. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/leonhardt-moler.html | Leonhardt -- Moler | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/german-prices-steady-wholesale-index-unchanged-at-1038-from-week.html | GERMAN PRICES STEADY; Wholesale Index Unchanged at 103.8 From Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/jersey-finances-improve-rehabilitation-progresses-in-most-of-states.html | JERSEY FINANCES IMPROVE; Rehabilitation Progresses In Most of State's Municipalities. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/lovewell-messer.html | Lovewell -- Messer | True | Special to TH NEW YORX TES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/garage-sold-by-bank-west-fortyfifth-st-building-acquired-by.html | GARAGE SOLD BY BANK; West Forty-fifth St. Building Acquired by Syndicate. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/mrs-josefashiras-wed-daughter-of-louis-watjen-bride-of-alfred.html | MRS. JOSEFA.SHIRAS WED; Daughter of Louis Watjen Bride of Alfred Wilson, Banker. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/hans-b-brandt.html | HANS B. BRANDT | True | Special to TI NW oR2 Tns. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/tammany-young-i-actor-on-stago-and-in-films-and-gate-crasher-dies.html | TAMMANY YOUNG; I Actor on Stago and In Films and Gate Crasher Dies. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/indians-vanquish-browns-in-16th-87-gain-sole-possession-of-first.html | INDIANS VANQUISH BROWNS IN 16TH, 8-7; Gain Sole Possession of First Place by Winning Season's Longest Game. ALLEN IS VICTORS' STAR Allows Only Two Hits in 8 2-3 Innings and Scores Deciding Run by Daring Dash. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/barbara-rose-to-wed-in-june.html | Barbara Rose to Wed in June | True | Special to THS NS YORK TLXES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/man-69-dies-in-fire-with-his-sister-70-3-others-in-family-all-aged.html | MAN, 69, DIES IN FIRE WITH HIS SISTER, 70; 3 Others in Family, All Aged, Severely Burned as Blaze Sweeps Brooklyn Home. VICTIMS TRAPPED IN SLEEP Woman Neighbor Hurt as She Smashes Window in an Attempt to Give Alarm. MAN, 69, DIES IN FIRE WITH HIS SISTER, 70 | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/millers-dinghy-victor-takes-manhasset-bay-series-by-margin-of-one.html | MILLER'S DINGHY VICTOR; Takes Manhasset Bay Series by Margin of One Point. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/austria-may-seek-loan-minister-of-finance-goes-to-geneva-to-confer.html | AUSTRIA MAY SEEK LOAN; Minister of Finance Goes to Geneva to Confer With League Experts. Wireless to THE NEW YORK TIMES. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bourse-dull-in-week-as-election-neared-prices-of-rentes.html | BOURSE DULL IN WEEK AS ELECTION NEARED; Prices of Rentes Successfully Raised Slightly -- Lighter Comitments Ruled. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/liners-speed-to-aid-two-ships-in-gale-washington-and-pilsudski-to.html | LINERS SPEED TO AID TWO SHIPS IN GALE; Washington and Pilsudski to Reach Disabled Freighters in Mid-Ocean Today. WIRELESS OF ONE FAILS Steering Gear of Both the St. Quentin And Ivanhoe Broken as They Fight Heavy Seas. LINERS RUSH TO AID TWO SHIPS IN GALE | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/roesler-as-independent-to-seek-exchange-post.html | Roesler, as Independent, To Seek Exchange Post | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/af-of-l-ordered-to-shun-politics-green-and-morrison-call-for.html | A.F. OF L. ORDERED TO SHUN POLITICS; Green and Morrison Call for Adherence to Nonpartisan Policy in the Campaign. COUNTER 'LABOR LEAGUE' In Contrast to Berry-Lewis Move for Roosevelt, Federation Is Advised to Avoid Splits. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/ship-lines-uphold-wage-agreement-operators-insist-they-signed-in.html | SHIP LINES UPHOLD WAGE AGREEMENT; Operators Insist They Signed in Good Faith and Union Must Settle Differences. NEW DEMANDS SPURNED Atlantic Coast Conditions Are Held Different From Those on Pacific as to Savings. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/temple-cornerstone-laid.html | Temple Cornerstone Laid | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/parole-defended-in-fiorenza-case-welfare-council-group-says.html | PAROLE DEFENDED IN FIORENZA CASE; Welfare Council Group Says Alternative Was Short Term With No Supervision. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/sets-world-record-in-439pound-plane-ben-king-of-washington-covers.html | SETS WORLD RECORD IN 439-POUND PLANE; Ben King of Washington Covers 500-Kilometer Course at Average of 74.84 Miles an Hour. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/great-northern-gains.html | Great Northern Gains | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/canoeist-16-drowns-companion-also-boy-scout-clings-to-craft-and-is.html | CANOEIST, 16, DROWNS; Companion, Also Boy Scout, Clings to Craft and Is Saved. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/boom-in-british-steel-national-defense-program-aids-in-industrial.html | BOOM IN BRITISH STEEL; National Defense Program Aids in Industrial Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/more-money-for-relief.html | MORE MONEY FOR RELIEF | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/chamber-to-meet-in-a-hostile-mood-nations-business-men-more.html | CHAMBER TO MEET IN A HOSTILE MOOD; Nation's Business Men More Critical Than Ever of New Deal. SIBLEY AND ROPER CONFER Conciliatory Tone Is Expected From Secretary Since Two Collaborated on Talks. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/richard-r-peabody-psychologist-and-writer-made-study-of-drinking.html | RICHARD R. PEABODY; Psychologist and Writer Made Study of Drinking Habits, | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/music-stojowski-pianist-heard.html | MUSIC; Stojowski, Pianist, Heard | True | H.T. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/raid-halts-betting-nine-alleged-bookmakers-seized-in-red-sox-park.html | RAID HALTS BETTING; Nine Alleged Bookmakers Seized in Red Sox Park. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/government-maturities-4806636200-in-year.html | Government Maturities $4,806,636,200 in Year | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/senators-win-113-turn-back-athletics-behind-newsom-making-13.html | SENATORS WIN, 11-3; Turn Back Athletics Behind Newsom, Making 13 Safeties. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/william-h-coleman.html | WILLIAM H. COLEMAN | True | Special to Tm NEW YORK TS. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bettie-weiller-married-becomes-bride-of-robert-james-felheim-in.html | BETTIE WEILLER MARRIED; Becomes Bride of Robert James Felheim in Ceremony Here, | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/i-irene-o-humphrey-wed-in-berkshires-becomes-bride-of-wesley-w.html | i IRENE O. HUMPHREY WED IN BERKSHIRES; Becomes Bride of Wesley W. Andrus in Sheffield Church Ceremony. | True | Special to THE IEW YORX TL'ES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/pastor-struck-by-car.html | Pastor Struck by Car | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/pay-cash-for-bronx-flat.html | Pay Cash for Bronx Flat | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/james-w-le-gallez.html | JAMES W. LE GALLEZ | True | Special to T llzw YOR Tzz,s. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/wlla-t_-va-pelt-retired-philaclelphi-surgeon-71.html | ,. w,LL,A T_ vA, PELT]; Retired Philaclelphi Surgeon, 71,] | True | Z27 | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/senators-prepare-to-revise-tax-bill-drastic-changes-are-believed-in.html | SENATORS PREPARE TO REVISE TAX BILL; Drastic Changes Are Believed Inevitable as Committee Nears Public Hearings. HOUSE DEBATE TO CLOSE Amending Stage Tomorrow Is Expected to Be Formality, With Vote Late in Week. SENATORS PREPARE TO REVISE TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/japanese-agents-map-chinese-area-railway-and-other-business-scouts.html | JAPANESE AGENTS MAP CHINESE AREA; Railway and Other Business Scouts Are Active in Chahar, Official Spokesman Says. BUY UP PROPERTY RIGHTS Ally of Japan Now in Control of Vast Zone in Northeast -- Red Invasion Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/britain-still-adds-to-gold-reserves-buying-of-metal-by-bank-of.html | BRITAIN STILL ADDS TO GOLD RESERVES; Buying of Metal by Bank of England Is to Meet Expected Circulation Rise. NOTE VOLUME CONTRACTS 6,500,000 Decline Last Week to Wednesday Held Normal After Easter Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bronx-print-shop-burns-fire-starting-late-at-night-causes-15000.html | BRONX PRINT SHOP BURNS; Fire Starting Late at Night Causes $15,000 Damage. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/german-netmen-score-von-crammlund-win-and-clinch-davis-cup-series.html | GERMAN NETMEN SCORE; Von Cramm-Lund Win and Clinch Davis Cup Series With Spain. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/state-session-end-in-view-this-week-clashes-over-social-security.html | STATE SESSION END IN VIEW THIS WEEK; Clashes Over Social Security and Relief Bond Issue Are Chief Threats to Speed. CRIME PLEA MAY BE VAIN Ives Expected to Let Some of Bills Die Despite Lehman's Letter to Him. | True | Special to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cadets-in-parade-down-5th-avenue-knickerbocker-greys-march-to-st.html | CADETS IN PARADE DOWN 5TH AVENUE; Knickerbocker Greys March to St. Thomas Church for Anniversary Service. URGED TO EMULATE KING Dr. Brooks Reminds Youths That George V Learned Discipline and Sense of Duty in Navy. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/showers-favor-crops-winter-wheat-areas-however-need-a-little-more.html | SHOWERS FAVOR CROPS; Winter Wheat Areas, However, Need a Little More for Normal Crop | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/corporations-and-labor.html | CORPORATIONS AND LABOR | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/investors-active-in-brooklyn-area-lead-activity-by-purchasing-flats.html | INVESTORS ACTIVE IN BROOKLYN AREA; Lead Activity by Purchasing Flats and Dwellings in the Borough. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/womens-overseas-service-honors-memory-of-30-members-who-have-died.html | Women's Overseas Service Honors Memory Of 30 Members Who Have Died Since War | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/rothschild-cole.html | Rothschild -- Cole | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/effective-protection.html | Effective Protection | True | M.C.A | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/catholics-honor-saint.html | Catholics Honor Saint | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/london-disturbed-by-income-tax-rise-but-criticism-of-reversal-of.html | LONDON DISTURBED BY INCOME TAX RISE; But Criticism of Reversal of Trend Is Offset by Healthy State of Industry. GAIN IN REARMAMENT SEEN Spur It Must Give to Business Softens Blow From Budget -Further Sanctions Doubted. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/phair-takes-road-race.html | Phair Takes Road Race | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/free-legal-aid-cut-by-decline-in-jobs-but-society-expects-rise-in.html | FREE LEGAL AID CUT BY DECLINE IN JOBS; But Society Expects Rise in Calls for Assistance When Employment Improves. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/gilbert-marsted.html | Gilbert -- Marsted | True | Special to THE NEW YOaK TXlUS. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/canoe-tryouts-set-for-june.html | Canoe Tryouts Set for June | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/police-guard-departure.html | Police Guard Departure | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/winthrop-aldriches-hot-springs-hosts-mr-and-mrs-robert-fleming-to.html | WINTHROP ALDRICHES HOT SPRINGS HOSTS; Mr. and Mrs. Robert Fleming to Give Reception in Honor of Bunkers Group. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bravery-medals-won-by-10-firemen-get-citizens-and-department-awards.html | BRAVERY MEDALS WON BY 10 FIREMEN; Get Citizens' and Department Awards for Risking Lives Beyond Call of Duty. 2 OTHERS ARE REWARDED Queens Man Cited for Greatest Feat in 3 Years -- W.J. Dugan Named for Efficiency. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/holford-knight-59-attorney-is-dead-headed-movement-which-led-to.html | HOLFORD KNIGHT, 59, ATTORNEY, IS DEAD; Headed Movement Which Led to Women Being Admitted to Law Practice in England. | True | Wireless to T NEW Yon TIE. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/chemical-concern-increases-profit-monsanto-earns-1032852-for-common.html | CHEMICAL CONCERN INCREASES PROFIT; Monsanto Earns $1,032,852 for Common Stock in Quarter, or $1.03 a Share. CHEMICAL CONCERN INCREASES PROFIT | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/british-public-turning-to-stock-market-as-budget-jolt-fades-and.html | British Public Turning to Stock Market As Budget Jolt Fades and Prices Tend Up | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/yanks-long-drives-beat-red-sox-129-boston-tallies-6-runs-in-the-1st.html | YANKS' LONG DRIVES BEAT RED SOX, 12-9; Boston Tallies 6 Runs in the 1st, but McCarthymen Score 7 in the Next Frame. FIVE HITS FOR CROSETTI His Double Breaks 9-9 Tie -- Gehrig Smashes Second Homer, Foxx Gets Fourth. | True | By James P. Dawsonspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/twelve-entries-rated-contenders-in-kentucky-derby-next-saturday.html | Twelve Entries Rated Contenders In Kentucky Derby Next Saturday; Granville, Grand Slam, Bold Venture and Teufel Now Considered Strongest Rivals of Brevity -- Widener Expects 8-5 Choice to End Jinx That Has Pursued His Racers in Classic. | True | By Bryan Field | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/chiles-plan-on-bonds-hit-holders-group-advises-rejection-of-the.html | CHILE'S PLAN ON BONDS HIT; Holders' Group Advises Rejection of the Payments. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/the-financial-week-stocks-nervous-although-industrial-news.html | THE FINANCIAL WEEK; Stocks Nervous Although Industrial News Continues Reassuring -- Some Clarification at Hand. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/text-of-the-provisions-of-the-new-charter-drawn-up-by-the-mayors.html | Text of the Provisions of the New Charter Drawn Up by the Mayor's Committee; DRAFT OF PROPOSED CHARTER Powers of the Board of Estimate, Other City Officers and Borough Officials Capital Budget Is Provided For and Fiscal Practices of the City Are Altered Methods of Assessment and Powers Over Purchases and Franchises Are Outlined Recommendations for Education, Health, Hospital and Correction Departments Department of Investigation, Headed by Lawyer, and Complaint Bureau Are Set Up Alternative Method for Electing Council | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/italians-start-for-capital.html | Italians Start for Capital | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/hispanos-prevail-by-21-turn-back-the-brookhattans-in-league-soccer.html | HISPANOS PREVAIL BY 2-1; Turn Back the Brookhattans in League Soccer Encounter. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/britain-optimistic-on-us-wall-streets-setback-deemed-natural-london.html | BRITAIN OPTIMISTIC ON U.S.; Wall Street's Setback Deemed Natural -- London Not Selling | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/selfish-spirit-decried-catholic-daughters-are-urged-to-personify.html | SELFISH SPIRIT DECRIED; Catholic Daughters Are Urged to Personify Their Faith. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/tribute-to-youth.html | Tribute to Youth | True | LOUIS A. STONE | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/oakes-gove.html | Oakes -- Gove | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/pedestrian-is-killed.html | Pedestrian Is Killed | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/farley-hails-rise-in-nations-trade-tells-postal-workers-here-that.html | FARLEY HAILS RISE IN NATION'S TRADE; Tells Postal Workers Here That Department Reflects General Improvement. PREDICTS SOCIAL UPTURN At Communion Breakfast, He Says Security for All Can Be Assured. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/seized-in-union-holdup-suspect-captured-running-from-site-of-250.html | SEIZED IN UNION HOLD-UP; Suspect Captured Running From Site of $250 Robbery. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/moves-of-leftists-on-franc-feared-devaluation-not-in-common.html | MOVES OF LEFTISTS ON FRANC FEARED; Devaluation Not in Common Platform of Three Parties, but Some Danger Is Seen. HEAVY EXODUS OF GOLD Metal Went to Britain, Belgium, Switzerland -- London Fund Intervenes Again. | True | By Fernand Maroniwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/will-give-tea-for-debutantes.html | Will Give Tea for Debutantes | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/buffalo-victor-in-17th-defeats-syracuse-109-on-twobase-hit-by-geary.html | BUFFALO VICTOR IN 17TH; Defeats Syracuse, 10-9, on Two-Base Hit by Geary. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/miss-couch-is-opposed-westchester-republicans-against-her.html | MISS COUCH IS OPPOSED; Westchester Republicans Against Her Nomination for Congress. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/more-troops-in-addis-ababa.html | More Troops in Addis Ababa | True | By G.I. Steerwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/kelly-gains-skeet-title-west-orange-gunner-breaks-199-in-new-jersey.html | KELLY GAINS SKEET TITLE; West Orange Gunner Breaks 199 In New Jersey State Event. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/japan-watches-our-navy-strategy-of-defending-canal-is-of-particular.html | JAPAN WATCHES OUR NAVY; Strategy of Defending Canal Is of Particular Interest, Says Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/berlin-stock-index-up.html | Berlin Stock Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/perils-facing-seamen-sailors-in-port-need-protection-as-much-as.html | PERILS FACING SEAMEN; Sailors in Port Need Protection as Much as Ever, Kelly Holds. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/further-hewitt-delay-likely.html | Further Hewitt Delay Likely | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/liberty-must-serve-the-general-welfare-to-avoid-being-curse-dr.html | Liberty Must Serve the General Welfare To Avoid Being Curse, Dr. Barbour Asserts | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/greenways-boat-scores.html | Greenway's Boat Scores | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/232632-is-given-in-family-aid-drive-50000-from-commonwealth-fund.html | $232,632 IS GIVEN IN FAMILY AID DRIVE; $50,000 From Commonwealth Fund Reported by Citizens Welfare Committee. TWO $25,000 DONATIONS Smith to Speak at Opening of Brooklyn Campaign Tonight -- $1,500,000 Is Goal. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/civic-orchestra-plays-eugene-plotnikoff-conducts-in-an-allwagner.html | CIVIC ORCHESTRA PLAYS; Eugene Plotnikoff Conducts in an All-Wagner Program. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/rare-mss-to-be-shown.html | Rare MSS. to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dr-johh-henih-72-specialist-dead-he-helped-found-jersey-city.html | DR. JOHH HENIH, 72, SPECIALIST, DEAD; He Helped Found Jersey City Medical Center and Had Been Its Director. EXPERT ON PUBLIC HEALTH Authority on Cardiac Ailments Had Served on Many Local and State Commissions. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/sorrell-of-tigers-tops-white-sox-64-holds-rival-batsmen-to-five.html | SORRELL OF TIGERS TOPS WHITE SOX, 6-4; Holds Rival Batsmen to Five Safeties and Detroit Wins Fourth Contest in Row. WHITEHEAD ROUTED IN 7TH Champions Collect Total of Eight Blows as 15,000 Look On at Chicago. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/hunter-awards-scholarship.html | Hunter Awards Scholarship | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/two-things-accomplished.html | Two Things Accomplished | True | JULIUS J. KOENIG | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cotton-shippers-advocate-exports-call-on-livestock-farmers-and.html | COTTON SHIPPERS ADVOCATE EXPORTS; Call on Livestock Farmers and Labor to Support Policies of Administration. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/wesleyan-appoints-four-to-staff.html | Wesleyan Appoints Four to Staff | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/beaver-wins-shoot-at-travers-island-berwyn-pa-gunner-triumphs-on.html | BEAVER WINS SHOOT AT TRAVERS ISLAND; Berwyn, Pa., Gunner Triumphs on Toss After a 99-Target Tie With Two Others. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bmt-loan-indenture-provisions-more-strict-than-those-of-6s-to-be.html | B.M.T. LOAN INDENTURE; Provisions More Strict Than Those of 6s to Be Retired. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/world-seen-in-grip-of-a-radical-force-the-rev-ar-osborn-holds-that.html | WORLD SEEN IN GRIP OF A RADICAL FORCE; The Rev. A.R. Osborn Holds That Conquest Is One of the Dreams of a New Day. CITES ITALY AND GERMANY He Calls Humanism the Second Aim That Has Gripped Modern Man in Move for Uplift. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/to-study-russian-army.html | To Study Russian Army | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/news-of-the-stage-tonights-events-pride-and-prejudice-in-last-weeks.html | NEWS OF THE STAGE; Tonight's Events -- 'Pride and Prejudice' in Last Weeks -- 'New Faces' Postponed to May 19. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/agreement-seen-on-play-contract-producers-and-playwrights-to-reach.html | AGREEMENT SEEN ON PLAY CONTRACT; Producers and Playwrights to Reach Settlement in Week, It Is Predicted. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/liu-teams-won-34-contests.html | L.I.U. Teams Won 34 Contests | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/reich-plans-tied-to-french-polls-nature-of-berlin-replies-to-eden.html | REICH PLANS TIED TO FRENCH POLLS; Nature of Berlin Replies to Eden Depends on Whether Right or Left Wins. NO DIRECT ACTION LOOMS Germany's Chief Concern Now Is Whom to Place in Post of Envoy to London. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/new-deal-lampooned-in-republican-skit-cabinet-of-delanno-goes-into.html | NEW DEAL LAMPOONED IN REPUBLICAN SKIT; Cabinet of D'El-Ann-O Goes Into Huddles and Orders Shifts With Alphabetical Signals. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/i-miss-anne-gwinn-to-become-bride-mrs-clare-gwinn-announces.html | I MISS ANNE GWINN TO BECOME BRIDE; Mrs. Clare Gwinn Announces Engagement of Daughter to Robert B. Ellison. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dr-sun-is-eulogized-as-a-great-leader-rated-among-six-outstanding.html | DR. SUN IS EULOGIZED AS A GREAT LEADER; Rated Among Six Outstanding Men by Dr. MacCracken at Chinese Memorial Service. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cardinal-appeals-for-charity-gifts-25000-volunteers-will-start.html | CARDINAL APPEALS FOR CHARITY GIFTS; 25,000 Volunteers Will Start Annual Canvass Throughout the Archdiocese Today. $1,500,000 FUND SOUGHT Resources Have Been Depleted by the Depression, Message Read in All Churches Says. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/st-vincent-de-paul-is-honored-at-mass-apostolic-delegate-praises.html | ST. VINCENT DE PAUL IS HONORED AT MASS; Apostolic Delegate Praises the Work of Charity Society at Brooklyn Meeting. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/woman-informer-aids-wendel-case-geoghan-orders-police-guard-for-her.html | WOMAN INFORMER AIDS WENDEL CASE; Geoghan Orders Police Guard for Her -- Two Others Give Testimony on Abduction. PARKER STILL A FUGITIVE Father Insists He Is Ignorant of Hiding Place -- Son's Auto Found in Wife's Possession. WOMAN INFORMER AIDS WENDEL CASE | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/clubwomen-study-antispoils-drive-federation-council-convening-in.html | CLUBWOMEN STUDY ANTI-SPOILS DRIVE; Federation Council Convening in Miami Today May Open Fight for Civil Service. SEEKS NATIONAL ACADEMY Mrs. Lawson Favors Training in Public Affairs, Open to Persons of Both Sexes. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/advisory.html | ADVISORY | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/stock-average-lowered-fisher-index-down-to-1106-from-115-week-ago.html | STOCK AVERAGE LOWERED; ' Fisher Index' Down to 110.6 From 115 Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/fete-and-bazaar-to-assist-church-missions-in-which-st-james-members.html | FETE AND BAZAAR TO ASSIST CHURCH; Missions in Which St. James Members Are Interested Will Be Aided by Event. PROGRAM AT TEA PLANNED Barbara Auchincloss and Evelyn Bruen Head Junior Group for Party on May 7. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/princeton-band-has-shakeup.html | Princeton Band Has Shake-Up | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/fuad-is-unchanged-infection-checked-egyptian-king-has-another.html | FUAD IS UNCHANGED; INFECTION CHECKED; Egyptian King Has Another Transfusion and Is Still in Critical Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/phone-removals-show-spring-moving-increase.html | Phone Removals Show Spring Moving Increase | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/faith-is-held-key-to-complete-life-keeping-close-to-jesus-sums-up.html | FAITH IS HELD KEY TO COMPLETE LIFE; ' Keeping Close to Jesus' Sums Up the Christian's Career, Bishop Manning Says. SIMPLE PRAYERS URGED Confirmation Class Admonished to Uphold Church and Look to It for Encouragement. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/bridal-style-show-will-be-repeated-costumes-of-two-centuries-will.html | BRIDAL STYLE SHOW WILL BE REPEATED; Costumes of Two Centuries Will Be Displayed Friday to Aid Two Music Funds. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/doctors-denounce-hospital-as-rival-spread-of-institutionalism.html | DOCTORS DENOUNCE HOSPITAL AS RIVAL; Spread of Institutionalism Threatens to Pauperize Them, State Society Report Says. CONVENTION OPENS TODAY 1,500 Are Expected to Attend the Sessions Here, Including King Edward's Physician. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/soviet-may-revive-eastern-locarno-visit-to-moscow-of-generals-from.html | SOVIET MAY REVIVE EASTERN LOCARNO; Visit to Moscow of Generals From Estonia and Latvia Raises Diplomatic Interest. CALLED COURTESY AFFAIR Baltic Chiefs to Study Russian Army System -- Many Honors to Be Bestowed on Them. | True | By Harold Dennywireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/fleet-starts-war-today-150-ships-and-450-planes-to-share-in-pacific.html | FLEET STARTS 'WAR' TODAY; 150 Ships and 450 Planes to Share in Pacific Manoeuvres. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/toscanini-cheered-in-great-ovation-3500-stamp-and-shout-for-15.html | TOSCANINI CHEERED IN GREAT OVATION; 3,500 Stamp and Shout for 15 Minutes at Conclusion of the Performance HIS LAST SUNDAY CONCERT Showers of Programs From the Balcony Greet Repeated Bows by Conductor. | True | By Olin Downes | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/a-debut-recital-by-pinska-dancers-leader-of-group-formerly-with-the.html | A DEBUT RECITAL BY PINSKA DANCERS; Leader of Group Formerly With the Denishawn Company for Several Years. | True | By John Martin | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/farleys-see-the-circus-postal-chief-seems-more-interested-in.html | FARLEYS SEE THE CIRCUS; Postal Chief Seems More Interested in Aerialists Than Elephants. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/driver-is-killed-in-headon-crash-four-others-are-injured-as.html | DRIVER IS KILLED IN HEAD-ON CRASH; Four Others Are Injured as Speeding Autos Collide In Yonkers Accident. 2 HELD IN JERSEY DEATHS Woman Pedestrian Is Fatally Hurt -- The Rev. John Dixon Is Hit in Street. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/protest-antism-seen-moving-toward-unity-dr-bonnell-decries.html | PROTEST ANTISM SEEN MOVING TOWARD UNITY; Dr. Bonnell Decries Divisions and Predicts Swing From Them in 25 Years. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/heavier-forms-in-demand-they-are-aiding-market-says-magazine-output.html | HEAVIER FORMS IN DEMAND; They Are Aiding Market, Says Magazine -- Output Off in Week. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/commodity-average-fractionally-lower-british-index-down-sharply.html | COMMODITY AVERAGE FRACTIONALLY LOWER; British Index Down Sharply -- French Average Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/millicent-belknap-married-in-hartford-flushing-l-1-girl-becomes.html | MILLICENT BELKNAP MARRIED IN HARTFORD; Flushing, L. 1., Girl Becomes Bride of Andrew Gordon in a Quiet Ceremony. | True | Special to THE IqEw YORK TLES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/freys-four-hits-pace-dodgers-to-107-triumph-over-phillies-captain.html | Frey's Four Hits Pace Dodgers To 10-7 Triumph Over Phillies; Captain Drives Home Run, Double and Two Singles in Onslaught That Routs Two Pitchers -- Leonard, Third Brooklyn Hurler, Checks Rally in Ninth Inning. | True | By Roscoe McGowenspecial To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/philadelphia-ties-st-louis-at-soccer-15000-see-opener-of-us-title.html | PHILADELPHIA TIES ST LOUIS AT SOCCER; 15,000 See Opener of U.S. Title Series End at 2-2 in Western City. FIEDLER BOOTS EQUALIZER Tallies for German-Americans in Last Minute -- Nilsen of Shamrocks Counts Twice. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/king-edward-cables-st-george-greetings-3000-celebrants-at-cathedral.html | KING EDWARD CABLES ST. GEORGE GREETINGS; 3,000 Celebrants at Cathedral Hear Plea for Friendship of U.S. and Britain. | True | | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/mary-e-knowles-to-be-wed-in-fall-engagement-of-port-chester-girl-to.html | MARY E. KNOWLES TO BE WED IN FALL; Engagement of Port Chester Girl to Frank Gardiner Wisner Is Announced. APAWAMIS CLUB MEMBER Fiance, a Lawyer Here, Is Former Captain of the University of I Virginia Track Team. I | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/historic-mansions-restored-by-city-park-department-announces.html | HISTORIC MANSIONS RESTORED BY CITY; Park Department Announces Completion of Work on Gracie House and Jumel Home. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/tax-drain-is-seen-on-lower-incomes-typical-family-of-four-with-2500.html | TAX DRAIN IS SEEN ON LOWER INCOMES; Typical Family of Four With $2,500 a Year Is Said to Pay $183 Indirectly. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/badami-to-box-gomer.html | Badami to Box Gomer | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/new-court-system-for-reich-worker-functions-of-33-tribunals-of-the.html | NEW COURT SYSTEM FOR REICH WORKER; Functions of 33 Tribunals of the Labor Front Will Include Ousting of Regime's Foes. THAT MEANS LOSS OF JOB Set-Up Virtually Completes the Disciplinary Regimentation of the German People. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/german-industry-gains-cement-sales-sharply-up.html | German Industry Gains; Cement Sales Sharply Up | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dr-wp-eagleton-honored.html | Dr. W.P. Eagleton Honored | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/stunting-plane-crash-kills-two.html | Stunting Plane Crash Kills Two | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/white-quartet-triumphs-tops-reds-96-as-outdoor-polo-starts-at.html | WHITE QUARTET TRIUMPHS; Tops Reds, 9-6, as Outdoor Polo Starts at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cotton-irregular-here-last-week-old-crop-sustained-by-large-federal.html | COTTON IRREGULAR HERE LAST WEEK; Old Crop Sustained by Large Federal Holdings as New Staple Weakens. HEAVY CONSUMPTION AIDS Absence of Extensive Selling by Producers' Pool Strengthens the May Position. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/steel-rise-genuine-pittsburgh-feels-suspicion-dispelled-that-the.html | STEEL RISE GENUINE, PITTSBURGH FEELS; Suspicion Dispelled That the Recent Firming of Prices Was a Temporary Cause. STEEL RISE IS REAL, PITTSBURGH FEELS | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/site-for-statue-approved.html | Site for Statue Approved | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/naval-officer-a-suicide-lieut-linsley-of-connecticut-shoots-himself.html | NAVAL OFFICER A SUICIDE; Lieut. Linsley of Connecticut Shoots Himself on U.S.S. Sands. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/inquiry-demanded-on-snow-removal-waldman-acting-for-ousted-official.html | INQUIRY DEMANDED ON SNOW REMOVAL; Waldman, Acting for Ousted Official, Calls on Blanshard to Investigate Hammond. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cotton-advances-in-south-first-offerings-of-10cent-loan-staple.html | COTTON ADVANCES IN SOUTH; First Offerings of 10-Cent Loan Staple Appear in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/new-pastor-in-pulpit-benedict-preaches-first-sermon-at-centenary.html | NEW PASTOR IN PULPIT; Benedict Preaches First Sermon at Centenary Methodist. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/son-to-the-william-willocks-jri.html | Son to the William Willocks Jr.I | True | I Special to T,E NEW YORE TXES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/cards-win-in-10th-behind-dizzy-dean-frisch-doubles-and-comes-in-on.html | CARDS WIN IN 10TH BEHIND DIZZY DEAN; Frisch Doubles and Comes in on Martin's Single to Top Pirates, 3-2, Before 5,500. LOSERS HELD TO SIX HITS St. Louis Hurler Shows Return to Form -- Victors Collect 9 Blows Off Swift. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/commodity-markets-futures-except-sugar-and-several-metals-mostly.html | COMMODITY MARKETS; Futures, Except Sugar and Several Metals, Mostly Were Off in Week -- Cash Cotton and Corn Harden. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/taxing-corporate-reserves-proposed-revenue-measure-calls-forth.html | TAXING CORPORATE RESERVES; Proposed Revenue Measure Calls Forth Varying Opinions. | True | HERBERT C. PELL | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/toronto-scores-72-10-downs-albany-twice-purcey-winning-mound-duel.html | TORONTO SCORES, 7-2, 1-0; Downs Albany Twice, Purcey Winning Mound Duel in Nightcap. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/french-move-left-in-confused-vote-communists-gain-411-of-the-618.html | FRENCH MOVE LEFT IN CONFUSED VOTE; COMMUNISTS GAIN; 411 of the 618 Districts Must Ballot Again, but Trend Is Likely to Be Confirmed. REDS MAY GET 50 SEATS Hold a Whip Hand in Next Week's Run-Off -- Socialists May Be Largest Bloc. HERRIOT SUFFERS REVERSE Fails to Win in Initial Election for First Time -- 4 Ministers Returned as Deputies. FRENCH MOVE LEFT IN CONFUSED VOTE | True | By P.j. Philipwireless To the New York Times. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/jailed-for-setting-forest-fire.html | Jailed for Setting Forest Fire. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/has-sight-not-freedom-boy-7-held-in-hospital-by-quarantine-after.html | HAS SIGHT, NOT FREEDOM; Boy, 7, Held in Hospital by Quarantine After Eye Operation. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/capper-sees-orgy-of-wild-spending-kansas-senator-asserts-debt-is.html | CAPPER SEES ORGY OF WILD SPENDING; Kansas Senator Asserts Debt Is Fantastic and Day Is Near When People Must Pay. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/buy-near-tube-entrance.html | Buy Near Tube Entrance | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/fund-raised-for-children-commonwealth-gift-of-24000-to-aid-work-of.html | FUND RAISED FOR CHILDREN; Commonwealth Gift of $24,000 to Aid Work of Pediatrician. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/glassmakers-buy-fifth-av-building-corning-works-will-house-its-art.html | GLASSMAKERS BUY FIFTH AV. BUILDING; Corning Works Will House Its Art Divisions at Fifty-sixth Street. HOMES IN 'VILLAGE' SOLD Irving arid Haaf Estates Sell Old Dwellings in Commerce and Greenwich Streets. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/berlin-money-easy-bank-deposits-rise-decline-in-loans-in-march-laid.html | BERLIN MONEY EASY, BANK DEPOSITS RISE; Decline in Loans in March Laid to Increasing Liquidation of Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/four-needs-cited-as-vital-to-creed-dr-wh-greever-says-belief-may-be.html | FOUR NEEDS CITED AS VITAL TO CREED; Dr. W.H. Greever Says Belief May Be Only Opinion, but Faith Is Trust. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/french-foreign-trade-up-imports-value-and-tonnage-gain-to-march-31.html | FRENCH FOREIGN TRADE UP; Imports, Value and Tonnage, Gain to March 31 -- Exports Value Off. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/palestine-police-act-to-bar-riots-prompt-suppression-of-unruly.html | PALESTINE POLICE ACT TO BAR RIOTS; Prompt Suppression of Unruly Demonstrations Ordered as Sporadic Disorders Go On. BUSES STONED BY ARABS New Council Seeks Aid of Arab Rulers Elsewhere -- Refugees in Tel Aviv Now Number 10,000. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dog-halting-5-trains-in-subway-is-arrested.html | Dog Halting 5 Trains In Subway Is Arrested | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/thomas-d-rowe.html | THOMAS D. ROWE | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/book-notes.html | BOOK NOTES | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/italian-rule-condemned-dodecanesian-league-protests-imprisoning-of.html | ITALIAN RULE CONDEMNED; Dodecanesian League Protests Imprisoning of Calymnos Women. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/two-contests-at-huntington.html | Two Contests at Huntington | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/allegheny-steel-proposes-merger-it-and-the-west-leechburg-company.html | ALLEGHENY STEEL PROPOSES MERGER; It and the West Leechburg Company, Near By, Would Combine Facilities. BOTH IN PITTSBURGH AREA Each Is Said to Need What the Other Has -- Plan Put Up to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/spains-poll-fails-to-draw-big-vote-overwhelming-majority-for-the.html | SPAIN'S POLL FAILS TO DRAW BIG VOTE; Overwhelming Majority for the Popular Front in Presidential Election Is Certain. CONSERVATIVES SHUN IT Their Newspapers Score Them for Attitude -- Marxists Have Most Candidates. | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/culbertson-four-wins-bridge-title-team-led-by-wife-of-expert.html | CULBERTSON FOUR WINS BRIDGE TITLE; Team Led by Wife of Expert Defeats Becker Group by 2,100 for Championship. MATCH CLOSE UNTIL END Failure of Maier's Strategy Brings a Setback, but He Redeems It Later. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/mrs-hare-heads-museum-is-elected-chairman-for-cooper-union.html | MRS. HARE HEADS MUSEUM; Is Elected Chairman for Cooper Union Decoration Collection. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/charges-demonstrators-in-assembly-are-paid.html | Charges Demonstrators In Assembly Are Paid | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/hoffman-sees-need-of-raising-30000000-governor-in-atlantic-city.html | HOFFMAN SEES NEED OF RAISING $30,000,000; Governor, in Atlantic City, Says Jersey Needs That Sum Urgently and Quickly. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/miss-gleason-to-wed-west-hartford-resident-to-be-bride-of-dr-h-c.html | MISS GLEASON TO WED; West Hartford Resident to Be Bride of Dr. H. C. iVIacDougall. | True | Spectal to THE IEW YOR TrES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/j-l-pool-dies-at-72-exproduce-official-i-former-governor-of.html | J. L. POOL DIES AT 72; EX-PRODUCE OFFICIAL; i Former Governor of Exchange Had Been One of the Leading Cricketers of Country. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/barge-canals-cost-cited-spokesman-for-railroads-defends-move-to-end.html | BARGE CANAL'S COST CITED; Spokesman for Railroads Defends Move to End Ban on Tolls. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/education-and-religion-they-must-be-brought-closer-together-dr.html | EDUCATION AND RELIGION; They Must Be Brought Closer Together, Dr. Sargent Declares. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/dividend-by-italian-utility.html | Dividend by Italian Utility | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/yale-rewards-262-for-winter-sports-total-of-twentyeight-major-ys.html | YALE REWARDS 262 FOR WINTER SPORTS; Total of Twenty-eight Major Y's Included for Hockey, Swimming, Track. MANAGERS ARE APPOINTED Choice of Fifteen Ratified at New Haven -- Tank Squad Leads With 51 Awards. | True | Special to THE NEW YORK TIMES. | C1B 298590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/van-zeeland-in-warsaw.html | Van Zeeland in Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/montanez-fights-tonight.html | Montanez Fights Tonight | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/must-recognize-union-west-virginia-concern-ordered-by-labor-board.html | MUST RECOGNIZE UNION; West Virginia Concern Ordered by Labor Board to Re-employ Strikers. | True | Special to THE NEW YORK TIMES. | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/green-sees-housing-as-national-need-labor-chief-broadcasts-plea.html | GREEN SEES HOUSING AS NATIONAL NEED; Labor Chief Broadcasts Plea From Chicago for Enactment of Wagner Bill. URGES 3,250,000 UNITS NOW Estimates Agree That by 1945 6,750,000 Additional Homes Must Be Built, He Says. | True | | C1B 298590 |
| 1936-04-27 | 1936-04-27 | https://www.nytimes.com/1936/04/27/archives/foreigners-leave-ethiopia.html | Foreigners Leave Ethiopia | True | | C1B 298590 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/william-c-comery.html | WILLIAM C. COMERY | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/banks-to-auction-control-of-utility-collateral-securing-loans-of.html | BANKS TO AUCTION CONTROL OF UTILITY; Collateral Securing Loans of $12,000,000 to U.S. Electric Power Involved. DEAL TO READJUST PENDING Securities Carry Domination of Standard Power and Light and of Standard Gas. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/landon-a-shining-mark.html | LANDON A SHINING MARK | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wanted-4-years-seized-suspect-in-speakeasy-slaying-is-picked-up-by.html | WANTED 4 YEARS, SEIZED; Suspect in Speakeasy Slaying Is Picked Up by Alert Policeman. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/butcher-of-dodgers-may-face-cubs-today-rookie-likely-to-start.html | BUTCHER OF DODGERS MAY FACE CUBS TODAY; Rookie Likely to Start Series if Earnshaw's Sore Arm Does Not Permit Him to Pitch. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/women-workers-go-on-strike.html | Women Workers Go on Strike | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/executive-dies-by-gas.html | Executive Dies by Gas | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/woman-betrayer-of-dillinger-here-mrs-sage-reputed-to-have-pointed.html | WOMAN BETRAYER OF DILLINGER HERE; Mrs. Sage, Reputed to Have Pointed Out Desperado for Death, Being Deported. IS DUE TO SAIL SATURDAY Came From Rumania in 1924 With Son, Who Will Remain -- 79 Others Also to Go. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/prosperity-by-coercion-unemployment-not-to-be-relieved-by-federal.html | PROSPERITY BY COERCION; Unemployment Not to Be Relieved by Federal Fiat. | True | FRANK CIST. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/steel-rate-up-to-712-highest-in-six-years.html | Steel Rate Up to 71.2%; Highest in Six Years | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/heads-state-sisterhoods-mrs-aj-may-reelected-by-temple-federation.html | HEADS STATE SISTERHOODS; Mrs. A.J. May Re-elected by Temple Federation at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/six-fencers-advance-to-final-round-for-the-national-epee.html | Six Fencers Advance to Final Round for the National Epee Championship; LIEUT. SANDS GAINS IN TITLE FENCING Defending U.S. Epee Champion Reaches Final Round With Five Others. DUELING LASTS 6 HOURS Jose de Capriles, Boyd, Heiss, Jaeckel and Righeimer Score at N.Y.A.C. | True | By Lewis B. Funke | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/has-data-on-business-exodus.html | Has Data on Business Exodus | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/yacht-in-distress-off-coast-of-cuba-jane-ii-with-8-aboard-awaits.html | YACHT IN DISTRESS OFF COAST OF CUBA; Jane II, With 8 Aboard, Awaits Coast Guard Tow as Ship's Rescue Offer Is Declined. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/miss-jacobs-net-victor.html | Miss Jacobs Net Victor | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/paula-larneds-plans-senator-guffeys-nephew-to-wed-west-hartford.html | PAULA LARNED'S PLANS; Senator Guffey's Nephew to Wed West Hartford Girl May 16. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/models-of-normandie-on-view.html | Models of Normandie on View | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/notre-dame-stars-hurt-demonstration-of-offtackle-play-at-picnic.html | NOTRE DAME STARS HURT; Demonstration of Off-Tackle Play at Picnic Injures Three. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/idella-horsey-a-bride-marriage-to-count-zu-herberstein-is-announced.html | IDELLA HORSEY A BRIDE; Marriage to Count Zu Herberstein Is Announced by Parents. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/jersey-assembly-opens-in-uproar-no-relief-action-floor-barred-to.html | JERSEY ASSEMBLY OPENS IN UPROAR; NO RELIEF ACTION; Floor Barred to Spokesman for Unemployed After He Calls Assemblyman a Liar. JOBLESS TO FORM PARTY Session Is Speedily Adjourned Till Tomorrow -- Caucus to Draft Program Today. JERSEY ASSEMBLY OPENS IN UPROAR IN THE ASSEMBLY CHAMBER OF THE NEW JERSEY LEGISLATURE | True | By Lauren D. Lymanspecial To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/goering-dictator-of-reich-finances-to-end-quarrels-power-second-to.html | GOERING DICTATOR OF REICH FINANCES TO END QUARRELS; Power Second to Hitler's Is Given After Row Between Schacht and Nazis. DEVALUATION AS AN ISSUE Clash Over Expenditures Also to Be Stopped by New Rule Over All Ministries. GOERING DICTATOR OF REICH FINANCES | True | By Otto D. Tolischuswireless To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/turner-gains-decision.html | Turner Gains Decision | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/boiling-coffee-causes-death.html | Boiling Coffee Causes Death | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/new-air-service-fixed-nonstop-flights-to-chicago-and-pittsburgh.html | NEW AIR SERVICE FIXED; Non-Stop Flights to Chicago and Pittsburgh Begin Friday. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/franc-stays-down-no-gold-engaged-french-currency-unit-at.html | FRANC STAYS DOWN; NO GOLD ENGAGED; French Currency Unit at Metal-Transfer Point as Traders Analyze Elections. POLAND'S MOVE IGNORED New Exchange Edict Chips Only 3 Points From Zloty -- Pound and Guilder Soften. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/comment-sparse-in-berlin.html | Comment Sparse in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dr-adalbert-a-vass-wickersham-hospital-surgeon-an-author-of-short.html | DR. ADALBERT A. VASS; Wickersham Hospital Surgeon an Author of Short Stories. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/eastman-school-opens-music-fete-initial-program-is-devoted-mostly.html | EASTMAN SCHOOL OPENS MUSIC FETE; Initial Program Is Devoted Mostly to Work of Young American Composers. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/woman-shot-in-error-gaining.html | Woman Shot in Error Gaining | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/edmonton-girls-keep-titles.html | Edmonton Girls Keep Titles | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/narcotic-fraud-jails-doctor.html | Narcotic Fraud Jails Doctor | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/statehood-or-independence.html | Statehood or Independence | True | JOHN YRIZARRY. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/hoffmanhague-vacation-urged.html | Hoffman-Hague Vacation Urged | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/business-failures-up-total-increased-to-193-in-week-dun-bradstreet.html | BUSINESS FAILURES UP; Total Increased to 193 in Week, Dun & Bradstreet Reports. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/cuban-house-ends-3week-deadlock-dr-sterling-named-its-leader-with.html | CUBAN HOUSE ENDS 3-WEEK DEADLOCK; Dr. Sterling Named Its Leader With Aid of Political Foes as Nationalists Withdraw. WOMAN GETS TWO VOTES Lifting of Legislative Blockade Follows Democrats' Veeation Over Coalition's Bickering. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/utility-plans-stock-change.html | Utility Plans Stock Change | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/withdrawals-permitted-sec-lets-several-groups-recall-registration.html | WITHDRAWALS PERMITTED; SEC Lets Several Groups Recall Registration Statements. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/barbers-threaten-a-citywide-strike-union-hints-at-wider-walkout-as.html | BARBERS THREATEN A CITY-WIDE STRIKE; Union Hints at Wider Walkout as Few Shops in Brooklyn Are Affected. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dr-ridlon-dies-83-a-noted-surgeon-professor-and-author-in-the.html | DR, RIDLON DIES, 83; A NOTED SURGEON; Professor and Author in the Pediatrics Field Began His Career 58 Years Ago. MOST OF WORK IN CHICAGO Spent Several Years HereWas Father-in-Law of Prof. Jean Picard, Stratosphere Expert. | True | Special to TIE NEIF YORI( TI[ES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/39-win-nyu-honors-elected-to-caducean-premedical-scholastic-society.html | 39 WIN N.Y.U. HONORS; Elected to Caducean, Pre-Medical Scholastic Society, | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/treasury-expands-bonus-borrowing-weekly-sales-of-bills-will-be.html | TREASURY EXPANDS BONUS BORROWING; Weekly Sales of Bills Will Be Increased $50,000,000, All of Series to Mature Dec. 15. LARGE BALANCE THE AIM ' International Conditions' Are Cited as Morgenthau Hints 'Healthy' Issue June 15. TREASURY EXPANDS BONUS BORROWING | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/elevator-sales-rising-otis-stockholders-hear-domestic-trade-is.html | ELEVATOR SALES RISING; Otis Stockholders Hear Domestic Trade Is Ahead of 1935. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/auto-fatalities-here-again-drop-in-week-28-decline-in-accidents.html | AUTO FATALITIES HERE AGAIN DROP IN WEEK; 28% Decline in Accidents Also Is Reported -- Week-End Deaths Rise 40%. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/orders-cut-in-phone-rates.html | Orders Cut in Phone Rates | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mexicans-draft-may-day-plan.html | Mexicans Draft May Day Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/fencers-pick-van-buskirk-olympic-captain-named-president-of-amateur.html | FENCERS PICK VAN BUSKIRK; Olympic Captain Named President of Amateur League. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dr-karl-pearson-scientist-is-dead-statistical-method-he-applied-to.html | DR. KARL PEARSON, SCIENTIST, IS DEAD; Statistical Method He Applied to Eugenics Caused Much Controversy in Britain. TAUGHT LEADERS IN FIELD Emeritus Professor at London University 'Best Loved and Most Hated' in Profession. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/smith-confined-to-his-home.html | Smith Confined to His Home | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/hempstead-tax-rate-cut-village-board-adopts-budget-providing-14cent.html | HEMPSTEAD TAX RATE CUT; Village Board Adopts Budget Providing 14-Cent Reduction. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/nazis-will-guide-heidelberg-fete-goebbels-and-other-officials-to-be.html | NAZIS WILL GUIDE HEIDELBERG FETE; Goebbels and Other Officials to Be Hosts to Scholars From All Parts of the World. CEREMONY OPENS JUNE 27 University Issues List of the Americans Who Will Attend 550th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/gay-counsels-students-exchange-head-at-wharton-sees-need-for.html | GAY COUNSELS STUDENTS; Exchange Head, at Wharton, Sees Need for 'Straight Thinking.' | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/leslie-b-miller.html | LESLIE B. MILLER | True | Speeia! to TIIE Ngw YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/economicalcunningham-drug.html | Economical-Cunningham Drug | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/sports-of-the-times-seventytwo-years-afloat.html | Sports of the Times; Seventy-Two Years Afloat | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH-HITTING FOR JOHN KIERAN.) | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/spring-dance-held-to-help-russeans-many-dinners-are-given-here-in.html | SPRING DANCE HELD TO HELP RUSSEANS; Many Dinners Are Given Here in Connection With Benefit for League of Young. GRAND DUKE IS THE PATRON Princess Serge Troubetzkoy and Princess Dolly Obolensky Head the Committee. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/hospital-makes-report-free-care-at-peak-in-institution-for-joint.html | HOSPITAL MAKES REPORT; Free Care at Peak In Institution for Joint Diseases Last Year. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/brilliant-throng-at-london-opera-though-much-black-is-worn-in.html | BRILLIANT THRONG AT LONDON OPERA; Though Much Black Is Worn in Memory of King George, Many Gowns Are in Colors. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/canada-ships-less-gold-exports-drop-to-83414854-from-96725931-in.html | CANADA SHIPS LESS GOLD; Exports Drop to $83,414,854 From $96,725,931 in Year. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/management-supported-84-12-of-allied-chemical-stock-voted-at-annual.html | MANAGEMENT SUPPORTED; 84 1/2% of Allied Chemical Stock Voted at Annual Meeting. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bond-offerings-by-municipalities-mississippi-asks-tenders-on.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi Asks Tenders on $9,850,000 of Highway Notes -- Award on May 14. $3,358,000 BUFFALO LOAN Sewer District to Consider Bids on May 4 -- Rate Not to Exceed 4%. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/peril-of-open-pits-fought-in-queens-drive-is-started-to-fill-in-old.html | PERIL OF OPEN PITS FOUGHT IN QUEENS; Drive Is Started to Fill In Old Cellars or Foundations as Menace to Children. OWNERS WARNED OF SUITS Borough to Act if Cooperation Is Not Given -- Drownings in Ruins Are Recalled. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ninth-arrest-sends-robber-to-prison-gets-term-of-15-to-40-years-for.html | NINTH ARREST SENDS ROBBER TO PRISON; Gets Term of 15 to 40 Years for $7,000 Hold-Up of Madison Av. Jeweler. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/seized-as-pyromaniac-boy-16-said-to-have-confessed-he-set-small.html | SEIZED AS PYROMANIAC; Boy, 16, Said to Have Confessed He Set Small Brooklyn Fire. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/sec-makes-public-confidential-data-salaries-and-bonuses-paid-to.html | SEC MAKES PUBLIC CONFIDENTIAL DATA; Salaries and Bonuses Paid to Officials of Corporations Listed by Bureau. BURROUGHS PAY IS HEAVY President Drew $76,675 in Year -- Head of Manhattan Shirt Got $21,999, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/5-corporations-file-for-security-issues-registrants-with-sec.html | 5 CORPORATIONS FILE FOR SECURITY ISSUES; Registrants With SEC Include Bliss & Laughlin, Inc., and Bayuk Cigar Co. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/life-insurance-group-gains.html | Life Insurance Group Gains | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/egan-reilly.html | Egan -- Reilly | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/cities-service-net-shows-sharp-rise-5856265-consolidated-income.html | CITIES SERVICE NET SHOWS SHARP RISE; $5,856,265 Consolidated Income Equivalent to $5.50 a Share on Preferred Stock. GAIN OVER 1934 $5,802,825 Bank Loans Cut to $16,591,210 -- Funded Debts Reduced to $7,689,000. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/savoyard-mariner.html | Savoyard Mariner | True | L.N. I | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/seabury-on-the-charter.html | SEABURY ON THE CHARTER | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/heads-police-legion-sergeant-cf-miller-installed-as-president-of.html | HEADS POLICE LEGION; Sergeant C.F. Miller Installed as President of Honor Group. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/government-ends-its-harriman-case-minutes-of-6-of-9-defendants-show.html | GOVERNMENT ENDS ITS HARRIMAN CASE; Minutes of 6 of 9 Defendants Show They Originally Ratified 'Assurances.' DEFENSE TO OPEN MAY 4 Reynolds of First National Bank Referred to Good Name of the Clearing House. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/padlocks-county-jail-sheriff-in-jersey-takes-possession-after.html | PADLOCKS COUNTY JAIL; Sheriff in Jersey Takes Possession After Ousting Warden. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/union-denies-part-in-seamens-strike-opens-suit-to-bar-committee-for.html | UNION DENIES PART IN SEAMEN'S STRIKE; Opens Suit to Bar Committee for Walkout From Saying World Group Is Sponsor. HAD URGED CANCELLATION Official Testifies He Would Not Sanction Action Which Might Affect 50,000 on Rolls. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wallace-upheld-on-ratemaking-supreme-court-sustains-his-reduction.html | WALLACE UPHELD ON RATE-MAKING; Supreme Court Sustains His Reduction of Charges at Missouri Stockyard. BUT AGENCIES ARE NAMED Findings of Facts and Law by Legislative Bureaus Subject to Judicial Scrutiny. | True | Special to THE NEW YORK TIMES. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/lauro-handball-victor-beats-riessen-in-first-round-of-aau-title.html | LAURO HANDBALL VICTOR; Beats Riessen in First Round of A.A.U. Title Event. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dance-saturday-to-aid-nursery.html | Dance Saturday to Aid Nursery | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bloomingdale-heirs-sue-former-wife-and-her-son-object-to-widows.html | BLOOMINGDALE HEIRS SUE; Former Wife and Her Son Object to Widow's Accounting. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wife-held-in-stabbing-case.html | Wife Held in Stabbing Case | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/special-jury-for-lucania-court-grants-deweys-plea-for-drawing-of.html | SPECIAL JURY FOR LUCANIA; Court Grants Dewey's Plea for Drawing of Selected Panel. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/showers-in-texas-hit-cotton-prices-list-declines-6-to-11-points.html | SHOWERS IN TEXAS HIT COTTON PRICES; List Declines 6 to 11 Points, With March Contracts Showing Most Loss. POST MAY NOTICES TODAY Rainfall in Oklahoma Not Yet Adequate -- 7,000 Bales of the May Released in Week. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/antiracing-bill-killed.html | Anti-Racing Bill Killed | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/many-parties-held-at-white-sulphur-luncheon-and-dinner-are-given-by.html | MANY PARTIES HELD AT WHITE SULPHUR; Luncheon and Dinner Are Given by the J.R. McDonalds and the H.A. Berwinds Jr. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/final-coffee-dance-held-many-dinners-precede-event-at-the.html | FINAL COFFEE DANCE HELD; Many Dinners Precede Event at the Cosmopolitan Club. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/utility-group-here-finds-profits-cut-consolidated-edison-and.html | UTILITY GROUP HERE FINDS PROFITS CUT; Consolidated Edison and Subsidiaries Net $32,563,785 in 12 Months to March 31. UTILITY GROUP HERE FINDS PROFITS CUT | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/cook-county-pledged-to-knox.html | Cook County Pledged to Knox | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/week-for-blind-opens-brooklyn-luncheon-aids-move-to-care-for-the.html | WEEK FOR BLIND OPENS; Brooklyn Luncheon Aids Move to Care for the Handicapped. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rockefeller-provides-3000000-to-build-cancer-hospital-here-gift-of.html | Rockefeller Provides $3,000,000 To Build Cancer Hospital Here; Gift of General Education Board to Develop a New Center Near Foot of East 68th St. for Expansion of Memorial Institution to Rank With Finest in the World. ROCKEFELLER GIFT TO BUILD HOSPITAL | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/19-seized-in-sale-of-fake-coin-slugs-roundup-follows-citywide.html | 19 SEIZED IN SALE OF FAKE COIN SLUGS; Round-Up Follows City-Wide Search by 9 Detectives -- 100 More Arrests Predicted. LOSSES PUT AT $400,000 Millions of the Disks Used Last Year in Phone Boxes, Subways and Restaurants. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mrs-eben-draper-reported-missing-had-been-at-sanitarium-woman-of.html | MRS. EBEN DRAPER REPORTED MISSING; Had Been at Sanitarium -- Woman of Her Description Disappeared at Sea. POLICE AWAIT SHIP REPORT Husband, Son of Late Governor of Massachusetts, Notified Authorities Here April 19. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/casino-at-monte-carlo-to-pass-dividend-again.html | Casino at Monte Carlo To Pass Dividend Again | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/chief-sanooke-scores-oklahoman-pins-von-heffner-with-body-slam-at.html | CHIEF SANOOKE SCORES; Oklahoman Pins von Heffner With Body Slam at Coliseum. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/william-b-varnum-astronomer-is-dead-with-the-dudley-observatory-in.html | WILLIAM B. VARNUM, ASTRONOMER, IS DEAD; With the Dudley Observatory in Albany -- Also Had Studied Stars in Argentina. | True | Special to TRE NEW YOaK TIES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/news-of-the-stage-boy-meets-girl-wins-roi-cooper-megrue-prize.html | NEWS OF THE STAGE; ' Boy Meets Girl' Wins Roi Cooper Megrue Prize -- Nazimova Returns May 11 -- 'Libel!' to Close. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/against-war.html | Against War | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/boys-and-girls-week-opens-in-brooklyn-winifred-wells-16-gets.html | BOYS AND GIRLS WEEK OPENS IN BROOKLYN; Winifred Wells, 16, Gets Borough Title -- Thousands Tour Many Centers of Interest. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/walter-hampden-making-his-adieu-as-the-poet-with-the-lonstrous-long.html | Walter Hampden Making His Adieu as the Poet With the lonstrous Long Nose. | True | By Brooks Atkinson | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/allamerican-conference-on-silver-asked-in-senate.html | All-American Conference On Silver Asked in Senate | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wins-rutgers-scholarship.html | Wins Rutgers Scholarship | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/national-chamber-plans-wide-survey-to-produce-jobs-business-and.html | NATIONAL CHAMBER PLANS WIDE SURVEY TO PRODUCE JOBS; Business and Industry Will Join in Exhaustive Study of All Possibilities. MAY ENLIST LABOR'S AID Directors at Washington Meeting Adopt Plan Aimed at Ending Unemployment. P.J. FAY RAKES NEW DEAL. But Effort by Leaders Is Indicated to Tone Down Attacks on Administration. CHAMBER SHAPES WIDE JOB SURVEY | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/indians-to-oppose-yanks-at-stadium-open-eastern-invasion-today-with.html | INDIANS TO OPPOSE YANKS AT STADIUM; Open Eastern Invasion Today, With Harder Choice to Face Ruffing or Gomez. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/presidents-mother-to-aid-charity-drive-mrs-james-roosevelt-will-be.html | PRESIDENT'S MOTHER TO AID CHARITY DRIVE; Mrs. James Roosevelt Will Be Honorary Chairman of Nurse Service Campaign. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/art-students-win-35-school-prizes-honors-bestowed-at-annual.html | ART STUDENTS WIN 35 SCHOOL PRIZES; Honors Bestowed at Annual Commencement of National Academy of Design. ELEVEN MEDALS INCLUDED Traveling Scholarship Goes to Montclair Girl -- Ohio Youth Wins President's Award. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/2-guilty-of-kidnapping-brooklyn-youths-convicted-in-stealing-of.html | 2 GUILTY OF KIDNAPPING; Brooklyn Youths Convicted in Stealing of Produce Truck. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mrs-calvin-b-orcutt.html | MRS; CALVIN B, ORCUTT | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/key-crime-bills-go-to-governor-assembly-approves-buckleys-jury.html | KEY CRIME BILLS GO TO GOVERNOR; Assembly Approves Buckley's Jury Exemption Cut and Adding of 102 to State Police. NEW CONTEMPT LAW WINS Senate Passes the Mandelbaum Measure for the Razing of 'Nuisance' Buildings. | True | Special to THE NEW YORK TIMES. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/republican-leaders-to-meet.html | Republican Leaders to Meet | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/pacific-gas-30000000-bond-offer-today-brings-its-refunding-total-to.html | Pacific Gas $30,000,000 Bond Offer Today Brings Its Refunding Total to $215,000,000 | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/two-in-auto-fall-ten-feet-unhurt-plunge-to-railroad-yard-at-west.html | TWO IN AUTO FALL TEN FEET UNHURT; Plunge to Railroad Yard at West End Av. and 63d St. and Are Only Dazed. CRASH DRAWS A CROWD Motorists Climb From Wreckage and Walk Away, but One Later Reports Accident to Police. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/7year-record-set-by-general-motors-first-quarters-net-profits-of.html | 7-YEAR RECORD SET BY GENERAL MOTORS; First Quarter's Net Profits of $52,464,174, Highest for Period Since 1929. $1.17 A SHARE; 68c In 1935 Sloan, President, Reports Sales at 500,167 Units Against 388,716 a Year Ago. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/get-lifesaving-awards-21-persons-receive-medals-and-prizes-at.html | GET LIFE-SAVING AWARDS; 21 Persons Receive Medals and Prizes at Ceremony Here. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/white-sox-to-alter-park-home-plate-will-make-14foot-retreat-from.html | WHITE SOX TO ALTER PARK; Home Plate Will Make 14-Foot Retreat From Center Fence. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/hunter-to-close-for-kieran-rites-college-he-headed-to-suspend.html | HUNTER TO CLOSE FOR KIERAN RITES; College He Headed to Suspend Classes Today in Honor of Noted Educator. GOVERNOR SENDS TRIBUTE Mayor and Educational Groups Express Sympathy -- Students to Attend Services. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/gilbert-c-peterkin.html | GILBERT C;. PETERKIN | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/albert-w-adt.html | ALBERT W.: ADT | True | Special to T:E NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/denies-deal-on-colonies-baldwin-insists-britain-does-not-intend-to.html | DENIES DEAL ON COLONIES; Baldwin Insists Britain Does Not Intend to Discuss Issue. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/german-cadets-here-tour-bay-see-circus-big-police-guard-provided.html | GERMAN CADETS HERE; TOUR BAY, SEE CIRCUS; Big Police Guard Provided for 169 From Emden -- Youths Greeted by Borchers. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/10000-in-bronx-see-old-brewery-burn-200-firemen-fight-blaze-for.html | 10,000 IN BRONX SEE OLD BREWERY BURN; 200 Firemen Fight Blaze for More Than 2 Hours -- Heavy Smoke Overcomes Three. WIND PROTECTS HOSPITAL 3d Av. Trolleys Are Halted -- Fire Is in District Where Pyromaniac Has Been Active. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/cutten-victory-is-hinted-various-other-decisions-handed-down-by.html | CUTTEN VICTORY IS HINTED; Various Other Decisions Handed Down by Supreme Court. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/crosleys-profit-doubled.html | Crosley's Profit Doubled | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/new-stock-voted-by-swedish-match-26000000-added-to-capital-at.html | NEW STOCK VOTED BY SWEDISH MATCH; $26,000,000 Added to Capital at General Meeting in Issue of 1,100,000 Class B Shares. TO AID CONCERN'S POSITION Securities to Be Sold for Those of Other Companies -- Deal Subject to Court Action Here. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/george-tyson-grumman.html | GEORGE TYSON GRUMMAN | True | Special to THE NEW YortK TL',IES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/radcliffe-forman-vice-president-of-mather-ltd-with-insurance-firm.html | RADCLIFFE FORMAN; Vice President of Mather, Ltd., With Insurance Firm 38 Years. | True | Special to THE NEw Yo/K TIMES. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/chamberlain-asks-budget-leak-data-he-requests-lloyds-to-sift-to.html | CHAMBERLAIN ASKS BUDGET 'LEAK' DATA; He Requests Lloyd's to 'Sift to Bottom' Charges of Premature Disclosure of New Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/explains-its-curb-on-margin-credit-federal-reserve-says-rate-will.html | EXPLAINS ITS CURB ON MARGIN CREDIT; Federal Reserve Says Rate Will Check Speculation but Not Business Expansion. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/model-sailboat-race-is-set.html | Model Sailboat Race is Set | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/everett-colbys-hot-springs-hosts-they-entertain-mrs-cornelius.html | EVERETT COLBYS HOT SPRINGS HOSTS; They Entertain Mrs. Cornelius Vanderbilt and Others at Luncheon Party. MISS PAGE LEWIS HONORED Dinner Is Given for Her by Mother, Mrs. Robert A. Stranahan -- Other Parties. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/jamaica-high-nine-downs-cleveland-queens-leaders-win-fourth.html | JAMAICA HIGH NINE DOWNS CLEVELAND; Queens Leaders Win Fourth Straight in P.S.A.L., 8-2 -- Other Results. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mrs-karl-vesterdahl.html | MRS. KARL VESTERDAHL | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/russia-and-japan-will-fix-borders-agree-to-name-commissions-to.html | RUSSIA AND JAPAN WILL FIX BORDERS; Agree to Name Commissions to Settle Disputes on Eastern Frontier of Manchukuo. GAIN FOR PEACE IS SEEN Plan Is Likely to Be Extended to Entire Region in Dispute Between the Nations. | True | By Hugh Byaswireless To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/job-offered-to-hoffman-automobile-group-reported-willing-to-pay.html | JOB OFFERED TO HOFFMAN; Automobile Group Reported Willing to Pay $25,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/stocks-in-london-paris-and-berlin-british-prices-firm-in-small.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Firm in Small Business -- Government Issues Move Higher. ELECTION AFFECTS BOURSE Securities Depressed and Rentes Share the Decline -- German List More Active, Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/business-notes.html | Business Notes | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/elizabeth-baltz-to-wed-june-12.html | Elizabeth Baltz to Wed June 12 | True | Special to THE NEW YORK TIMES | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/blanche-philpotts-to-wed.html | Blanche Philpotts to Wed | True | Special to THE NEW YORK TIMES | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/nyu-women-triumph-defeat-fieldston-school-at-net-by-score-of-3-to-1.html | N.Y.U. WOMEN TRIUMPH; Defeat Fieldston School at Net by Score of 3 to 1. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/police-identified-in-tampa-red-raid-lieut-edding-points-out.html | POLICE IDENTIFIED IN TAMPA 'RED' RAID; Lieut. Edding Points Out Defendants for the First Time From Witness Stand. DOUBTED ONE PRISONER Officer Asked if City Fireman Was a Communist -- Grand Jury Notes Ordered Admitted. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/lifts-newsprint-exports-canadas-total-in-twelve-months-put-at.html | LIFTS NEWSPRINT EXPORTS; Canada's Total in Twelve Months Put at $90,761,379. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/paris-bourse-sags-on-election-trend-but-french-business-is-not.html | PARIS BOURSE SAGS ON ELECTION TREND; But French Business Is Not Pessimistic as Strong Left Majority Is Doubtful. 435 RUN-OFFS NECESSARY Parties Will Decide Today on Mergers -- Advanced Radical Socialist Regime Likely. | True | By P.j. Philipwireless To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/frederick-e-whitaker.html | FREDERICK E. WHITAKER | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/star-high-jumpers-to-compete-june-13-marty-johnson-and-burke-world.html | STAR HIGH JUMPERS TO COMPETE JUNE 13; Marty, Johnson and Burke, World Record Holders, Listed for Princeton Meet. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/philip-m-murphy.html | PHILIP M. MURPHY | True | SpeciaH to THE IEW 'ORK TLZES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/meat-content-sharply-cut.html | Meat Content Sharply Cut | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/reserve-balances-show-an-increase-federal-boards-report-shows-rise.html | RESERVE BALANCES SHOW AN INCREASE; Federal Board's Report Shows Rise of $191,000,000 in Adjusted Demand Deposits. 101 LEADING CITIES REPORT Loans to Brokers and Dealers Decreased $14,000,000 at System's Banks in New York. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/court-denies-cut-in-bail-for-torrio-recalling-that-once-upon-a-time.html | COURT DENIES CUT IN BAIL FOR TORRIO; Recalling That 'Once Upon a Time' a Defendant Vanished, He Keeps It at $100,000. INQUIRY IN AIDE'S DEATH Prosecutor Wants to Learn if Man Was Murdered -- Liquor Company Explains Position. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/shoots-professor-ends-life-on-campus-instructor-at-nebraska.html | SHOOTS PROFESSOR, ENDS LIFE ON CAMPUS; Instructor at Nebraska University Wounds Dr. Kurz and Turns Pistol on Himself. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/campbells-homer-wins-for-indians-decides-pitchers-duel-with-browns.html | CAMPBELL'S HOMER WINS FOR INDIANS; Decides Pitchers' Duel With Browns, 2-1, and Victors Retain League Lead. BLAEHOLDER GIVES 7 HITS Scores Over Van Atta, Who Allows 8 -- Vosmik Drives In First Cleveland Run. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/two-jailed-in-bond-fraud-former-investment-bankers-get-year-and-a.html | TWO JAILED IN BOND FRAUD; Former Investment Bankers Get Year and a Half for Larceny. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/poland-puts-ban-on-gold-exports-quits-french-bloc-in-setting-up.html | POLAND PUTS BAN ON GOLD EXPORTS; Quits French Bloc in Setting Up Exchange Control to End Big Losses of Money. FOREIGN LOANS TO BE PAID Stocks Rise in Warsaw as the Deflationary Regime Ends -- Hoarding a Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/chosen-as-moderator-the-rev-fb-cowan-is-elected-by-brooklynnassau.html | CHOSEN AS MODERATOR; The Rev. F.B. Cowan Is Elected by Brooklyn-Nassau Presbytery. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/women-voters-ask-patronage-slash-statement-denounces-failure-of.html | WOMEN VOTERS ASK PATRONAGE SLASH; Statement Denounces Failure of Congress to Vote on the Postal Civil Service Bill. PERKINS HINT CAUSES STIR Suggestion of New National 'Program' Is Discussed Uneasily at Cincinnati. | True | By Wanifred Mallonspecial To the New York Times. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/holdup-men-take-safe-away.html | Hold-Up Men Take Safe Away | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/landon-gains-in-missouri-the-four-delegates-at-large-are-instructed.html | LANDON GAINS IN MISSOURI; The Four Delegates at Large Are Instructed for Him. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ds-youngholm-honored.html | D.S. Youngholm Honored | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/lose-submetering-plea-power-retailers-meet-new-setback-in-boards.html | LOSE SUB-METERING PLEA; Power Retailers Meet New Setback in Board's Ruling. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/two-freighters-are-safe-report-storm-danger-over-after-liners-speed.html | TWO FREIGHTERS ARE SAFE; Report Storm Danger Over After Liners Speed to Them in Midocean. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/art-show-devoted-to-illustrations-museum-will-open-display-of-work.html | ART SHOW DEVOTED TO ILLUSTRATIONS; Museum Will Open Display of Work by Famous Artists to the Public Tomorrow. COLLECTORS LEND BOOKS Exhibition Directed by Monroe Wheeler, Who Specializes in De Luxe Editions. | True | By Edward Alden Jewell | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/icc-approves-loan-for-illinois-central-road-to-seek-7449667-from.html | I.C.C. APPROVES LOAN FOR ILLINOIS CENTRAL; Road to Seek $7,449,667 From RFC -- Maturity Extended on $2,483,333. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mary-sloan-to-marry-ceremony-for-wedding-to-hugh-curran-will-take.html | MARY SLOAN TO MARRY; Ceremony for Wedding to Hugh Curran Will Take Place May 10. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/decree-to-mrs-sm-bijur-brokers-wife-charged-cruelty-in-her-suit-at.html | DECREE TO MRS. S.M. BIJUR; Broker's Wife Charged Cruelty in Her Suit at Reno. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/senate-votes-razing-bill-assembly-passes-measure-cutting-stock.html | SENATE VOTES 'RAZING' BILL; Assembly Passes Measure Cutting Stock Transfer Tax. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/yale-tennis-victor-90-stevens-leads-team-to-decisive-conquest-of.html | YALE TENNIS VICTOR, 9-0; Stevens Leads Team to Decisive Conquest of M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/lark-w-davis.html | (;.LARK W. DAVIS | True | Special to THS N,W NORIC TIES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/110000000-bonds-for-bmt-today-65000000-of-4-12s-and-45000000-of-3s.html | $110,000,000 BONDS FOR B.M.T. TODAY; $65,000,000 of 4 1/2s and $45,000,000 of 3s and 3 3/4s to Be Put on Market. PROCEEDS FOR REFUNDING $92,660,000 of 6s to Be Paid on July 1 -- Record Offering Under Securities Act. $110,000,000 BONDS FOR B.M.T. TODAY | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/queen-marys-pier-to-be-ready-june-1-shell-virtually-finished-and.html | QUEEN MARY'S PIER TO BE READY JUNE 1; Shell Virtually Finished and Interior Will Be Complete for Maiden Trip, Ickes Says. ELEVATORS ARE PROVIDED Cargo as Well as Passengers Will Be Taken to Proper Level Before Boarding Big Ship. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wide-recessions-hit-bond-market-secondary-rails-and-speculative-and.html | WIDE RECESSIONS HIT BOND MARKET; Secondary Rails and Speculative and Convertible Industrial Loans Sold Heavily. TREASURY LIST IS SPOTTY Trading in Federal Issues Active -- Foreign Dollar Liens Sway in Narrow Range. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/profit-is-doubled-by-drug-company-mckesson-robbins-earn-551006-or.html | PROFIT IS DOUBLED BY DRUG COMPANY; McKesson & Robbins Earn $551,006, or 12c a Common Share, for Quarter. $228,694 A YEAR BEFORE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/president-leaves-hyde-park-house-neighbor-calls-boss-man-youre-out.html | PRESIDENT LEAVES HYDE PARK HOUSE; Neighbor Calls, 'Boss, Man, You're Out in Front' as He Boards Train for Capital. SPENT AFTERNOON IN AUTO At the Wheel Himself, He Drove Over Farm Where He Is Carrying On Tree Experiments. | True | By Charles W. Hurdspecial To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/business-world.html | Business World | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/federal-housing-held-not-feasible-state-board-says-adventure-has.html | FEDERAL HOUSING HELD NOT FEASIBLE; State Board Says 'Adventure' Has Shown the Problem Is Essentially Local. A SHORTAGE IS PREDICTED Report to Legislature Urges Country Not to Be Caught as Ill-Prepared as in 1920. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/cavalry-in-test-first-in-9-years-armys-only-mounted-division-begins.html | CAVALRY IN TEST; FIRST IN 9 YEARS; Army's Only Mounted Division Begins Manoeuvres in Rough Texas Country. THREE PHASES PLANNED Fifth Regiment Marches 240 Miles -- Horses and Men Are Poisoned by Snakes. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/germany-scores-4-to-1-von-cramm-loses-to-maier-of-spain-in-davis.html | GERMANY SCORES, 4 TO 1; Von Cramm Loses to Maier of Spain in Davis Cup Play. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/world-peace-drive-mapped-at-geneva-group-led-by-cecil-to-stress-the.html | WORLD PEACE DRIVE MAPPED AT GENEVA; Group Led by Cecil to Stress the Sanctity of Pacts, Disarmament and League Sanctions. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/debutantes-to-aid-diet-kitchen-show-will-serve-as-manikins-in.html | DEBUTANTES TO AID DIET KITCHEN SHOW:; Will Serve as Manikins in Display of Fashions at Event on May 5, CARD PARTY WILL BE HELD Felicia Thomas, Anne Glasgow and Phoebe Knapp Among Those to Act as Models. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rebecca-west-iii-in-belgrade.html | Rebecca West III in Belgrade | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/five-eastern-eligibles-reach-louisville-for-kentucky-derby-teufel.html | Five Eastern Eligibles Reach Louisville for Kentucky Derby; Teufel, Granville, Merry Pete, Gold Seeker and Ned Reigh Arrive -- Indian Broom Flashes Fast Three-Furlong Trial and Bold Venture Works Half-Mile at Churchill Downs. | True | By Byan Fieldspecial To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/william-berdine-56-furniture-man-dies-executive-in-several.html | WILLIAM BERDINE, 56, FURNITURE MAN, DIES; Executive in Several Companies and Prominent as a Broker and Designer. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/backs-sanctions-to-end-war.html | Backs Sanctions to End War | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/7000000-is-voted-by-city-for-fair-action-is-based-on-assumption.html | $7,000,000 IS VOTED BY CITY FOR FAIR; Action Is Based on Assumption State Will Give $4,125,000 Toward Project. BONDS ARE AUTHORIZED Measure Goes to Albany, Where Legislature, Adjourning Soon, Must Move Quickly. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/domestic-copper-active-weekend-sales-were-2680000-pounds-prices.html | DOMESTIC COPPER ACTIVE; Week-End Sales Were 2,680,000 Pounds -- Prices Unchanged. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/national-orchestra-ends-evening-series-winifred-cecil-soprano-is.html | NATIONAL ORCHESTRA ENDS EVENING SERIES; Winifred Cecil, Soprano, Is Soloist in Wagner Excerpts -- Leon Barzin Conducts. | True | IX. T. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rome-sees-little-change.html | Rome Sees Little Change | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/court-restrains-picketing.html | Court Restrains Picketing | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/guy-b-de-chadenedes.html | GUY B. DE CHADENED,ES | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mrs-payne-whitneys-plat-eye-and-black-buddy-run-one-three-at.html | Mrs. Payne Whitney's Plat Eye and Black Buddy Run One, Three at Jamaica; PLAT EYE TRIUMPHS OVER GOV. SHOLTZ Favorite Defeats Outsider by 1 1/2 Lengths in Victorian Handicap at Jamaica. BLACK BUDDY GAINS SHOW Mrs. Jacobs Wins Opener With Ethel's Choice and Final Race With Microphone. | True | By Fred van Ness | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/liner-saves-five-hours-steams-inside-instead-of-outside-nantucket.html | LINER SAVES FIVE HOURS; Steams Inside Instead of Outside Nantucket Lightship. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/finland-mourning-sailing-ships-loss-wrecking-of-barque-in-wheat.html | FINLAND MOURNING SAILING SHIP'S LOSS; Wrecking of Barque in Wheat Race Is Blow to Pride -- Craft Was Uninsured. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/salesmen-and-the-new-deal.html | Salesmen and the New Deal | True | JOSEPH H. DRYER, President National Council of Traveling Salesmen's Associations. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/miss-e-m-morrison-wed-becomes-the-bride-of-robert-e-l-gildea-in.html | MISS E. M. MORRISON WED; Becomes the Bride of Robert E. L. Gildea in Cobham, Va. | True | Special to THE New YORK Tr.',ES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/service-pensions.html | SERVICE PENSIONS | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/helen-b-houston-enga6ed-to-arry-daughter-of-exsecretary-of-treasury.html | HELEN B. HOUSTON ENGA6ED TO ARRY; Daughter of Ex-Secretary of Treasury Is Betrothed to Robert C. Patton. SHE ATTENDED BRYN MAWR Father Is Now Head of Insurance CompanymFiance Member of Old Kentucky Family. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/women-physicians-honor-dr-williams-testimonial-scroll-presented-at.html | WOMEN PHYSICIANS HONOR DR. WILLIAMS; Testimonial Scroll Presented at State Society's Dinner -- Dr. L'Esperance Elected. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/alphonse-h-kursheedt-retired-manufacturer-82-was-of-revolutionary.html | ALPHONSE H. KURSHEEDT; ;Retired Manufacturer, 82, Was of Revolutionary Stock, | True | SpectJ to T[ lqw YOP '.'I3IES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/stocks-drop-1-to-9-points-in-selling-rush-french-vote-roosevelt.html | Stocks Drop 1 to 9 Points in Selling Rush; French Vote, Roosevelt Talk Held Factors | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/joseph-s-radomsky.html | JOSEPH S, RADOMSKY | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/lifting-trade-bars-urged-in-americas-sumner-welles-tells-columbia.html | LIFTING TRADE BARS URGED IN AMERICAS; Sumner Welles Tells Columbia Gathering It Is Only Way to Assure Peace. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/miss-susan-moore-hostess-at-dinner-richard-newtons-mrs-gerard-s.html | MISS SUSAN MOORE HOSTESS AT DINNER; Richard Newtons, Mrs. Gerard S. Fowler and Mrs. F. Hallett Lovell Also Entertain. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/break-in-drought-drops-wheat-hard-losses-at-chicago-are-2-78-to-3-3.html | BREAK IN DROUGHT DROPS WHEAT HARD; Losses at Chicago Are 2 7/8 to 3 3/8c and at Kansas City Decline Reaches 5c. SOUTHWEST HEAVY SELLER Corn Off 1 1/2 to 2c, Oats 3 3/4 to 7/8 and Rye 1 1/2 to 1 5/8 on Weakness Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/russians-propose-taxes-on-divorces-amount-would-be-doubled-each.html | RUSSIANS PROPOSE TAXES ON DIVORCES; Amount Would Be Doubled Each Time Same Person Asked Marriage Dissolved. LARGE POPULATION IS AIM Soltz, 'Moralist of Soviet Union,' Would Repeal Present Law Legalizing Abortions. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/nohit-game-by-stannert-drew-hurler-fans-18-in-defeating-cathedral.html | NO-HIT GAME BY STANNERT; Drew Hurler Fans 18 in Defeating Cathedral Nine, 16-0. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/file-briefs-on-wage-law-exgovernor-miller-and-others-differ-sharply.html | FILE BRIEFS ON WAGE LAW; Ex-Governor Miller and Others Differ Sharply in Pleas to Court. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/flower-festival-opens-high-in-air-spring-comes-to-gardens-of.html | FLOWER FESTIVAL OPENS HIGH IN AIR; Spring Comes to Gardens of Nations on Roof Terrace in Rockefeller Center. SPECIAL DAFFODIL SHOW Rival May Queens Ride Down Fifth Avenue in Victorias Decked With Blossoms. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/a-born-teacher.html | A "BORN TEACHER" | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/blumette-strikes-out-16-as-manhattan-conquers-nyu-for-sixth-in-row.html | Blumette Strikes Out 16 as Manhattan Conquers N.Y.U. for Sixth in Row; MANHATTAN ROUTS N.Y.U. NINE, 14 TO 6 Blumette Yields Only 7 Hits in Impressive Victory, Jaspers Continuing Unbeaten. MORAN WALLOPS A HOMER Scores Two Men Ahead of Him -- Three Violet Hurlers Allow 17 Safeties. | True | By Louis Effrat | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rising-relief-cost-worries-officials-figures-for-pennsylvania-jump.html | RISING RELIEF COST WORRIES OFFICIALS; Figures for Pennsylvania Jump in WPA Outlay as Against Direct Dole Program. INCREASED BENEFITS CITED Fear Expressed in Washington That New Jersey Disturbances May Reach Other States. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ali-baba-to-wrestle-title-claimant-to-meet-chief-sanooke-at-garden.html | ALI BABA TO WRESTLE; Title Claimant to Meet Chief Sanooke at Garden Next Week. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/justice-examines-his-club-bartender-takes-opportunity-of-having-him.html | JUSTICE EXAMINES HIS CLUB BARTENDER; Takes Opportunity of Having Him on Stand to Find Out What Goes Into His Drinks. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/tea-dance-will-be-given-st-marks-juniors-to-hold-annual-event-next.html | TEA DANCE WILL BE GIVEN; St. Mark's Juniors to Hold Annual Event Next Saturday. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mcmullin-macleod.html | McMullin -- MacLeod | True | Special to THE NEW YORK TiMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/labor-platform-adopted-party-to-campaign-on-theory-capitalism-is-no.html | LABOR PLATFORM ADOPTED; Party to Campaign on Theory Capitalism Is No Longer Useful. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dr-james-e-sullivan-practiced-as-dentist-in-brooklyn-for-forty.html | DR. JAMES E. SULLIVAN; Practiced as Dentist in Brooklyn for Forty Years. | True | SDectat to TH NSW YOR TL'S. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/opposes-fort-plan-for-mill.html | Opposes Fort Plan for Mill | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/broader-tax-base-urged-by-warburg-that-way-to-balance-budget-will.html | BROADER TAX BASE URGED BY WARBURG; That Way to Balance Budget Will Make Federal Spending Unpopular, He Declares. PROFITS LEVY DENOUNCED It Will Magnify Slumps and Help Monopoly, He Tells Philadelphia Union League. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/high-court-gives-antitrust-ruling-finds-international-business.html | HIGH COURT GIVES ANTI-TRUST RULING; Finds International Business Machines Corporation Violated Law in Leasing. CUTTEN APPARENT VICTOR Justices Decline to Hear Counsel in Fight Against Government Ban on Him as Trader. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/why-runoff-is-necessary.html | Why Run-Off Is Necessary | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/penn-subdues-dartmouth-by-43-gaining-second-place-in-league-hauze.html | Penn Subdues Dartmouth by 4-3, Gaining Second Place in League; Hauze and Mohler Lead Attack for Victors in Game on Franklin Field With Two Safeties Apiece -- Mennies Holds Indians at Bay After Relieving Barton on Mound in Third. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/to-be-lecture-hostess-mrs-otto-goetze-will-entertain-tonight-for.html | TO BE LECTURE HOSTESS; Mrs. Otto Goetze Will Entertain Tonight for Garden Benefit. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/thomas-__ocallaghan_-lawyer-78-was-second-oldest-graduate-of.html | THOMAS __O'CALLAGHAN_'; Lawyer, 78, Was Second Oldest/ Graduate of Fordham. I | True | Special to TE NEW YOR TIA[ES. I | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/three-held-in-extortion-plot.html | Three Held in Extortion Plot | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bears-turn-back-montreal-by-123-boyle-with-five-hits-leads-15safety.html | BEARS TURN BACK MONTREAL BY 12-3; Boyle, With Five Hits, Leads 15-Safety Attack on Four Royal Moundsmen. PIECHOTA STARS IN BOX Yields Seven Blows to Gain Fourth Triumph in Row -- McCarthy Gets Homer. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/new-yorker-dies-on-train-pw-murphy-bank-of-nova-scotia-agent-had.html | NEW YORKER DIES ON TRAIN; P.W. Murphy, Bank of Nova Scotia Agent, Had Been Ill in South. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/republicans-bar-tax-amendments-they-decide-at-conference-merely-to.html | REPUBLICANS BAR TAX AMENDMENTS; They Decide at Conference Merely to Vote Against the Bill in House. PARLEY DRAWS ONLY FEW Floor Debate Nears End -- Vinson Leads Praise of Measure and Snell the Attack. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/montanez-beats-spoldi-on-points-puerto-rican-gains-decision-over.html | MONTANEZ BEATS SPOLDI ON POINTS; Puerto Rican Gains Decision Over Italian Boxer in Ten Rounds at St. Nicholas. RAGONE IS HELD TO DRAW Divides Honors With Holmes in Semi-Final -- Falco Is Defeated by Siriani. | True | By Joseph C. Nichols | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ethiopians-ready-to-resist.html | Ethiopians Ready to Resist | True | By G.l. Steerwireless To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/doctors-seek-curb-on-health-officer-if-he-has-fulltime-job-he.html | DOCTORS SEEK CURB ON HEALTH OFFICER; If He Has Full-Time Job, He Should Not Practice Too, State Medical Men Hold. ASK ANESTHESIA CONTROL Report Would Seek to Limit Administration to Licensed Physicians and Dentists. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/80000-pupils-found-with-faulty-hearing-wpa-experts-here-report-that.html | 80,000 PUPILS FOUND WITH FAULTY HEARING; WPA Experts Here Report That 55,584 Others of 763,065 Tested Had Ear Ailments. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/holds-aaa-drove-poor-to-dog-food-dickinson-charges-that-20-of-the.html | HOLDS AAA DROVE POOR TO DOG FOOD; Dickinson Charges That 20% of the Canned Output Is Eaten by Humans. DRAWS A DERISIVE REPLY Byrnes Commends Iowan, in a Nearly Empty Senate, for Supplying Party Issue. HOLDS AAA DROVE POOR TO DOG FOOD | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/li-road-cites-safety-500000000-riders-no-fatalities-in-six-years-li.html | L.I. ROAD CITES SAFETY; 500,000,000 Riders, No Fatalities in Six Years, Line Announces. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/pure-gold-created-by-new-atom-gun-scientist-fires-water-bullets.html | PURE GOLD CREATED BY NEW ATOM GUN; Scientist Fires 'Water Bullets' 15,000 Miles a Second With 11,000,000-Volt. PLATINUM USED AS BASE National Academy Is Told of Production of Elements Not Existing in Nature. | True | By William L. Laurencespecial To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mrs-andrus-defeated-miss-le-boutillier-also-bows-at-british-net.html | MRS. ANDRUS DEFEATED; Miss Le Boutillier Also Bows at British Net -- Miss Page Wins. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/violation-of-city-protested.html | Violation of City Protested | True | E. AND P. VAN SCHAAF. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bondholders-offer-rio-grande-stock-negative-result-reported-on-the.html | BONDHOLDERS OFFER RIO GRANDE STOCK; Negative Result Reported on the Proposed Sale of One-third of Common to Burlington. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/sir-robert-mansell-british-admiral-dies-commanded-queen-victorias.html | SIR ROBERT MANSELL, BRITISH ADMIRAL, DIES; Commanded Queen Victoria's Yachts -- Deputy Master at Trinity House Since 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/king-fuad-in-a-coma-all-hope-abandoned-egyptian-monarch-is-sinking.html | KING FUAD IN A COMA; ALL HOPE ABANDONED; Egyptian Monarch Is Sinking Rapidly -- Crown Prince to Return From England. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/maxine-gagnon-gets-divorce.html | Maxine Gagnon Gets Divorce | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/tax-on-cigarettes-pays-for-nicaraguas-buildings.html | Tax on Cigarettes Pays For Nicaragua's Buildings | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/14000-children-are-thrilled-by-the-circus-cripples-and-orphans.html | 14,000 Children Are Thrilled by the Circus; Cripples and Orphans Forget All Trouble | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/retirement-vote-put-off-virginiacarolina-chemicals-holders-adjourn.html | RETIREMENT VOTE PUT OFF; Virginia-Carolina Chemical's Holders Adjourn to May 18. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/firebug-returns-as-guard-naps.html | Firebug Returns as Guard Naps | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/200-soap-makers-lose-26000000-tax-case-justice-bailey-in-washington.html | 200 SOAP MAKERS LOSE $26,000,000 TAX CASE; Justice Bailey in Washington Denies Refund on Coconut Oil Processing Levy. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/court-seeks-protection-brazilian-tribunal-asks-that-federal-troops.html | COURT SEEKS PROTECTION; Brazilian Tribunal Asks That Federal Troops Be Sent. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/brooklyn-women-elect-mrs-thomas-mcclintock-chosen-as-president-of.html | BROOKLYN WOMEN ELECT; Mrs. Thomas McClintock Chosen as President of Club. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/puerto-rican-bill-draws-more-fire-two-rival-political-leaders-of.html | PUERTO RICAN BILL DRAWS MORE FIRE; Two Rival Political Leaders of Island Hold Tydings Measure Would Be Ruinous. DEVASTATING TO IGLESIAS Munoz Would Drop Transition Period -- Suggests Steps for Full Economic Safeguards. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/schmeling-selects-napanoch-country-club-as-site-to-train-for.html | Schmeling Selects Napanoch Country Club As Site to Train for Encounter With Louis | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/financial-markets-leading-stocks-down-1-to-9-points-in-widest.html | FINANCIAL MARKETS; Leading Stocks Down 1 to 9 Points in Widest Decline Since July 26, 1934 -- Dollar Up -- Wheat Breaks. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ij-j-buckley-75-dies-t-leader-in-rockaways-business-man-at-belle.html | i. J. BUCKLEY, 75, DIES; t LEADER IN ROCKAWAyS; Business Man at Belle Harbor and Ex-Head of Rockaway : i Beach Board of Trade. I | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/westchester-board-gets-charter-draft-commission-urges-haste-in.html | WESTCHESTER BOARD GETS CHARTER DRAFT; Commission Urges Haste in Sending Bill to Albany for Legislative Action. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/benefit-for-guild-hall-planned.html | Benefit for Guild Hall Planned | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/adolph-olson-contractor-a-building-and-loan-official-in-the-oranges.html | ADOLPH OLSON; Contractor a Building and Loan Official in the Oranges. | True | Special to THE IW YOnK TLaXES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/stock-market-indices-international-average-off-to-577-from-581-week.html | STOCK MARKET INDICES; International Average Off to 57.7 From 58.1 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/convict-is-killed-fleeing-alcatraz-mail-robber-breaks-neck-in.html | CONVICT IS KILLED FLEEING ALCATRAZ; Mail Robber Breaks Neck in 60-Foot Fall Over Cliff as Guards Fire at Him. BATES THERE AT BREAK Federal Prison Director Sees the First Escape Attempt Since Prison Was Taken Over. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/fire-victims-improving.html | Fire Victims Improving | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/see-plot-to-free-fukien-chinese-newspapers-report-move-backed-by.html | SEE PLOT TO FREE FUKIEN; Chinese Newspapers Report Move Backed by Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/huge-span-to-be-placed-last-of-triboroughs-sections-to-be-lifted.html | HUGE SPAN TO BE PLACED; Last of Triborough's Sections to Be Lifted From River Sunday. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bankers-bills-off-17800242-in-march-most-of-drop-due-to-continued.html | BANKERS' BILLS OFF $17,800,242 IN MARCH; Most of Drop Due to Continued Decline in Warehouse Credits, Acceptance Council Reports. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/first-fascist-election-is-held-in-austria-by-peasants-and-foresters.html | First Fascist Election Is Held in Austria By Peasants and Foresters of Vorarlberg | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/puerto-rican-independence-abandonment-of-island-viewed-as.html | PUERTO RICAN INDEPENDENCE; Abandonment of Island Viewed as Short-Sighted Politics. | True | ALEXANDER SIDNEY LANIER. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/2139-in-wpa-busy-on-art-work-here-483-of-them-now-employed-on-mural.html | 2,139 IN WPA BUSY ON ART WORK HERE; 483 of Them Now Employed on Mural Painting Projects, Mrs. McMahon Reports. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bobby-jones-advises-wpa-on-building-and-improving-600-municipal.html | Bobby Jones Advises WPA on Building And Improving 600 Municipal Golf Links | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mrs-rh-deutschberger-a-leader-in-jewish-philanthropic-and-sorority.html | MRS. R.H. DEUTSCHBERGER; A Leader in Jewish Philanthropic and Sorority Work for 25 Years, | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/new-tax-unsound-says-the-chamber-state-commerce-body-to-act-on.html | NEW TAX UNSOUND, SAYS THE CHAMBER; State Commerce Body to Act on Report of a Special Committee on May 7. COPY SENT TO ROOSEVELT Each Member of Congress Also to Receive the Findings -- Solution Is Offered. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/exchange-seats-off-20000.html | Exchange Seats Off $20,000 | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/guffey-decision-waits-crowds-gather-in-vain.html | Guffey Decision Waits; Crowds Gather in Vain | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/senate-vote-asks-aaa-benefit-lists-vandenberg-resolution-requesting.html | SENATE VOTE ASKS AAA BENEFIT LISTS; Vandenberg Resolution Requesting Report on Payments Over $10,000 a Year Approved TWO AMENDMENTS ADDED Democrats, Charging Political Motives, Call for Tariff and Corporate Farm Reports. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/geoghan-predicts-new-kidnap-arrest-foresees-an-important-break-in.html | GEOGHAN PREDICTS NEW KIDNAP ARREST; Foresees an Important 'Break' in Wendel Investigation Within Next 24 Hours. HE CONFERS WITH WILENTZ Weiss Reported Ready to Aid District Attorney -- Fort and Hoffman in Tilt. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/policeman-rescues-woman-from-suicide-as-she-sways-on-edge-of-roof.html | POLICEMAN RESCUES WOMAN FROM SUICIDE; As She Sways on Edge of Roof He Dashes Up Five Flights of Stairs and Seizes Her. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/syracuse-is-victor-74-sets-back-buffalo-as-humphrey-rookie-stars-on.html | SYRACUSE IS VICTOR, 7-4; Sets Back Buffalo as Humphrey, Rookie, Stars on Mound. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/court-boasts-bring-income-tax-inquiry-former-bootlegger-a-robbery.html | COURT BOASTS BRING INCOME TAX INQUIRY; Former Bootlegger, a Robbery Witness, Freely Admits Large Earnings During Prohibition.' | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/educator-urges-training-to-think-dr-reynolds-holds-it-would.html | EDUCATOR URGES TRAINING TO THINK; Dr. Reynolds Holds It Would Transform Civilization in a Single Generation. MORE TEACHERS PROPOSED Principals Agree There Should Be Closer Relationship Between Pupil and Instructor. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dr-harry-s-field.html | DR, HARRY S. FIELD | True | Special to THE N:,?,v YOBK T131s. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rail-theft-claims-drop-companies-paid-841736-in-1935-18-less-than.html | RAIL THEFT CLAIMS DROP; Companies Paid $841,736 in 1935, 18% Less Than in 1934. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/state-budget-bill-passed-at-albany-measure-as-reduced-by-conference.html | STATE BUDGET BILL PASSED AT ALBANY; Measure as Reduced by Conference Is Voted 49 to 2 in Senate -- Assembly Concurs. DECLARED ELECTION ISSUE Dunnigan Warns of Reprisal at Polls -- Fearon Replies Cuts Should Be Deeper. STATE BUDGET BILL PASSED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/amos-w-pabbish-founder-of-american-horseman-84-father-of.html | AMOS W. PABBISH; Fou^nder of American Horseman, 84, Father of Advertising Man." | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/1000-attend-rites-for-finley-p-dunne-many-leading-writers-among-the.html | 1,000 ATTEND RITES FOR FINLEY P. DUNNE; Many Leading Writers Among the Notables at Services at St. Patrick's Cathedral. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ship-passenger-lost-j-medland-of-toronto-apparently-fell-overboard.html | SHIP PASSENGER LOST; J. Medland of Toronto Apparently Fell Overboard Near Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/give-verdict-in-gimbel-suit.html | Give Verdict in Gimbel Suit | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ashmeads-election-fought.html | Ashmead's Election Fought | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/sales-gains-seen-by-sears-roebuck-outlook-better-for-this-year-than.html | SALES GAINS SEEN BY SEARS, ROEBUCK; Outlook Better for This Year Than Last, General Wood Tells Stockholders. GOAL SET AT $500,000,000 Trade 13 to 15% Ahead of Same Period in 1935 -- Increase in Stock Is Approved. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/judge-sentences-friend-gives-lawyer-years-term-for-defrauding.html | JUDGE SENTENCES FRIEND; Gives Lawyer Year's Term for Defrauding Veteran of $1,591. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mendelssohn-group-plans-scholarships-foundation-in-reich-appears-to.html | MENDELSSOHN GROUP PLANS SCHOLARSHIPS; Foundation in Reich Appears to Intend Barring Jews From Awards for Music. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/senate-votes-to-widen-3platoon-fire-system.html | Senate Votes to Widen 3-Platoon Fire System | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/credits-roosevelt-with-trade-gains-watson-asks-chamber-to-name-any.html | CREDITS ROOSEVELT WITH TRADE GAINS; Watson Asks Chamber to Name Any Administration That Has Made 100 Per Cent Record. REVIEWS ACTIONS ABROAD Business Machines President Says Peace and Prosperity Must Go Together. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/borough-officials-lead-wide-fight-on-charter-plan-plays-into-hands.html | BOROUGH OFFICIALS LEAD WIDE FIGHT ON CHARTER PLAN; Plays Into Hands of Tammany, Harvey Holds -- Mayor Made Dictator, Lyons Says. INGERSOLL PRAISES DRAFT Women Voters and City Budget Group Among Few Bodies to Approve Proposal. TAYLOR AGAINST FALL VOTE Wants It Kept Separate From Other Issues -- Alderman Sure It Will Be Defeated. WIDE FIGHT OPENED ON CHARTER PLAN | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/payment-to-chase-bank-ordered.html | Payment to Chase Bank Ordered | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bartell-to-start-in-st-louis-today-leslie-also-will-see-action.html | BARTELL TO START IN ST. LOUIS TODAY; Leslie Also Will See Action Again as the Giants Open Series With Cardinals. | True | By John Drebingerspecial To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/richmond-old-guard-wins-elects-timlin-chairman-over-progressive.html | RICHMOND OLD GUARD WINS; Elects Timlin Chairman Over Progressive Opposition. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/predicting-disaster.html | Predicting Disaster | True | FOR JUSTICE. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wpa-stage-leader-denies-red-charge-mrs-flanagan-declares-the-plays.html | WPA STAGE LEADER DENIES RED CHARGE; Mrs. Flanagan Declares the Plays Themselves Should Be an Ample Answer. CASE REFERRED TO EQUITY Complaints sent to Washington Also Allege Professionals Are Kept From Jobs. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/michael-hart-retired-bond-broker-had-been-ill-only-a-short-time.html | MICHAEL HART; Retired Bond Broker Had Been Ill Only a Short Time. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/kashdan-scores-takes-chess-lead-defeats-horowitz-then-wins-from.html | KASHDAN SCORES, TAKES CHESS LEAD; Defeats Horowitz Then Wins From Bernstein in U.S. Title Tournament. KEVITZ CONQUERS ADAMS Triumphs When Rival Exceeds Time Limit -- Dake Gains Draw With Simonson. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/simon-bust-to-be-unveiled.html | Simon Bust to Be Unveiled | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/railroads-scored-by-canal-group-accused-of-making-incorrect.html | RAILROADS SCORED BY CANAL GROUP; Accused of Making Incorrect Statements in Campaign to Establish Toll System. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/gordon-g-fadden-executive-of-william-a-hogan-co-sugar-brokers-was.html | GORDON G. FADDEN; Executive of William A, Hogan & Co., Sugar Brokers, Was 54. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/daytona-51-choice-in-race-tomorrow-bulloughs-entry-rated-best-in.html | DAYTONA 5-1 CHOICE IN RACE TOMORROW; Bullough's Entry Rated Best in Two Thousand Guineas at Newmarket. BALA HISSAR HELD AT 6-1 But the Aga Khan's Color-Bearer Rules Favorite for Epsom Derby Next Month. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/what-is-unemployment.html | WHAT IS "UNEMPLOYMENT"? | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/canada-bars-rail-merger-parliament-bill-forbids-joining-of-natonal.html | CANADA BARS RAIL MERGER; Parliament Bill Forbids Joining of Natonal and Canadian Pacific. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/5000-see-funeral-of-police-suicide-detective-in-drukman-case-who.html | 5,000 SEE FUNERAL OF POLICE SUICIDE; Detective in Drukman Case Who Shot Himself Has Uniformed Escort. BRIBE INQUIRY CONTINUED Prosecutor's Aide and Brother of a Luckman Lawyer Are Heard by Grand Jury. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/wool-group-nominates-associates-a-cotton-exchange-unit-will-ballot.html | WOOL GROUP NOMINATES; Associates, a Cotton Exchange Unit, Will Ballot on June 1. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/big-british-guiana-diamond-sold.html | Big British Guiana Diamond Sold | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/commodity-markets-most-futures-lower-in-fairly-active-trading-sugar.html | COMMODITY MARKETS; Most Futures Lower in Fairly Active Trading -- Sugar the Only Exception -- Cash List Weak. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/clubwomen-tell-of-wide-civic-aid-state-reports-at-coral-gables.html | CLUBWOMEN TELL OF WIDE CIVIC AID; State Reports at Coral Gables Session Reveal Expanding Work in the Field. EDUCATION IS FOSTERED Health and Anti-Crime Programs Also Helped -- First Formal Meeting Held. | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/federal-bureau-hit-by-cotton-merchant-er-jones-of-norfolk-charges.html | FEDERAL BUREAU HIT BY COTTON MERCHANT; E.R. Jones of Norfolk Charges Big Trading Firms Dominate Economics Group. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/jersey-population-held-more-dense-than-japans.html | Jersey Population Held More Dense Than Japan's | True | Special to THE NEW YORK TIMES. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/italians-mass-on-border.html | Italians Mass on Border | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/say-hoare-will-take-the-admiralty-post-london-reports-declare-he.html | SAY HOARE WILL TAKE THE ADMIRALTY POST; London Reports Declare He Has Agreed to Succeed Monsell -- He Makes No Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/march-value-off-in-security-deals-2766186167-volume-on-stock.html | MARCH VALUE OFF IN SECURITY DEALS; $2,766,186,167 Volume on Stock Exchanges Was 4.6% Less Than in February. STOCK TRADES FELL 15.7% Bond Turnover Declined 19.7% -- New York's Two Boards Had 96.1% of Business. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/in-washington-dickinson-now-viewed-in-capital-as-threat-to-borah.html | In Washington; Dickinson Now Viewed in Capital as Threat to Borah Aims. | True | By Arthur Krock | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/norma-nyce-fiancee-of-dr-jz-heberling-philadelphia-girls-engagement.html | NORMA NYCE FIANCEE OF DR. J.Z. HEBERLING; Philadelphia Girl's Engagement Announced -- She Studied at School of Design. | True | Special to THE NGW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/darling-condemns-fisheries-bureau-former-conservation-chief-sees.html | DARLING CONDEMNS FISHERIES BUREAU; Former Conservation Chief Sees 'Racket' in 'Rottenest Spot in Government.' FEARS GAME WILL VANISH Head of Wild Life Group Says Federal Activity Does Nothing for Sportsman. | | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/proposing-a-time-designation.html | Proposing a Time Designation | True | SAMUEL W. BALCH. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/zeppelin-off-to-south-america.html | Zeppelin Off to South America | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/acts-on-harlem-school-board-picks-alternative-sites-to-ease.html | ACTS ON HARLEM SCHOOL; Board Picks Alternative Sites to Ease Overcrowding. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/berlin-list-firm-more-active.html | Berlin List Firm, More Active | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/discuss-cloak-credits-consideration-urged-at-conference-with-bank.html | DISCUSS CLOAK CREDITS; Consideration Urged at Conference With Bank Executors. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/skirmish-on-dessye-road.html | Skirmish on Dessye Road | True | By Herbert L. Matthewswireless To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/welfare-campaign-opens-in-brooklyn-smith-and-mcgoldrick-praise.html | WELFARE CAMPAIGN OPENS IN BROOKLYN; Smith and McGoldrick Praise Drive to Get $150,000 Quota at Workers' Dinner. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/foreign-exchange-monday-april-27-1936.html | FOREIGN EXCHANGE; Monday, April 27, 1936 | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rail-traffic-aided-by-reduced-fares-new-equipment-on-chicago.html | RAIL TRAFFIC AIDED BY REDUCED FARES; New Equipment on Chicago, Milwaukee, St. Paul & Pacific Also a Big Factor. NET REVENUE $2.18 A MILE Passenger Income Rose From $10,703,553 in 1934 to Total of $11,145,904 in 1935. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/baltimore-on-top-146-scores-nine-runs-in-first-inning-to-defeat.html | BALTIMORE ON TOP, 14-6; Scores Nine Runs in First Inning to Defeat Rochester. | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/italians-halt-push-on-southern-front-rome-understands-lines-are.html | ITALIANS HALT PUSH ON SOUTHERN FRONT; Rome Understands Lines Are Forming to Attack Foe From Three Sides. SKIRMISH ON DESSYE ROAD Troops 100 Miles Out on March Rout Ethiopian Irregulars -- Bombing Threat to Capital. ITALIANS HALT PUSH ON SOUTHERN FRONT | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ousted-pastor-gets-hearing.html | Ousted Pastor Gets Hearing | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/delay-by-legion-on-red-booklet-county-committee-postpones-action-on.html | DELAY BY LEGION ON 'RED' BOOKLET; County Committee Postpones Action on Criticized Americanization Pamphlet. NEW ATTACKS ARE HEARD Head of National Group Sees 'Subversive' Features -- Post Demands Repudiation. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/detective-force-facing-a-shakeup-valentine-orders-commanders-to-get.html | DETECTIVE FORCE FACING A SHAKE-UP; Valentine Orders Commanders to Get Rid of Incompetents and Obtain New Talent. CONGRATULATES THE MEN Pleased by Solution of Titterton Case -- Promotes 2 for Work in Tracing Slayer. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/35-in-jamaica-handicap-sation-and-king-saxon-assigned-top-weight.html | 35 IN JAMAICA HANDICAP; Sation and King Saxon Assigned Top Weight for Saturday. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/fined-100-for-union-label.html | Fined $100 for Union Label | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/-it-daniel-frawley-stage-figure-dead-director-of-stock-companies.html | . . ........ .. iT. DANIEL FRAWLEY, STAGE FIGURE,. DEAD; Director of Stock Companies ' Which Developed Famous Strs in W0rld Tours'. -IE HAD 'ALSO 'BEEN ACTOR Was in Original Cast of ,The Old 1 Homestead'Recently Heard I in Role on Radio. ] | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/mexican-bandit-group-routed.html | Mexican Bandit Group Routed | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/c-k-mclatchy-77-coast-editor-dies-owner-of-newspaper-chain-in.html | C. K. M'CLATCHY, 77, COAST EDITOR, DIES; Owner of Newspaper Chain in California Was Supporter of Progressive Cause. FOUGHT SOUTHERN PACIFIC Took Prominent Part in 1910 'Political Revolution' That Ended Road's Control. | True | Specl. to T NW No: Tnzs. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/dividend-waits-on-budget-ford-of-canada-delays-payment-pending.html | DIVIDEND WAITS ON BUDGET; Ford of Canada Delays Payment Pending Government Action. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/1869620-left-by-rudolph-metz-most-of-bankers-property-in-securities.html | $1,869,620 LEFT BY RUDOLPH METZ; Most of Banker's Property in Securities -- Widow Is the Principal Beneficiary. G.C. GRAVES ASSETS LISTED Parents Share His $876,261 -- Mrs. C.H. Porter's Will Aids Five Charities. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/election-depresses-bourse.html | Election Depresses Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/charles-f-merritt.html | CHARLES F. MERRITT | True | Special to TI{ NE YORK TIAIES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/jersey-labor-bill-called-socialistic-antiinjunction-measure-is.html | JERSEY LABOR BILL CALLED 'SOCIALISTIC'; Anti-Injunction Measure Is Scored at Hearing as Blow to Private Property. | True | Special to THE NEW YORK TIMES. | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/roosevelt-widens-floodcontrol-aim-problem-linked-to-conserving.html | ROOSEVELT WIDENS FLOOD-CONTROL AIM; Problem, Linked to Conserving Water, Is Now National, He Tells Rivers-Harbors Body. WALLACE FOR SAVING SOIL Robinson Calls for Federal Plan -- $320,000,000 Omnibus Bill Reported to Senate. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/250000-jewels-stolen-thieves-raid-el-woodards-winter-home-at-camden.html | $250,000 JEWELS STOLEN; Thieves Raid E.L., Woodard's Winter Home at Camden, S.C. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/gives-longterm-aims-of-commerce-dept-prosperity-and-slump-factors.html | GIVES LONG-TERM AIMS OF COMMERCE DEPT.; Prosperity and Slump Factors Will Be Studied, Official Tells Sales Executives. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/bondexchange-offer-minneapolis-gas-light-would-give-new-4s-for-its.html | BOND-EXCHANGE OFFER; Minneapolis Gas Light Would Give New 4s for Its 4 1/2s. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/rites-for-tammanyyoungj-services-to-be-held-on-coast-for-good-luck.html | RITES FOR TAMMANYYOUNGJ; Services to Be Held on Coast for 'Good Luck Actor' Today, | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/stock-offering.html | STOCK OFFERING | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/acts-for-title-concern-jerseys-banking-commissioner-trustee-for.html | ACTS FOR TITLE CONCERN; Jersey's Banking Commissioner Trustee for Elizabeth Company. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/perlen-eugene____-boonieri-mayor-of-hopatcong-n-j-was-serving.html | PERLEN EUGENE____ BOONiER-'l.; . Mayor of Hopatcong, N. J., Was{ Serving Fourth Term. { | True | Special to THE NEW YOR TL%[ES.. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/peace-prize-is-awarded-wateler-gift-goes-to-law-academy-at-the.html | PEACE PRIZE IS AWARDED; Wateler Gift Goes to Law Academy at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/denounces-spread-of-federal-power-fay-declares-trade-groups-must.html | DENOUNCES SPREAD OF FEDERAL POWER; Fay Declares Trade Groups Must Form Solid Front to Preserve Freedom. HITS 'FOREIGN THEORIES' Chamber Vice President Sees Government Control as Backset to Industry. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/foreign-domination.html | Foreign Domination | True | M. RIOS OCANA. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/harvard-cubs-in-front-top-dean-academy-1710-on-rally-in-8th-crimson.html | HARVARD CUBS IN FRONT; Top Dean Academy, 17-10, on Rally in 8th - - Crimson J.V. Wins. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/seeks-antired-front-german-organization-urges-world-action-against.html | SEEKS ANTI-RED FRONT; German Organization Urges World Action Against Communism. | True | Wireless to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/peremptory-orders.html | Peremptory Orders | True | BERNARD LEVENSON. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/assails-may-day-parade-merchants-group-denounces-city-officials-for.html | ASSAILS MAY DAY PARADE; Merchants' Group Denounces City Officials for Permitting March. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/minors-seek-check-on-radio-baseball-appeal-to-landis-against.html | MINORS SEEK CHECK ON RADIO BASEBALL; Appeal to Landis Against Broadcasts of Major League Games in Their Territory. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/chile-cuts-farm-exports-as-prices-soar-at-home.html | Chile Cuts Farm Exports As Prices Soar at Home | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/34833-to-dig-hudson-shoals.html | $34,833 to Dig Hudson Shoals. | True | Special to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/gov-olson-files-for-senate.html | Gov. Olson Files for Senate | True | | C1B 297779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/revision-of-cabinet-in-chile-is-forecast-president-expected-to-give.html | REVISION OF CABINET IN CHILE IS FORECAST; President Expected to Give Voice to Left as Result of Victory in Senate By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/institute-prize-won-by-lame-newsdealer-man-whose-customers-included.html | INSTITUTE PRIZE WON BY LAME NEWSDEALER; Man Whose Customers Included Roosevelt and Riis Honored -- Other Awards Presented. | True | | C1B 297779 |
| 1936-04-28 | 1936-04-28 | https://www.nytimes.com/1936/04/28/archives/electrical-jobbers-sales-up.html | Electrical Jobbers' Sales Up | True | | C1B 297779 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/lutherans-organize-a-lay-brotherhood-new-york-conference-also-to.html | LUTHERANS ORGANIZE A LAY BROTHERHOOD; New York Conference Also to Move to Check 'Drifting Away' From Church. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/grimes-draws-25-fine.html | Grimes Draws $25 Fine | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/twothirds-rule-foreseen-at-end-roosevelt-and-farley-voice-opinion.html | TWO-THIRDS RULE FORESEEN AT END; Roosevelt and Farley Voice Opinion That Coming Convention Will Abrogate It. GEORGIA FILING ARRANGED President Signs Papers to Put His Name in Preferential Primary in June. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/business-machines-increases-profit-international-corporations.html | BUSINESS MACHINES INCREASES PROFIT; International Corporation's Earnings $2.56 a Share in First 1936 Quarter. GAINS BY OTHER CONCERNS Repots Made by Companies in Various Lines, With Figures of Comparison. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/failed-to-present-flogging-evidence-tampa-police-officer-admits.html | FAILED TO PRESENT FLOGGING EVIDENCE; Tampa Police Officer Admits Withholding Facts at City Council Inquiry. FEARED CHIEF'S REPRISAL Witness Brings In Former Head of Force in Explanation Provoked by Defense. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/gil-robles-hurt-in-auto-crash.html | Gil Robles Hurt in Auto Crash | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/presidents-mother-aids-serves-as-honorary-head-of-drive-for-henry.html | PRESIDENT'S MOTHER AIDS; Serves as Honorary Head of Drive for Henry St. Nurses. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/copper-prices-abroad-lower.html | Copper Prices Abroad Lower | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/frohman-gives-lease-of-lyceum-theatre.html | Frohman Gives Lease Of Lyceum Theatre | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/motor-deaths-cut-sharply-in-nation-decline-in-march-of-18.html | MOTOR DEATHS CUT SHARPLY IN NATION; Decline in March of 18% Represents Decrease of 990 for First Quarter From 1935. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/faruk-leaves-london-tomorrow.html | Faruk Leaves London Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-wesley-j-yordon.html | MRS. WESLEY J, YORDON | True | Special to TH NZW YORK TtES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/commodity-markets-most-futures-continue-to-decline-only-coffee-and.html | COMMODITY MARKETS; Most Futures Continue to Decline -- Only Coffee and Silk Show Strength -- Cash List Mixed. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/9995649-cleared-by-utility-in-year-commonwealth-southern-s-net.html | $9,995,649 CLEARED BY UTILITY IN YEAR; Commonwealth & Southern' s Net Equal to 3c a Common Share -- $3,303,348 in Quarter. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/captains-widow-sues-shipping-line-200000-asked-for-death-of-rr.html | CAPTAIN'S WIDOW SUES SHIPPING LINE; $200,000 Asked for Death of R.R. Willmott of the Lost Morro Castle. CREW HELD INCOMPETENT Petition Charges the Defendants Sacrificed Safety of Lives to Their Private Gain. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hauptmann-funds-traced-to-ransom-federal-analysis-of-his-assets-and.html | HAUPTMANN FUNDS TRACED TO RANSOM; Federal Analysis of His Assets and Spending Accounts for All but $50 of $50,000. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/misfit-manhole-covers.html | Misfit Manhole Covers | True | PHILIP L. GOODWIN | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/5-12-stock-issue-voted-stockholders-of-american-brake-shoe-and.html | 5 1/2% STOCK ISSUE VOTED; ' Stockholders of American Brake Shoe and Foundry Co, Meet. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/idle-camp-in-city-hall.html | Idle Camp in City Hall | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/new-space-ships-made-by-science-dr-rw-wood-reveals-method-of-ruling.html | NEW 'SPACE SHIPS MADE BY SCIENCE; Dr. R.W. Wood Reveals Method of Ruling Spectroscope Lines 30,000 to the Inch. STUDY OF UNIVERSE AIDED Dr. Boas's 25-Year Survey of Immigrants Links Race to Environment. | True | By William L. Laurencespecial To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/bar-to-study-laws-on-trade.html | Bar to Study Laws on Trade | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/-jo_-_-out-i-physician-a-former-republican.html | .... Jo._ .?_ .out I; Physician a Former Republican | True | I | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/new-landon-group-opens-office-today-kansans-new-york-committee.html | NEW LANDON GROUP OPENS OFFICE TODAY; Kansan's New York Committee Headed by Pemberton Will Replace Ottinger Body. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/set-fire-to-get-pay-rise-brooklyn-hospital-worker-admits-creating-a.html | SET FIRE TO GET PAY RISE; Brooklyn Hospital Worker Admits Creating a Cause for Heroism. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/toscanini-will-say-farewell-tonight-conductors-last-appearance-with.html | TOSCANINI WILL SAY FAREWELL TONIGHT; Conductor's Last Appearance With the Philharmonic Was Sold Out Weeks Ago. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/schoolboy-gang-of-5-held-nassau-youths-accused-of-thirty-thefts-in.html | SCHOOLBOY GANG OF 5 HELD; Nassau Youths Accused of Thirty Thefts in Woodmere Area. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-justin-noonan.html | MRS. JUSTIN NOONAN | True | Specis. l to THE NEW YORK TI,%ıES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/detectives-cleared-in-shooting-woman-nassau-grand-jury-holds-no-one.html | DETECTIVES CLEARED IN SHOOTING WOMAN; Nassau Grand Jury Holds No One Is Criminally Responsible in Hold-Up Scare Case. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/challenge-on-jobs-taken-up-by-brown-business-cannot-absorb-all-the.html | CHALLENGE ON JOBS TAKEN UP BY BROWN; Business Cannot Absorb All the 10,000,000 Arbitrarily, He Replies to Roosevelt. SEES CONFIDENCE NEEDED Manufacturer at Chamber Session Says There Is Little to Encourage Business. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/phantom-robber-opens-his-season-ten-burglaries-in-a-night-laid-to-.html | ' PHANTOM' ROBBER OPENS HIS 'SEASON'; Ten Burglaries in a Night Laid to Thief Who Has Eluded Nassau Police 5 Years. HE QUITS 'WORK' IN FALL ' Little Phantom' Robs Only the Small Homes -- Special Squad Put on His Trail. | True | Special to THE NEW YORK TIMES. | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/nyu-wins-at-net-90-turns-back-liu-team-without-the-loss-of-a-set.html | N.Y.U. WINS AT NET, 9-0; Turns Back L.I.U. Team Without the Loss of a Set. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/news-of-the-stage-awaiting-the-bradys-and-the-plays-they-bring.html | NEWS OF THE STAGE; Awaiting the Bradys and the Plays They Bring -- Angling for 'Murder' -- Equity Matters. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/tension-in-the-reich.html | TENSION IN THE REICH | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/homer-by-gehrig-and-ruffings-hurling-carry-yanks-to-victory-over.html | Homer by Gehrig and Ruffing's Hurling Carry Yanks to Victory Over Indians; RUFFING SHUTS OUT INDIANS WITH 4 HITS Hurls Superbly and Yankees Hold Opposition Scoreless First Time to Win, 2-0. THIRD HOMER FOR GEHRIG Starts Brown on Way to Defeat -- Crosetti's Double Leads to Other New York Run. | True | By James P. Dawson | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/prince-is-victor-with-cue.html | Prince Is Victor With Cue | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/villanova-beats-temple-stoviak-and-schoppmeyer-hit-two-homers-each.html | VILLANOVA BEATS TEMPLE; Stoviak and Schoppmeyer Hit Two Homers Each In 16-9 Victory. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/jones-wins-award-in-jessurun-bout-canadian-scores-in-us-debut-at.html | JONES WINS AWARD IN JESSURUN BOUT; Canadian Scores in U.S. Debut at Coliseum Before 3,000 -- Vona Defeats Cavanna. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/horse-damages-a-taxi-runaway-breaks-windows-and-knocks-hole-in-roof.html | HORSE DAMAGES A TAXI; Runaway Breaks Windows and Knocks Hole in Roof. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/business-world.html | Business World | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | O.H. SANDMAN | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/tforrest-adair7i-realty-mandead-atlantan-one-of-the-largest.html | tFORREST ADAIR,'7i, REALTY MAN,;DEAD; Atlantan One of the Largest Operators in Nation Before Florida Boom Collapsed. NOTED AS PHILANTHROPIST Gave Large Sums tO He!p Needy, Sick and CrippledOne of Founders of Hospital. | True | Special to TEE iNW YORK Thefts. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/japanese-ruler-is-35.html | Japanese Ruler Is 35 | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/dr-read-ml-ellsworth-associate-professor-of-medicine-at-johns.html | DR. READ M'L. ELLSWORTH; Associate Professor of Medicine at Johns Hopkins. | True | Special to T YORK Tzmss. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/job-study-by-wpa-wins-business-aid-private-interests-cooperate-when.html | JOB STUDY BY WPA WINS BUSINESS AID; Private Interests Cooperate When Convinced No NRA Revival Is Planned. RELIEF SOLUTION ONE GOAL Survey Basis Is Belief No Project So Far Has Reached Root of Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/extends-time-on-stocks-sec-grants-to-several-issues-unlisted.html | EXTENDS TIME ON STOCKS; SEC Grants to Several Issues Unlisted Trading Privileges. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/womens-club-election-association-also-awards-medal-to-miss-thalia-n.html | WOMEN'S CLUB ELECTION; Association Also Awards Medal to Miss Thalia N. Brown. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-e-h-fennell-sr.html | MRS. E. H, FENNELL SR. | True | Special to THE NEW YORK TIMS. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/fenninger-at-stroke-on-varsity-in-shakeup-of-princeton-eight-warner.html | Fenninger at Stroke on Varsity In Shake-Up of Princeton Eight; Warner Is Shifted to No. 6 and Kauffman Dropped to the Jayvee Boat as Tiger Crew Goes Out for Formal Practice -- Pierce Takes Osborne's Place at No. 3. | True | Special to THE NEW YORK TIMES. | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/britain-rules-out-women-as-diplomats-or-consuls.html | Britain Rules Out Women As Diplomats or Consuls | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/park-bonds-sold-by-chicago-at-par-17366087-block-of-3-12s-is-bought.html | PARK BONDS SOLD BY CHICAGO AT PAR; $17,366,087 Block of 3 1/2s Is Bought by Halsey, Stuart at Best Price in Years. BOARD SEES BIG SAVING Sale Marks the Final Step in Financial Program of the Consolidated System. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/15-jehovah-witnesses-jailed.html | 15 Jehovah Witnesses Jailed | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/opposes-fivecent-fare-brooklyn-realty-board-says-subway-toll-might.html | OPPOSES FIVE-CENT FARE; Brooklyn Realty Board Says Subway Toll Might Be Inadequate. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rubber-quota-increased-exportable-total-65-of-basic-figure-for-last.html | RUBBER QUOTA INCREASED; Exportable Total 65% of Basic Figure for Last Half of 1936. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/robinson-pushes-chain-store-bill-brings-it-before-senate-with-plea.html | ROBINSON PUSHES CHAIN STORE BILL; Brings It Before Senate, With Plea That Chamber Speed Toward Adjournment. M'NARY PUTS OFF VOTE Logan Explains Measure, Which He Feels Would Do No Harm, While Doing Some Good. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/reception-given-by-genie-chester-entertains-committee-heads-of.html | RECEPTION GIVEN BY GENIE CHESTER; Entertains Committee Heads of Luncheon That Will Aid Diet Kitchen Tuesday. DINNER FOR BRIDE-TO-BE Party Will Be Held Tonight for Miss Luisa Vander Veer -- Mother to Be Hostess. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/wpa-students-rebuild-plane.html | WPA Students Rebuild Plane | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/defeat-of-grand-slam-and-withdrawal-of-ned-reigh-riddle-derby-big.html | Defeat of Grand Slam and Withdrawal of Ned Reigh Riddle Derby Big Four; NED REIGH IS OUT OF KENTUCKY DERBY Kilmer Star, One of Original Big Four, Is Withdrawn Because of Fever. HE DID CAPTURES TRIAL Grand Slam Is Third Back of Sangreal -- Brevity Stages Indifferent Workout. | True | By Bryan Fieldspecial To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/federal-aid-limit-on-housing-urged-recovery-committee-head-asks.html | FEDERAL AID LIMIT ON HOUSING URGED; Recovery Committee Head Asks Government Be Restricted to $1,000-a-Year Families. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/long-beach-wins-50577-salary-suit-appeals-court-bars-claim-of.html | LONG BEACH WINS $50,577 SALARY SUIT; Appeals Court Bars Claim of Former City Engineer Who Had Sliding-Scale Contract. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/charges-false-arrest-nyu-professor-sues-for-a-mistake-in-bad-check.html | CHARGES FALSE ARREST; N.Y.U. Professor Sues for a Mistake in Bad Check Case. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/lottery-contests-lose-use-of-mails-farley-acts-on-the-harriman.html | LOTTERY' CONTESTS LOSE USE OF MAILS; Farley Acts on the Harriman Group and the Golden Stakes Enterprise. TO FIGHT IN THE COURTS Ellis, Counsel for Lottery Legalizing Body, Assails Department 'Straddling' LOTTERY' CONTESTS LOSE USE OF MAILS | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cocktails-must-live-up-to-name-court-decides-bacardi-drink-should.html | COCKTAILS MUST LIVE UP TO NAME; Court Decides Bacardi Drink Should Contain Product Implied by Label. GRANTS AN INJUNCTION Bartenders Give Their Views -- Counsel in Clash Over the Make-Up of Beef Stew. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/thirdstory-ledge-saves-two-in-fire-men-trapped-in-a-brooklyn.html | THIRD-STORY LEDGE SAVES TWO IN FIRE; Men Trapped in a Brooklyn Building Inch Way to Safety Along Foot-Wide Strip. OFFICE WORKERS LOOK ON Downtown Blaze Burns Out 3 Floors -- Trolley and Elevated Service Is Tied Up. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/heckled-by-students.html | Heckled by Students | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/appeal-on-plan-is-urged-no-relief-seen-until-supreme-court-settles.html | APPEAL ON PLAN IS URGED; No Relief Seen Until Supreme Court Settles N.Y. Railways Case. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/prof-jm-mgregor-found-dead-in-britain-noted-classicist-is.html | PROF. J.M. M'GREGOR FOUND DEAD IN BRITAIN; Noted Classicist Is Discovered Hanged -- Wrote Many Essays on Greek Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/eastern-fencers-repel-western-invaders-as-six-gain-national-saber.html | Eastern Fencers Repel Western Invaders as Six Gain National Saber Finals; HUFFMAN, N.Y.A.C., SWEEPS 8 MATCHES He Leads Fencers in Advance Through Two Saber Rounds on Home Strips. ARMITAGE ALSO EXCELS Champion Scores Along With Muray, de Capriles, Bruder and Frank. | True | By Lewis B. Funke | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/f-a-beach-publisher-and-banker-is-dead-executive-in-middletown-conn.html | F. A. BEACH, PUBLISHER AND BANKER, IS DEAD; Executive in Middletown, Conn., Also Headed Manufacturing Firms in Connecticut. | True | Special to TH NEW YORK TIMES | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/more-heard-on-drukman-prosecutors-aide-and-policeman-among-grand.html | MORE HEARD ON DRUKMAN; Prosecutor's Aide and Policeman Among Grand Jury Witnesses. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/blind-youngsters-marvel-at-visit-to-circus-mount-animals-backs-by.html | Blind Youngsters Marvel at Visit to Circus; Mount Animals' Backs by Means of Ladders | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/alice-cooper-wed-to-glen-h-colby-news-of-marriage-n-parsonage-at.html | ALICE COOPER WED TO GLEN H COLBY'; News of Marriage n Parsonage at Rye on March 24 Just Becomes Public. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/joyride-18-to-5-scores-in-gallop-leads-flying-centaur-the-favorite.html | JOYRIDE, 18 TO 5, SCORES IN GALLOP; Leads Flying Centaur, the Favorite, With Ironbound Next in Jamaica Opener. FLYING MARE HOME FIRST 12-to-1 Shot Victor Over Airy Going and Isolater -- Mount Echo Triumphs by Head. | True | By Fred van Ness | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/roosevelt-backs-2battleship-bill-measure-is-being-prepared-by-house.html | ROOSEVELT BACKS 2-BATTLESHIP BILL; Measure Is Being Prepared by House Naval Group as a Precaution. NO APPROPRIATION ASKED Authorization Will Not Become Effective Unless Another Nation Starts Building | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-jacobs-scores-at-budapest-62-86-conquers-miss-baumgarten-to.html | MISS JACOBS SCORES AT BUDAPEST, 6-2, 8-6; Conquers Miss Baumgarten to Gain in Title Play -- Miss Page Bows in England. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/red-sox-white-118-against-white-sox-foxs-fifth-home-run-leads.html | RED SOX WHITE, 11-8, AGAINST WHITE SOX; Foxx's Fifth Home Run Leads Sixteen-Hit Onslaught on Four Moundsmen. GROVE STOPS CHICAGOANS Lefty, in Relief Role, Sets Back the Last Five Batters in a Row at Boston. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cuban-issue-not-filed-yet-40000000-bonds-not-registered-with-sec.html | CUBAN ISSUE NOT FILED YET; $40,000,000 Bonds Not Registered With SEC -- Deadline May 15. | True | Special to THE NEW YORK TIMES. | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/margaret-jeffery-wed-becomes-bride-of-t-a-mcgovern-in-home-ceremony.html | MARGARET JEFFERY WED; Becomes Bride of T. A. McGovern in Home Ceremony, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/to-fight-cancer.html | TO FIGHT CANCER | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/no-clue-to-mrs-draper-master-of-the-georgic-says-no-passenger-is.html | NO CLUE TO MRS. DRAPER; Master of the Georgic Says No Passenger is Missing. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/braslau-song-mss-bought-by-library-works-of-sibelius-macdowell-and.html | BRASLAU SONG MSS. BOUGHT BY LIBRARY; Works of Sibelius, MacDowell and Tchaikovsky in Late Opera Singer's Collection. CONCERTS HERE RECALLED Brooklyn Institution to Make Purchase Available to Public as Soon as Possible. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/approval-of-editorials.html | Approval of Editorials | True | MARION TAYLOR | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rail-police-chief-for-32-years-quits-inspector-spencer-guard-of.html | RAIL POLICE CHIEF FOR 32 YEARS QUITS; Inspector Spencer, Guard of Kings and Presidents, Will Be Guest at Dinner Tonight. CLEARED OUT PICKPOCKETS At 70, He Recalls His Encounters With Criminals and Runaways at Pennsylvania Station. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/union-pacific-lifts-travel-yield-21-merchandising-of-the-service.html | UNION PACIFIC LIFTS TRAVEL YIELD 21%;' Merchandising' of the Service Last Year Brought Increase, Harriman Reports. FREIGHT RECEIPTS UP 6.4% New Trains and Speedier Runs Described -- Goods Move as Fast as Riders Did. UNION PACIFIC LIFTS TRAVEL YIELD 21% | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-martha-a-courter.html | MRS, MARTHA A. COURTER | True | Special 1 THE NEW YORK TIAIES | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/katherine-ogden-plans-her-bridkl-she-will-be-married-may-i5-to-john.html | KATHERINE OGDEN PLANS HER BRID/kL; She Will Be Married May I5 to John Westervelt Ackley Jr. in St, James Church, A, M'F. ACKLEY BEST MAN {Mrs, Francis De Witt Pratt to Be Matron of Honor -- Reception to Follow Ceremony, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/text-of-secretary-ropers-address-before-the-national-chamber.html | Text of Secretary Roper's Address Before the National Chamber | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/roper-says-government-will-support-business-if-it-cooperates-on.html | ROPER SAYS GOVERNMENT WILL SUPPORT BUSINESS IF IT COOPERATES ON JOBS; GIVES 10-POINT PROGRAM He Demands Industry Survey Own Needs in Drive for Work. MACHINE PROBLEM CITED Secretary Urges Move to Replace Those Left Jobless by Modern Devices. SIBLEY, BROWN IN REPLY They Point to Re-employment of 5,000,000 in Talks to National Chamber. ROPER PLEDGES AID TO BRING BACK JOBS | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cotton-off-agains-as-rain-helps-crop-distant-months-hardest-hit-as.html | COTTON OFF AGAINS AS RAIN HELPS CROP; Distant Months Hardest Hit as the List Declines 3 to 6 Points. ONE MAY NOTICE APPEARS Spot Situation Relieved in South by Release of Sufficient 12-Cent Loan Staple. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/exenvoy-to-us-promoted.html | Ex-Envoy to U.S. Promoted | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/wholesale-trade-up-103-in-month-jewelry-firms-led-the-gains-among.html | WHOLESALE TRADE UP 10.3% IN MONTH; Jewelry Firms Led the Gains Among Jobbers in March, Reserve Bank Reports. SHOE CHAINS' GAIN BEST Department Store Volume Made Best Comparative Showing Since Last September. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/macy-group-gains-11-straus-tells-holders-none-of-four-stores-is.html | MACY GROUP GAINS 11%; Straus Tells Holders None of Four Stores Is Running Behind. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/brazil-bars-soviet-men-two-officials-ousted-by-uruguay-are-kept-on.html | BRAZIL BARS SOVIET MEN; Two Officials Ousted by Uruguay Are Kept on Their Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/herriot-to-remain-in-french-politics-radical-socialist-leader-will.html | HERRIOT TO REMAIN IN FRENCH POLITICS; Radical Socialist Leader Will Be Candidate for Chamber in Second Vote Sunday. GREAT POWER IS LIKELY His Party With 120 Members Will Be Balance Between Larger Left and Right Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/barbour-demands-inquiry-on-tugwell-senator-charges-resettlement.html | BARBOUR DEMANDS INQUIRY ON TUGWELL; Senator Charges Resettlement Unit Bars Publicity on Program's Progress. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/plan-new-house-for-aged-women-managers-of-st-lukes-home-acquire.html | PLAN NEW HOUSE FOR AGED WOMEN; Managers of St. Luke's Home Acquire Site for Another Building 40 ON THE WAITING LIST Foreign Mission Board Sells Church Property for Residential Purposes. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/no-inflation-signs-seen-now-by-ayres-cleveland-economist-gives.html | NO INFLATION SIGNS SEEN NOW BY AYRES; Cleveland Economist Gives Bankers Three Guides for Such a Contingency. LESSONS FROM OVERSEAS Executive Council of A.B.A. Opens Convention in Hot Springs With Record Attendance. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/athletics-win-42-on-peterss-drives-defeat-browns-as-rookie-hits.html | ATHLETICS WIN, 4-2, ON PETERS'S DRIVES; Defeat Browns as Rookie Hits Homer to Tie Count and a Triple to Decide Game. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/see-new-jobs-for-idle-research-experts-believe-that-millions-can-be.html | SEE NEW JOBS FOR IDLE; Research Experts Believe That Millions Can Be Re=employed. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/raleigh-m-c-hosford-postoffice-inspector-for-more-than-forty-years.html | RALEIGH M. C. HOSFORD; Postoffice Inspector for More Than Forty Years in Illinois, | True | Special to THE NEW 'ORK T[ES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/c-l-packs-wed-50-years-entertain-nearly-50-at-their-lakewood-home.html | C. L. PACKS WED 50 YEARS; Entertain Nearly 50 at Their Lakewood Home. | True | Special to TI NEar ]YOII< TLXfS. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sec-eases-utility-ruling-exemptions-provided-in-holding-company.html | SEC EASES UTILITY RULING; Exemptions Provided in Holding Company Acquisitions. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/grant-schwed.html | Grant -- Schwed | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/us-arbitration-urged-ecuador-denies-peruvian-allegation-of-shift-in.html | U.S. ARBITRATION URGED; Ecuador Denies Peruvian Allegation of Shift In River. | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/william-chisholm-liberal-leader-in-nova-scotia-a-victim-of.html | WILLIAM CHISHOLM; Liberal Leader in Nova Scotia a Victim of Pneumonia, | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-elizabeth-hewitt-retired-chief-nurse-of-navy-served-in-world.html | MISS ELIZABETH HEWITT; Retired Chief Nurse of Navy Served In World War at Newport. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/city-votes-203000-for-utility-survey-bond-issue-authorized-to-pay.html | CITY VOTES $203,000 FOR UTILITY SURVEY; Bond Issue Authorized to Pay 20 Experts -- Moses's Brother Listed as $50 a Day. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/port-storage-demand-light.html | Port Storage Demand Light | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/garden-tour-to-aid-charity.html | Garden Tour to Aid Charity | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/councils-largest-meeting.html | Council's Largest Meeting | True | Special to THE NEW Y0RK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/shikat-recognized-as-champion-here-but-commission-orders-bout-with.html | SHIKAT RECOGNIZED AS CHAMPION HERE; But Commission Orders Bout With Ali Baba and Garden Signs Pair for Tuesday. | True | By Joseph C. Nichols | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/concert-is-given-by-dessoff-choirs-margarete-dessoff-unable-to-take.html | CONCERT IS GIVEN BY DESSOFF CHOIRS; Margarete Dessoff Unable to Take Part in Her Own Farewell Performance. PAUL BOEPPLE CONDUCTS Saminsky Leads Premiere of His Setting of Thoreau's Poem, 'Newfoundland Air.' | True | H.T. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ft-ticonderoga-pageant-ethan-allen-to-be-honored-in-celebration.html | FT. TICONDEROGA PAGEANT; Ethan Allen to Be Honored in Celebration Opening May 10. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/edwards-civil-list-provides-for-a-queen.html | Edward's Civil List Provides for a Queen; | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sonia-gown-shop-sued-couple-seeks-to-query-mrs-vanderbilt-on-stores.html | SONIA GOWN SHOP SUED; Couple Seeks to Query Mrs. Vanderbilt on Store's Revenue. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/drive-announced-to-aid-musicians-mrs-vincent-astor-head-of.html | DRIVE ANNOUNCED TO AID MUSICIANS; Mrs. Vincent Astor, Head of Emergency Fund, Says Group Seeks $10,000 for Needy. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/i-child-to-mrs-john-n-warren-i.html | I Child to Mrs. John N. Warren I | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/kills-wife-in-suicide-attempt.html | Kills Wife in Suicide Attempt | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hospital-band-in-debut.html | Hospital Band in Debut | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-anspach-lists-wedding-attendants-philadelphia-girl-plans-to-be.html | !MISS ANSPACH LISTS WEDDING ATTENDANTS; Philadelphia Girl Plans to Be Married on May 15 to James Kent Willing Jr. | True | Special to T N-W NoR Ta. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sec-postpones-hearing-standard-commercial-tobacco-inquiry-to-be.html | SEC POSTPONES HEARING; Standard Commercial Tobacco Inquiry to Be Held May 12. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/stocks-in-london-paris-and-berlin-english-market-generally-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Generally Dull -- Foreign Group Quieted by French Situation. GERMAN LIST WEAK AT END Bourse Is Helped by Late Views of Election, Quotations Recovering From Dip. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/normandie-plans-to-defend-record-will-increase-power-and-seek-to.html | NORMANDIE PLANS TO DEFEND RECORD; Will Increase Power and Seek to Rewin Blue Ribbon if Queen Mary Captures It. FRENCH LINER IN TEST RUN Leaves Drydock Overhauled and Largely Reconstructed to Eliminate Vibration. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/betsy-mitchell-honored.html | Betsy Mitchell Honored | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-ruth-palmer-becomes-a-bride-the-rev-dr-horace-donegan-is.html | MISS RUTH PALMER BECOMES A BRIDE; The Rev. Dr, Horace Donegan Is Clergyman at Her Marriage to Ellis Humphreys, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ted-husing-marries-actress.html | Ted Husing Marries Actress | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/women-will-aid-ethiopian-empress-club-federation-sends-cable.html | WOMEN WILL AID ETHIOPIAN EMPRESS; Club Federation Sends Cable Pledging Support for Her Peace Plea. PATMAN BILL ATTACKED Delegates at Coral Gables Ask Roosevelt to Block Rise in Food Prices. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/henry-b-corey-attorney-here-50-yearsmwas-a-specialist-in-tax-cases.html | HENRY B. COREY; Attorney Here 50 YearsmWas a Specialist in Tax Cases, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/wheat-moves-up-in-quieter-market-the-may-rises-1c-and-new-crop.html | WHEAT MOVES UP IN QUIETER MARKET; The May Rises 1c and New Crop Months 1/8 to 3/8c, on Short Covering. MAY CORN IS 7/8C HIGHER Oats and Rye Hold Steady in Narrow Rang -- Barley Down 5c to New Low. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/their-50th-anniversary.html | Their 50th Anniversary | True | Special to TH IZW YORX TS. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rackets-witness-cited-for-contempt-dewey-charges-operator-of.html | RACKETS WITNESS CITED FOR CONTEMPT; Dewey Charges Operator of Restaurant Hid Books Showing Protection Payment. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/stabilization-pact-urged-by-farrell-he-tells-chamber-group-that.html | STABILIZATION PACT URGED BY FARRELL; He Tells Chamber Group That Gold Basis Must Precede Recovery Over World FAVORS TRADE TREATIES But Feels Much Is Still Undone -- Franklin Johnston Discusses Neutrality 'Guinea Pigs.' | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/lohnes-is-optimistic-head-of-cost-accountants-urges-closer.html | LOHNES IS OPTIMISTIC; Head of Cost Accountants Urges Closer Cooperation Here. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/british-gave-fuad-rule-made-him-sultan-of-egypt-in-1917-under.html | BRITISH GAVE FUAD RULE; Made Him Sultan of Egypt in 1917 Under Protectorate. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/icees-backs-bill-to-free-puerto-rico-he-denies-tydings-measure.html | ICEES BACKS BILL TO FREE PUERTO RICO; He Denies Tydings Measure Attempts Coercion or Is Inconsistent With Statehood Pledge. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/landis-seeks-curb-on-broadcasting-further-commitments-to-put-ball.html | LANDIS SEEKS CURB ON BROADCASTING; Further Commitments to Put Ball Games on Air Banned at Minors' Request. ATTENDANCE IS SUFFERING Telegraphic Descriptions of Big League Contests 'Ruinous' to Minors, Says Harridge. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/phoenix-expands-building-interest-investment-trust-buys-48-of.html | PHOENIX EXPANDS BUILDING INTEREST; Investment Trust Buys 48% of Certain-Teed Products' Preferred Stock. GAINS MAJORITY OF BOARD Dividends in Arrears on Shares -- Purchaser Also Has Large Holdings of Celotex. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/two-homers-help-tigers-score-81-champions-rout-senators-as.html | TWO HOMERS HELP TIGERS SCORE, 8-1; Champions Rout Senators as Greenberg Connects First Time This Season. GOSLIN HITS FOR CIRCUIT Sullivan, in Debut, Gives 8 Safeties -- Detroit Gets 12 Off Three Twirlers. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/us-amateur-boxers-in-england.html | U.S. Amateur Boxers in England | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/pwa-sends-2225000-for-midtown-tunnel-check-is-first-payment-on.html | PWA SENDS $2,225,000 FOR MIDTOWN TUNNEL; Check Is First Payment on Grant of $4,780,000 -- Tube to Be Open Late Next Year. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/titterton-slayer-to-get-sanity-tests-four-experts-for-dodge-and-one.html | TITTERTON SLAYER TO GET SANITY TESTS; Four Experts for Dodge and One for Defense to Examine Fiorenza Before Trial. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/blind-week-drive-gains-justice-hagarty-urges-steady-trade-in-work.html | BLIND WEEK DRIVE GAINS; Justice Hagarty Urges Steady Trade In Work of Sightless. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/motorist-killed-in-queens.html | Motorist Killed in Queens | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/5tarrevans.html | 5tarrEvans | True | Special to THg NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/parents-are-advised-to-chide-themselves-head-of-day-nurseries.html | PARENTS ARE ADVISED TO CHIDE THEMSELVES; Head of Day Nurseries Proposes Reversal of Scolding to Correct Children. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/city-art-galleries-open-new-exhibit-varied-material-marks-seventh.html | CITY ART GALLERIES OPEN NEW EXHIBIT; Varied Material Marks Seventh Show Assembled by the Municipal Committee. SAMPLES OF ALL 'SCHOOLS Abstractions Share Space With Representational Pictures -- Water-Colors Presented. | True | By Edward Alden Jewell | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/most-of-169600-shares-taken.html | Most of 169,600 Shares Taken | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/bills-to-reform-county-rule-gain-senate-votes-3-optional-plans.html | BILLS TO REFORM COUNTY RULE GAIN; Senate Votes 3 Optional Plans Which Are Expected to Go to Lehman for His Choice. IT ACTS ON BANKERS' PACT Measure Would Save City $2,000,000 -- Cut in Film Attendance Age Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/win-amherst-scholarships.html | Win Amherst Scholarships | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/school-bus-bill-passed-senate-republicans-attack-lehman-for-vetoing.html | SCHOOL BUS BILL PASSED; Senate Republicans Attack Lehman for Vetoing Measure Last Year. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/astor-ends-cruise-brings-gifts-for-zoo-eight-rare-birds-and-2.html | ASTOR ENDS CRUISE, BRINGS GIFTS FOR ZOO; Eight Rare Birds and 2 Animals From Galapagos Added to Staten Island Collection. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/record-entry-for-open-list-of-1185-sets-new-high-for-national-golf.html | RECORD ENTRY FOR OPEN; List of 1,185 Sets New High for National Golf Classic. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/jonker-diamond-is-cut-in-3-pieces-belgian-expert-successfully.html | JONKER DIAMOND IS CUT IN 3 PIECES; Belgian Expert Successfully Cleaves the Great Stone in a Delicate Operation. 12 GEMS TO BE CUT IN ALL Main Jewel in Necklace to Be Third Largest in World -- Single Buyer Sought. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sec-investigating-detroits-brokers-governor-also-asks-bar-to.html | SEC INVESTIGATING DETROIT'S BROKERS; Governor Also Asks Bar to Inquire Into State Securities Commission. INJUNCTION SUITS NEAR Federal Agency to Move Against 'Boiler-Room' Firms After Uncovering Records. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/blind-to-benefit-by-film-showing-on-monday-will-assist-palestine.html | BLIND TO BENEFIT BY FILM; Showing on Monday Will Assist Palestine Lighthouse. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/warning-to-french-asked-in-commons-evasive-answer-given-to-query-on.html | WARNING TO FRENCH ASKED IN COMMONS; Evasive Answer Given to Query on Rebuke to Italy -- British Warships Are Reassigned. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/eastman-kodak-improves-business-better-than-a-year-ago-stockholders.html | EASTMAN KODAK IMPROVES; Business Better Than a Year Ago, Stockholders Are Told. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/camille-lengle-engaged-to-wed-daughter-of-mr-and-mrs-william-lengle.html | CAMILLE L'ENGLE ENGAGED TO WED; Daughter of Mr. and Mrs. William L'Engle Is Betrothed to John Hughes Hall. FINCH SCHOOL STUDENT iance Is Princeton Alumnus and Attended St. Paul's School Wedding in June, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/texas-corporation-plans-to-issue-notes-to-replace-60000000-of-5.html | Texas Corporation Plans to Issue Notes To Replace $60,000,000 of 5% Debentures | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/idle-put-at-9649000-a-drop-in-year-of-39.html | Idle Put at 9,649,000, A Drop in Year of 3.9% | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/tax-exemption-sought-brooklyn-academy-of-music-asks-legislation-at.html | TAX EXEMPTION SOUGHT; Brooklyn Academy of Music Asks Legislation at Albany. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/extends-time-for-paying-job-insurance-funds.html | Extends Time for Paying Job Insurance Funds | True | Special to THEW NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/two-motor-leases-made.html | Two Motor Leases Made | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/general-theatres-sale-3667938-assets-to-be-sold-may-18-by-courts.html | GENERAL THEATRES SALE; $3,667,938 Assets to Be Sold May 18 by Court's Order. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/retail-failures-rise-below-years-average-however-duns-weekly-survey.html | RETAIL FAILURES RISE; Below Year's Average, However, Dun's Weekly Survey Shows. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/former-police-chief-of-catalonia-killed-miguel-badia-and-brother.html | FORMER POLICE CHIEF OF CATALONIA KILLED; Miguel Badia and Brother Are Slain by Anarchists as They Leave Barcelona Home. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/salvationists-open-drive-in-brooklyn-sir-gerald-campbell-praises.html | SALVATIONISTS OPEN DRIVE IN BROOKLYN; Sir Gerald Campbell Praises Army at Meeting to Start Campaign to Get $55,000. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/george-kellington-proofreader-dead-with-times-since-1922-past.html | GEORGE KELLINGTON, PROOFREADER, DEAD; With Times Since 1922 -- Past Master of Masonic Lodge. -- Compositor 55 Years. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/dr-kieralq-buried-to00-pay-tribute-attend-mass-for-president.html | DR. KIERAlq BURIED; t,OOO PAY TRIBUTE; Attend Mass for President Emeritus of Hunter.' ALL TRUSTEES PRESENT, 7,000 Students of .the College Are Represented by Dlegations -- Burial in Westchester. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/settlement-near-in-kreuger-suits-final-action-speeded-by-stock.html | SETTLEMENT NEAR IN KREUGER SUITS; Final Action, Speeded by Stock Issue in Sweden, Expected Here in a Few Weeks. PLAN NEGOTIATED 2 YEARS Trustee for International Match to Ask Court's Approval of Plan of Reorganization. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-hannah-mead-descendant-of-noted-greenwich-family-lived-in-old.html | MISS HANNAH MEAD; Descendant of Noted Greenwich Family Lived in Old Homestead, | True | Special to THE NEW YO: "S. | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hosiery-workers-back-roosevelt-meeting-representing-60000-endorses.html | HOSIERY WORKERS BACK ROOSEVELT; Meeting Representing 60,000 Endorses a Major Party Candidate for First Time. RIEVE QUITS SOCIALISTS Union Head Says 'Black Reaction' Would Follow if President Failed of Re-election. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/quits-league-group-lord-queenborough-says-geneva-cannot-now-aid.html | QUITS LEAGUE GROUP; Lord Queenborough Says Geneva Cannot Now Aid Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/demands-correction-by-tax-commission-real-estate-boards-head.html | DEMANDS CORRECTION BY TAX COMMISSION; Real Estate Board's Head Disputes State Body's Arguments Against Limitation. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/the-55th-street-playhouse-offers-a-film-version-of-jeromes-passing.html | The 55th Street Playhouse Offers a Film Version of Jerome's 'Passing of the Third Floor Back.' | True | By Frank S. Nugent | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/900000-bid-on-bridges-job.html | $900,000 Bid on Bridges Job | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/new-preferred-issue-of-utility-offered-111464-shares-of-central.html | NEW PREFERRED ISSUE OF UTILITY OFFERED; 111,464 Shares of Central Illinois Light 4 1/2% Stock Priced at 102 and Interest. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/river-parley-asks-billion-program-florida-ship-canal-included-in.html | RIVER PARLEY ASKS BILLION PROGRAM; Florida Ship Canal Included in 113 Navigation and Flood Control Projects. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/striking-seamen-agree-on-arbiter-justice-black-accepts-post-ending.html | STRIKING SEAMEN AGREE ON ARBITER; Justice Black Accepts Post, Ending Injunction Suit to Bar Use of Union Name. COURT SESSION STORMY Fifteen Men Leave Sea Safety Inquiry After Heckling Counsel for Workers. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/city-is-in-throes-of-spring-moving-workmen-and-vans-rushed-as-many.html | CITY IS IN THROES OF SPRING MOVING; Workmen and Vans Rushed as Many Companies Change Addresses Over Night. 80% OF TRANSFERS OVER Truck Owners Find the Task Easier in Late Years, as Few Wait Until May 1. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/j-william-brooks.html | J. WILLIAM BROOKS | True | Special to THE N,'.V YORK TIIS. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/corned-beef-wins-boy-chefs-prize-with-cabbage-of-course-it-takes.html | CORNED BEEF WINS BOY CHEFS' PRIZE; With Cabbage, of Course, It Takes Honors in Contest for Madison Square Club Cooks. NUT FUDGE ALSO A VICTOR Confiseur, 12, Stirs It With His Left Hand -- Creme Vichisoise Among Rarer Concoctions. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/estonia-to-have-team-of-43.html | Estonia to Have Team of 43 | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrsdrlinsley-hostess-gives-reception-for-group-who-plan-stony-wold.html | MRS.D.R:LINSLEY HOSTESS; Gives Reception for Group Who Plan Stony Wold Benefit. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/financial-markets-stocks-close-irregular-after-early-weakness-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Weakness; Bonds Easier -- Franc Higher -- Wheat Up; Cotton Off. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/to-mint-perfect-coins-treasury-will-experiment-with-louis-m-howes.html | TO MINT 'PERFECT' COINS; Treasury Will Experiment With Louis M. Howe's Idea. | True | Special to THE NEW YORK TIMES. | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cotton-seat-brings-10000.html | Cotton Seat Brings $10,000 | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/registration-is-held-up-sec-wants-general-equities-inc-to-give-more.html | REGISTRATION IS HELD UP; SEC Wants General Equities, Inc., to Give More Details First. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/albany-bill-aimed-at-missing-figures-in-drukman-case-assemblyman.html | ALBANY BILL AIMED AT MISSING FIGURES IN DRUKMAN CASE; Assemblyman Brownell Introduces Measure to Give Court Power Over Witnesses. TODD HAD ASKED FOR IT Subpoena Could Be Sent to Last Mail Address -- Severe Penalties Are Provided. ALBANY BILL AIMS AT DRUKMAN CASE | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/japan-asked-to-curb-manchukuo-intrigue-soviet-accuses-white.html | JAPAN ASKED TO CURB MANCHUKUO INTRIGUE; Soviet Accuses White Russians of Stirring Up Trouble -- Tokyo Disclaims Responsibility. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/in-washington-inquiry-into-relief-by-a-commission-is-urged.html | In Washington; Inquiry Into Relief by a Commission Is Urged. | True | By Arthur Krock | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/governor-of-the-bahamas-to-be-roosevelts-guest.html | Governor of the Bahamas To Be Roosevelt's Guest | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/franc-unchanged-in-dull-market-no-further-engagements-of-gold.html | FRANC UNCHANGED IN DULL MARKET; No Further Engagements of Gold Reported -- The Pound Rises 1/4 Cent. ZLOTY DECLINES 11 POINTS Trading in Polish Exchange to Be Resumed Here and in London Today at Fixed Rate. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/addis-ababa-drive-a-third-completed-main-italian-force-covers-87.html | ADDIS ABABA DRIVE A THIRD COMPLETED; Main Italian Force Covers 87 Miles -- Second Column Approaches Ankober. OGADEN FRONT STILL QUIET Graziani Consolidating Gains -- Trucks Headed for Capital Carry a Month's Supplies. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/candy-group-reelects-kobak.html | Candy Group Re-elects Kobak | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/charges-wide-laxity-magnifies-sea-peril-head-of-strikers-files-with.html | CHARGES WIDE LAXITY MAGNIFIES SEA PERIL; Head of Strikers Files With Roper a Memorandum and 110 Affidavits. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/clears-judge-in-estate-suit.html | Clears Judge in Estate Suit | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/charles-h-moorefield.html | CHARLES H. MOOREFIELD | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/power-body-sees-threat-to-niagara-state-warned-by-authority-of.html | POWER BODY SEES THREAT TO NIAGARA; State Warned by Authority of Private Moves to Encroach on Public Rights. WATERWAY PLAN REVISED Development of Two Rivers Now Studied as Part of St. Lawrence Project. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/schoolboy-15-to-rule-brooklyn-for-a-day-young-musician-elected.html | Schoolboy, 15, to Rule Brooklyn for a Day; Young Musician Elected Borough President | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/endorses-bench-slate-executive-board-of-westchester-republicans.html | ENDORSES BENCH SLATE; Executive Board of Westchester Republicans Back Three. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/prudence-fees-cut-to-167714-total-court-orders-awards-made-in.html | PRUDENCE FEES CUT TO $167,714 TOTAL; Court Orders Awards Made in Reorganization, for Which $479,817 Had Been Asked. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cotton-group-in-denmark-international-committee-welcomes-aid-by.html | COTTON GROUP IN DENMARK; International Committee Welcomes Aid by United States. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/dr-austin-cary-dead-expert-on-forestry-served-united-states-new.html | DR. AUSTIN CARY DEAD; EXPERT ON FORESTRY; Served United States, New York, Maine, Harvard and Yale in His Chosen Field. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/final-clavilux-recitals.html | Final Clavilux Recitals | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/85-interclub-class-races-listed-for-summer-season-on-the-sound.html | 85 Interclub Class Races Listed For Summer Season on the Sound; Twenty-two Sloops Are Expected to Take Part in Competition -- Several Changes of Ownership and Charters Reported -- Yacht Yankee Held Up by Storm in North Atlantic. | True | By James Robbins | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/et-rosecrans-gets-divorce.html | E.T. Rosecrans Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/soconyvacuum-oil-improves-position-current-assets-245792616-on-dec.html | SOCONY-VACUUM OIL IMPROVES POSITION; Current Assets $245,792,616 on Dec. 31, Up More Than $7,000,000 in Year. FUNDED AND LONG DEBT CUT Pamphlet Report Gives Net for 1935 as $22,525,892, About Same as Estimate. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/roosevelt-hull-send-messages.html | Roosevelt, Hull Send Messages | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mayor-gehan-leads-in-st-paul.html | Mayor Gehan Leads in St. Paul | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/church-picks-vestrymen-st-marksinthebouwerie-holds-annual-election.html | CHURCH PICKS VESTRYMEN; St. Mark's-in-the-Bouwerie Holds Annual Election. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/4-die-in-texas-tornado-rains-valued-at-millions-help-the-prospects.html | 4 DIE IN TEXAS TORNADO; Rains Valued at Millions Help the Prospects for Crops. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/advertising-news.html | Advertising News | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/paris-buoyed-by-vote-analysis.html | Paris Buoyed by Vote Analysis | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rev-t-f-mcarney.html | RE[V. T. F. M'CARNEY | True | pectat to ThE NW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/finish-plans-to-speed-cashing-of-the-bonus.html | Finish Plans to Speed Cashing of the Bonus | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/vns-mcinnes.html | ]vns -- McInnes | True | Special to TH NW YOSK TrIES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/germano-di-matteo-cornetist-is-dead-former-player-with-opera-here.html | GERMANO DI MATTEO, CORNETIST, IS DEAD; Former Player With Opera Here, 77, Had Led Bands at Old Madison Square Garden. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hits-quintuplets-diet-mother-says-they-are-hungry-while-dr-dafoe.html | HITS QUINTUPLETS DIET; Mother Says They Are Hungry, While Dr. Dafoe Defends 'Mush.' | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/episcopalians-open-council-meeting-consider-committee-reports-27.html | EPISCOPALIANS OPEN COUNCIL MEETING; Consider Committee Reports -- 27 Bishops, Ministers and Laymen Attend. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/gasoline-tax-to-drop-state-action-on-extra-cent-levy-to-be.html | GASOLINE TAX TO DROP; State Action on Extra Cent Levy to Be Automatic July 1. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hoffman-deplores-lindbergh-issue-charges-fort-his-rival-for.html | HOFFMAN DEPLORES 'LINDBERGH ISSUE; Charges Fort, His Rival for Delegate at Large, Makes Political Football of Case. DEFENDS HIS OWN COURSE Jersey Legislators Plan an All-Republican Relief Board to Be Headed by Governor. HOFFMAN DEPLORES 'LINDBERGH ISSUE' | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/money-for-the-fair.html | MONEY FOR THE FAIR | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/gets-writ-against-sec-j-edward-jones-seeks-records-seized-in.html | GETS WRIT AGAINST SEC; J. Edward Jones Seeks Records Seized in Inquiry. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/will-bars-a-remarriage-wife-wants-no-other-woman-to-benefit-from.html | WILL BARS A REMARRIAGE; Wife Wants No Other Woman to Benefit From Her Hard Work. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/would-list-bondholders-council-asks-owners-of-colombian-securities.html | WOULD LIST BONDHOLDERS; Council Asks Owners of Colombian Securities to File Names. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/arab-mob-stones-palestine-police-four-british-constables-hurt.html | ARAB MOB STONES PALESTINE POLICE; Four British Constables Hurt - Demonstrator Is Shot -- Tannery Set Afire. STRIKE CLOSES JAFFA PORT Dock Workers' Threats Prevent Removal of Goods to Be Shown at Haifa Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/to-give-up-25-of-coffee-planters-get-brazils-orders-with.html | TO GIVE UP 25% OF COFFEE; Planters Get Brazil's Orders, With Destruction Probable. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/soviet-fliers-survey-polar-route.html | Soviet Fliers Survey Polar Route | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/leggett-buys-boston-company.html | Leggett Buys Boston Company | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/childrens-party-to-assist-charity-style-revue-will-be-feature-of.html | CHILDREN'S PARTY TO ASSIST CHARITY; Style Revue Will Be Feature of Program Tomorrow to Aid Adoption Committee. DEBUTANTES HAVE HELPED Anna Glenn Butler Heads Group Taking Part in Arrangements for the Entertainment. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sun-life-of-canada-top-holder-of-at-t-es-harkness-largest.html | SUN LIFE OF CANADA TOP HOLDER OF A.T. & T.; E.S. Harkness Largest Individual Owner of Shares -- Total of Holders 653,435. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hw-warley-elected-by-maritime-group-named-president-to-succeed-ej.html | H.W. WARLEY ELECTED BY MARITIME GROUP; Named President to Succeed E.J. McCormack at Yearly Meeting of Directors. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/princeton-defeats-alumni-nine-by-42-bissell-and-morris-restrict.html | PRINCETON DEFEATS ALUMNI NINE BY 4-2; Bissell and Morris Restrict Graduates to Five Hits and Get Errorless Support. FRENCH STARS ON ATTACK Tiger Captain Smashes Triple and Single -- Two Runs in First Settle Outcome. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/metaxas-gets-big-vote-greek-chamber-voices-confidence-in-cabinet.html | METAXAS GETS BIG VOTE; Greek Chamber Voices Confidence In Cabinet, 241 to 16. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/costs-and-purchasing-power.html | Costs and Purchasing Power | True | HELEN S.K. WILLCOX | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/blanton-pittsburgh-ace-fails-fourth-time-17-safeties-for.html | Blanton, Pittsburgh Ace, Fails Fourth Time -- 17 Safeties for Philadelphia. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rail-pleas-to-icc-for-big-financing-chicago-illinois-midland-would.html | RAIL PLEAS TO I.C.C. FOR BIG FINANCING; Chicago & Illinois Midland Would Issue Debentures, Bonds and Stock. CINCINNATI STATION DEAL Boston & Maine and Gulf, Mobile & Northern Get Authority for Proposed Plans. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-douglas-wed-to-william-banks-mrs-t-wilson-lloyd-acts-as-matron.html | MISS DOUGLAS WED TO WILLIAM BANKS; Mrs. T. Wilson Lloyd Acts as Matron of Honor and Miss Janet Douglas, Honor Maid. | True | Special to TH NEW YOR Trss. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/charles-j-v-murphys-have-son-.html | Charles J. V. Murphys Have Son { | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/george-higginson-jr-retired-banker-dies-member-of-old-boston-family.html | GEORGE HIGGINSON JR., RETIRED BANKER, DIES; Member of Old Boston Family Was Nephew of Founder of Symphony There. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/big-excess-profit-ascribed-to-att-fcc-aide-says-amount-for-long.html | BIG EXCESS PROFIT ASCRIBED TO A.T.&T.; FCC Aide Says Amount for Long Distance Business Was $180,000,000 in 22 Years. RETURN IS PUT AT 10.9% Company Official Replies at the Hearing That the Net Earnings Have Never Reached 9%. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ellen-bordley-is-married.html | Ellen Bordley Is Married | True | Special to TII Nw YORK TIlo. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/bridge-club-raided-as-gambling-house-mildred-lovejoy-and-aide-both.html | BRIDGE CLUB RAIDED AS GAMBLING HOUSE; Mildred Lovejoy and Aide, Both Prominent Teachers, Arrested -- Twenty Players Ejected. DUPLICATE BOARDS SEIZED Valentine's Men Hold Them as Betting Equipment -- Action Amazes City's Experts. GAMBLING CHARGED TO BRIDGE STUDIO | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-robert-alexander.html | MRS. ROBERT ALEXANDER | True | Specie! to T,s NEv YoEE TIMES. | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/several-luncheons-at-white-sulphur-mayor-and-mrs-kelly-hosts-before.html | SEVERAL LUNCHEONS AT WHITE SULPHUR; Mayor and Mrs. Kelly Hosts Before Departing for Chicago -- C.C. Lockwoods Honored. | True | Special to THE NEW YORE TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/tariff-subsidies.html | TARIFF SUBSIDIES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/monroe-birthday-celebrated.html | Monroe Birthday Celebrated | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/exchange-candidates-posted.html | Exchange Candidates Posted | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/104000-cash-bail-put-up-for-torrio-wife-lays-out-100000-then-gets.html | $104,000 CASH BAIL PUT UP FOR TORRIO; Wife Lays Out $100,000 Then Gets $4,000 More as He Is Seized on New Charge. SECOND ARREST IS BRIEF Racketeer and Wife Leave for Home While Startled Court Aides Rush Money to Bank. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/plan-presbyterian-jubilee.html | Plan Presbyterian Jubilee | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/austrian-leaders-got-phoenix-fuhds-government-reveals-names-of.html | AUSTRIAN LEADERS GOT PHOENIX FUHDS; Government Reveals Names of Those Receiving Insurance Firm's Money Irregularly. MANY OFFICIALS RESIGN Disclosure Follows Strife in Cabinet - Anti-Heimwehr Blow by Schuschnigg Seen. | True | By G.e.r Gedyewireless To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/fuad-of-egypt-dies-son-16-is-new-king-monarch-passes-at-68-after.html | FUAD OF EGYPT DIES; SON, 16, IS NEW KING; Monarch Passes at 68 After Four-Day Illness -- Funeral Will Be Held Tomorrow. REGENCY TO RULE NATION But Cabinet Will Govern Till Council Is Formed -- Young Heir Will Miss Burial. | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/committee-of-home-holds-tea-i.html | Committee of Home Holds Tea I | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sanooke-pins-grandowich-wins-in-1949-with-body-slam-at-st-nicholas.html | SANOOKE PINS GRANDOWICH; Wins in 19:49 With Body Slam at St. Nicholas Palace. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/denies-us-interference-somoza-starts-campaign-for-the-presidency-of.html | DENIES U.S. INTERFERENCE; Somoza Starts Campaign for the Presidency of Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/joseph-kieferle.html | JOSEPH KIEFERLE | True | Special to T Nsw YORK TZiS, | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/us-steel-reports-3376304-profits-big-gain-for-first-quarter-of-year.html | U.S. STEEL REPORTS $3,376,304 PROFITS; Big Gain for First Quarter of Year Equals 94c a Share on Preferred Stock. BEST PERIOD SINCE 1931 Taylor Says New Business Has Expanded Since Jan. 1 -- 50c Preferred Dividend. U.S. STEEL REPORTS $3,376,304 PROFITS | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/some-bonds-rally-as-pressure-lifts-declines-however-outnumber-the.html | SOME BONDS RALLY AS PRESSURE LIFTS; Declines, However, Outnumber the Gains in an Irregular Trading Session. SECONDARY ISSUES LOWER Federal Government Loans Lose 1-32 to 6-32 Point -- Polish Obligations Are Soft. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-6-no-title-schacht-speeding-to-his-new-boss-german-economic.html | Article 6 -- No Title; SCHACHT SPEEDING TO HIS 'NEW BOSS' German Economic Minister to See Goering to Find Whether He Can Obey New Dictator, BOERSE REACTS BY SLUMP General's Advancement Held to Mark Hitler's Tendency to Shift His Burdens. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/says-townsend-chief-hinted-of-other-aims-los-angeles-witness-tells.html | SAYS TOWNSEND CHIEF HINTED OF OTHER AIMS; Los Angeles Witness Tells of Remark: 'We Don't Give a Damn About the Old People.' | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/5-deny-accepting-heidelbergs-bid-vassar-president-says-college-will.html | 5 DENY ACCEPTING HEIDELBERG'S BID; Vassar President Says College Will Not Be Represented Officially at June Fete. ONE ON LIST NOT INVITED Head of Alberta University in Canada Says It Is Not Likely Delegate Will Be Sent. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/h-c-stauffer-dies-railroad-official-general-freight-traffic-manager.html | H. C. STAUFFER DIES; RAILROAD OFFICIAL; General Freight Traffic Manager of Reading Since 1925 -- Began as Station Agent. | True | Special to THE NEW YORK TIJS. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/berlin-loses-early-strength.html | Berlin Loses Early Strength | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/building-projects-cover-wide-range-135000-apartment-unit-in-bronx.html | BUILDING PROJECTS COVER WIDE RANGE; $135,000 Apartment Unit in Bronx and $100,000 Brooklyn Church Among Structures. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/drum-taps-in-rochester-hanson-work-given-by-eastman-school.html | DRUM TAPS IN ROCHESTER; Hanson Work Given by Eastman School Ensembles. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/georgia-may-not-hold-primary.html | Georgia May Not Hold Primary | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/not-related-to-wotan-hitlers-title-might-be-translated.html | NOT RELATED TO WOTAN; Hitler's Title Might Be Translated Commander-in-Chief. | True | A.T.K. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/toronto-crushes-albany-makes-clean-sweep-of-3game-series-with-104.html | TORONTO CRUSHES ALBANY; Makes Clean Sweep of 3-Game Series With 10-4 Triumph. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/proposed-charter-gets-new-backing-citizens-union-holds-several.html | PROPOSED CHARTER GETS NEW BACKING; Citizens Union Holds Several Reforms Suggested Are in Right Direction. TWO AMENDMENTS ASKED Budget Group Urges Power of Controller Be Restored -- For Change in Plan Bureau. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cambridge-union-hits-rearming.html | Cambridge Union Hits Rearming | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/grand-jury-to-sift-fake-advertising-inquiry-ordered-after-dodge.html | GRAND JURY TO SIFT FAKE ADVERTISING; Inquiry Ordered After Dodge Aide Sees Representatives of Five Newspapers. RACKETEERS TO BE SOUGHT Bogus Names and Addresses Used, Prosecutor Finds -- Early Indictment Expected. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/extension-on-munson-bonds.html | Extension on Munson Bonds | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/if-s-mcormack-jr-exreporter-is-dead-former-political-writer-on-new.html | IF.' S. M'CORMACK JR., EX-REPORTER, IS DEAD; Former Political Writer on New York Papers Took Leading Roles in Amateur Shows. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/kendig-clegg.html | Kendig -- Clegg | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/benge-holds-cincinnati-hitless-five-innings-moore-stars-on-the.html | Benge Holds Cincinnati Hitless Five Innings -- Moore Stars on the Offensive. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/parimutuel-vote-blocked-in-senate-dunnigan-resolution-sent-to.html | PARI-MUTUEL VOTE BLOCKED IN SENATE; Dunnigan Resolution Sent to Committee of Whole, Move Presaging Its Death. TWOMEY CHIEF OBJECTOR His Opposition Precipitates Bitter Debate -- Author Says State Is Losing Millions. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/financial-men-plan-fete.html | Financial Men Plan Fete | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/pet-raccoons-bite-fatal.html | Pet Raccoon's Bite Fatal | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/reich-takes-over-control-of-sport-dictator-becomes-official-of.html | REICH TAKES OVER CONTROL OF SPORT; ' Dictator' Becomes Official of Interior Ministry With Full Authority in All Lines. CAN OUST ANY OF LEADERS Sport and Equipment Become a Heavy Burden on the Finances of the Third Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/job-spoils-fought-by-women-voters-trained-personnel-instead-of.html | JOB SPOILS FOUGHT BY WOMEN VOTERS; Trained Personnel Instead of Patronage Demanded in Reform Law Program. LOBBY TO BE MAINTAINED Convention Plans Nation-Wide Pressure -- League Urged to Pledge Candidates. | True | By Winifred Mallonspecial To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/pistol-meet-scheduled.html | Pistol Meet Scheduled | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/lady-angela-scott-wed-becomes-bride-of-lieut-commander-peter-dawnay.html | LADY ANGELA SCOTT WED; Becomes Bride of Lieut. Commander Peter Dawnay in London. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/250-at-garden-lecture-benefit-held-at-brooklyn-home-of-mrs-otto.html | 250 AT GARDEN LECTURE; Benefit Held at Brooklyn Home of Mrs, Otto Goctzc, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hearst-buys-a-magazine.html | Hearst Buys a Magazine | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/associated-gas-plan-is-argued-in-court-counsel-for-system-seek-the.html | ASSOCIATED GAS PLAN IS ARGUED IN COURT; Counsel for System Seek the Dismissal of Proceedings Under Section 77B. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/state-bureau-sells-white-plains-realty-former-title-offices.html | STATE BUREAU SELLS WHITE PLAINS REALTY; Former Title Offices Conveyed by Insurance Department -- New Rochelle Project. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/profits-a-consideration-under-capitalist-system-the-world-must-be.html | PROFITS A CONSIDERATION; Under Capitalist System the World Must Be Taken as It Is. | True | FABIAN FRANKLIN | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/house-democrats-wind-up-tax-bill-final-vote-today-only-three.html | HOUSE DEMOCRATS WIND UP TAX BILL; FINAL VOTE TODAY; Only Three Committee Amendments Adopted in Race to Shove Measure Ahead. MINORITY BOWLED OVER Senate Committee Completes Studies and Will Start Open Hearing Tomorrow. HOUSE DEMOCRATS WIND UP TAX BILL | True | By Turner Catledgespecial To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/allenby-calls-for-a-worm-state-and-police-force-to-keep-peace.html | Allenby Calls for a Worm State And Police Force to Keep Peace; Conqueror of Jerusalem Tells Edinburgh Students That the European Peoples Must Discard 'Narrow Nationalism' Soon or Suffer Return to the Dark Ages. ALLENBY APPEALS FOR WORLD STATE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/nine-seized-at-bazaar-accused-of-gambling-after-hotel-raid-16-in.html | NINE SEIZED AT BAZAAR; Accused of Gambling After Hotel Raid -- 16 in Card Game Uptown. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/relief-financing-deadlocks-albany-republicans-are-holding-aloof-on.html | RELIEF FINANCING DEADLOCKS ALBANY; Republicans Are Holding Aloof on Lehman's Bond Issue and Appropriation Plan. FEAR NEW TAX PROPOSAL Parley in Executive Chamber Fails and Hope for Session End This Week Dims. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/philip-allbright-reed.html | PHILIP ALLBRIGHT REED | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hil-turner.html | Hil! -- Turner | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/fugitive-seized-accuses-parker-jr-weiss-says-detectives-son.html | FUGITIVE SEIZED, ACCUSES PARKER JR.; Weiss Says Detective's Son Promised Him Police Job for Abducting Wendel. WIFE HELPS IN ARREST Leads Police to Hide-Out in Ohio in Fear That Husband Would Be Murdered. FUGITIVE SEIZED, NAMES PARKER JR. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ethiopians-return-to-capital.html | Ethiopians Return to Capital | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/youngstown-sheet-plans-to-increase-its-power.html | Youngstown Sheet Plans To Increase Its Power | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/jeffersons-warning.html | Jefferson's Warning | True | E.W. HUNT | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/athletics-release-hurler.html | Athletics Release Hurler | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/atlantic-city-rolls-drop.html | Atlantic City Rolls Drop | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/melo-cabinet-chief-quits-in-argentina-minister-of-interior-may-seek.html | MELO, CABINET CHIEF, QUITS IN ARGENTINA; Minister of Interior May Seek Presidency, Now That Radicals Again Control Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/denies-dillinger-pledge-hoover-says-no-federal-man-told-woman-she.html | DENIES DILLINGER PLEDGE; Hoover Says No Federal Man Told Woman She Could Stay Here. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/john-stewart-mining-engineer-consulted-on-the-guffey-coal-act.html | JOHN STEWART; Mining Engineer Consulted on the Guffey Coal Act, | True | Special to THE NE NOR TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/fire-island-survey-endorsed.html | Fire Island Survey Endorsed | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/pope-sees-mgr-oreilly.html | Pope Sees Mgr. O'Reilly | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rites-for-mgr-mcginley.html | Rites for Mgr. McGinley | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hog-prices-decline-25-to-35c-in-chicago-receipts-of-16000-much-in.html | HOG PRICES DECLINE 25 TO 35C IN CHICAGO; Receipts of 16,000 Much in Excess of Trade Demand -- Lambs Highest Since June, 1930. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/racing-crowds-increase-attendance-at-first-ten-days-of-jamaica.html | RACING CROWDS INCREASE; Attendance at First Ten Days of Jamaica Above 1935 Period. | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sec-shows-increase-in-wright-aero-pay-gw-vaughen-president-got.html | SEC SHOWS INCREASE IN WRIGHT AERO PAY; G.W. Vaughen, President, Got $23,424 in 1934 and $25,008 in 1935 -- Other Salary Lists. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/bell-to-control-eagles.html | Bell to Control Eagles | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-w-silfversparre.html | MRS. W, SILFVERSPARRE | True | Special to TKo Ngw YORK TZ4ES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/back-naming-china-to-league-council-committeemen-propose-she.html | BACK NAMING CHINA TO LEAGUE COUNCIL; Committeemen Propose She Receive a Semi-Permanent Status in Geneva Body. ASSEMBLY MUST DECIDE Special Seat for the European States Not in Any Grouping Is Continued 3 Years. | True | By Clarence E. Streitwireless To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/holders-of-prr-listed-union-pacific-still-the-largest-with-kordula.html | HOLDERS OF P.R.R. LISTED; Union Pacific Still the Largest, With Kordula & Co., Second. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/barrage-of-extrabase-hits-overcomes-st-johns-for-manhattan.html | Barrage of Extra-Base Hits Overcomes St. John's for Manhattan; MANHATTAN ROUTS ST. JOHN'S BY 22-9 Gains Seventh Victory in Row, Shelling Four Hurlers for Total of 19 Hits. HOMERS FEATURE GAME Zenir Greets Kirwin, Jaspers' Relief Hurler, With Four-Run Wallop for Circuit. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/magnus-says-nation-courts-insolvency-tells-insurance-men-federal.html | MAGNUS SAYS NATION COURTS INSOLVENCY; Tells Insurance Men Federal Finances Must Be Adjusted by Economies or New Taxes. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rail-rate-to-be-cut-but-lines-will-sue-eastern-roads-fix-temporary.html | RAIL RATE TO BE CUT, BUT LINES WILL SUE; Eastern Roads Fix Temporary Fare of 2 Cents a Mile as B. & O. Proves Adamant. TO BE EFFECTIVE JUNE 2 Order to Be Fought on Ground It Is an Invasion of Managerial Privilege. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mrs-havemeyer-robbed-new-yorker-is-third-victim-of-south-carolina.html | MRS. HAVEMEYER ROBBED; New Yorker Is Third Victim of South Carolina Gem Thieves. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/horse-show-opens-in-newark-tonight-spring-circuit-to-start-with.html | HORSE SHOW OPENS IN NEWARK TONIGHT; Spring Circuit to Start With Four-Day Exhibition at the Essex Troop Armory. 50 CLASSES ON PROGRAM Gov. Hoffman Is Expected at Military Night Tomorrow -- Social Calendar Full. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/gomez-says-cuba-is-calm-president-in-call-on-la-guardia-asserts-bad.html | GOMEZ SAYS CUBA IS CALM; President, in Call on La Guardia, Asserts 'Bad Days Are Over.' | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/lay-hospital-rule-curbed-by-doctors-state-society-bars-physicians.html | LAY HOSPITAL RULE CURBED BY DOCTORS; State Society Bars Physicians From Institutions Without Medical Management. MOVE WARMLY CONTESTED Method of Reviving 'Still-Born' Infants Also Is Debated -- Horder Decries 'Machine.' | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/election-in-south-orange.html | Election in South Orange | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/a-house-of-courage.html | A HOUSE OF COURAGE | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/james-l-lott.html | JAMES L, LOTT | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/mayor-backs-rise-in-school-funds-yearly-increase-is-advocated-at.html | MAYOR BACKS RISE IN SCHOOL FUNDS; Yearly Increase Is Advocated at Meeting of Childhood Education Groups. PUPILS 'IN GOOD HANDS' Russell Declares Too Much Is Expected by Public From Teaching Institutions. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cecil-barrets-mark-silver-wedding-day-daughters-assist-the-couple.html | CECIL BARRETS MARK SILVER WEDDING DAY; Daughters Assist the Couple in Receiving at Large Dinner Party in Philadelphia. | True | pecial to T Nw NoK Tmxs. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/republicans-hold-port-chester.html | Republicans Hold Port Chester | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/to-start-nursing-home-st-lukes-to-break-ground-for-1200000.html | TO START NURSING HOME; St. Luke's to Break Ground for $1,200,000 Structure Next Month. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ship-breaks-erie-ice.html | Ship Breaks Erie Ice | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/republicans-draft-jersey-relief-plan-want-funds-ruled-by-new-state.html | REPUBLICANS DRAFT JERSEY RELIEF PLAN; Want Funds Ruled by New State Board of Party Members Headed by Hoffman. LEGISLATORS ACT TONIGHT Municipalities Would Do the Actual Spending -- Revenue Program Still Unsettled. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/netmen-to-visit-nassau.html | Netmen to Visit Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/rocks-kill-ditch-worker-another-laborer-injured-in-steam-shovel.html | ROCKS KILL DITCH WORKER; Another Laborer Injured In Steam Shovel Mishap Uptown. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/gives-535000-new-lien-allerton-corporation-refinances-three.html | GIVES $535,000 NEW LIEN; Allerton Corporation Refinances Three Manhattan Houses. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/bernstein-victor-over-reshevsky-takes-41-moves-to-conquer-expert.html | BERNSTEIN VICTOR OVER RESHEVSKY; Takes 41 Moves to Conquer Expert Who Annexed Three Tourney's Without Defeat. BOTH WIN DELAYED GAMES Set Back Factor and Morton in U.S. Chess Tourney -- Dake Overcomes Kupchik. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/old-familiar-faces.html | OLD FAMILIAR FACES | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/petroleum-stocks-grow-313045000-barrels-on-april-18-reported-by.html | PETROLEUM STOCKS GROW; 313,045,000 Barrels on April 18, Reported by Bureau of Mines. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/fha-business-at-peak-mortgages-and-notes-insured-last-week-totaled.html | FHA BUSINESS AT PEAK; Mortgages and Notes Insured Last Week Totaled $18,355,859. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-lolita-berea-new-rochelle-bride-daughter-of-late-spanish.html | MISS LOLITA BEREA NEW ROCHELLE BRIDE; Daughter of Late Spanish Consul General/ere Is Married to Alfred V. van Beuren. | True | Special to THg Ngw YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/albert-stieglitz-i-stockbroker-dies-partner-in-new-york-exchange.html | !ALBERT STIEGLITZ, i STOCKBROKER, DIES; Partner in New York Exchange Firm Which He Helped to Found in 1889. ACTIVE IN PHILANTHROPIES Began Career With Father's Firm of Textile Importers-Was in His 79th Year, | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/united-air-lines-report-gain.html | United Air Lines Report Gain | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/kidnapped-baby-is-found-in-river-4month-search-ends-for-child.html | KIDNAPPED BABY IS FOUND IN RIVER; 4-Month Search Ends for Child Stolen, the Police Believe, by a Demented Woman. FATHER IDENTIFIES VICTIM Detective, Working on Horowitz Case, Collapses While on Way to the Pier. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/hoffman-is-challenged-fort-aide-asks-if-ellis-parker-jr-is-still-on.html | HOFFMAN IS CHALLENGED; Fort Aide Asks if Ellis Parker Jr. Is Still on State Payroll. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sports-of-the-times-a-spot-of-tennis.html | Sports of the Times; A Spot of Tennis | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/syracuse-in-front-41-downs-union-for-third-in-row-as-ryan-allows.html | SYRACUSE IN FRONT, 4-1; Downs Union for Third in Row as Ryan Allows Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/further-time-asked-on-rio-grande-plan-directors-seek-90day.html | FURTHER TIME ASKED ON RIO GRANDE PLAN; Directors Seek 90-Day Extension of Deadline for Filing of Reorganization Details. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/for-roosevelt-in-pennsylvania-landon-sweeping-bay-state-poll.html | For Roosevelt in Pennsylvania; LANDON SWEEPING BAY STATE POLL | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/foreign-exchange-tuesday-april-28-1936.html | FOREIGN EXCHANGE; Tuesday, April 28, 1936 | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/delegate-to-world-bank-sa-welldon-of-the-first-national-to-be-at.html | DELEGATE TO WORLD BANK; S.A. Welldon of the First National to Be at Basle Meeting May 11. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/high-court-hears-minimum-pay-case-pleaders-for-new-york-and-six.html | HIGH COURT HEARS MINIMUM PAY CASE; Pleaders for New York and Six Other States Are Questioned by Justices. EPSTEIN LEADS DEFENSE Acheson Aids Him -- Former Governor Miller Will Attack the Statute Today. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/march-sales-rose-1213-in-a-year-manufacturers-slightly-led.html | MARCH SALES ROSE 12-13% IN A YEAR; Manufacturers Slightly Led Wholesalers in Increase, Federal Survey Shows. LATTER'S COLLECTIONS UP New Type of Study Reveals Big Gains for Steel, Lumber and Building Materials. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cardinal-praises-welfare-drive-backs-citizens-committees-efforts-to.html | CARDINAL PRAISES WELFARE DRIVE; Backs Citizens Committee's Efforts to Get $1,500,000 for Needy Families. SALVATIONISTS GET $5,000 Donor Is Sloan Foundation -- Workers in Army's Industry Group to Report Today. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/amherst-to-play-today.html | Amherst to Play Today | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sec-filings-made-for-foreign-issues-brown-harriman-co-ask-for.html | SEC FILINGS MADE FOR FOREIGN ISSUES; Brown Harriman & Co. Ask for Registration of Belgian Railway Shares. UNITED STEEL ON LIST TOO German Corporation Is Among Those Seeking to Put Securities on Exchanges Here. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/ingersollrands-progress-told.html | Ingersoll-Rand's Progress Told | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/cornell-selects-3-aides-rowland-quinn-and-james-named-assistant.html | CORNELL SELECTS 3 AIDES; Rowland, Quinn and James Named Assistant Football Coaches. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/relief-workers-jobless.html | Relief Workers Jobless | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/prr-debt-rise-approved.html | P.R.R. Debt Rise Approved | True | | C1B 297871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/2284-measles-cases-reported-in-week-new-high-mark-reached-in-the.html | 2,284 MEASLES CASES REPORTED IN WEEK; New High Mark Reached in the Epidemic Here -- Total of 48 Deaths Recorded So Far. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/bryant-high-star-hurls-nohit-game-zimmerman-pitches-nine-to-a-31.html | BRYANT HIGH STAR HURLS NO-HIT GAME; Zimmerman Pitches Nine to a 3-1 Conquest of Far Rockaway in Queens P.S.A.L. CURTIS, TOTTENVILLE WIN Teams Remain Tied for Lower Manhattan-Richmond Lead -- Other Results. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/griffiths-play-in-london-gwen-ffrangcondavies-stark-in-return-to.html | GRIFFITH'S PLAY IN LONDON; Gwen Ffrangcon-Davies Stark in 'Return to Yesterday.' | True | Wireless to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/daily-oil-output-declines-in-week-total-of-2932700-barrels-is-drop.html | DAILY OIL OUTPUT DECLINES IN WEEK; Total of 2,932,700 Barrels Is Drop of 2,500, Petroleum Institute Reports. IMPORTS AVERAGE 157,143 Receipts From California and Atlantic and Gulf Coast Ports 61,429 a Day. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/holds-world-peace-depends-on-youth-mrs-john-h-finley-addresses-ywca.html | HOLDS WORLD PEACE DEPENDS ON YOUTH; Mrs. John H. Finley Addresses Y.W.C.A. National Leaders at Denver Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/the-illinois-slap.html | The Illinois 'Slap' | True | A. SIEVERMAN, Jr. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/miss-houghton-engaged-she-will-become-bride-in-july-of-m-c.html | MISS HOUGHTON ENGAGED; She Will Become Bride in July of M, C. Brachhausen. | True | Bpecial to THZ NRw YORK TI,IuS. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/sec-asks-reports-on-lit-stock.html | SEC Asks Reports on Lit Stock | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/princeton-fencers-name-wise.html | Princeton Fencers Name Wise | True | Special to THE NEW YORK TIMES. | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/gomer-defeats-badami-gains-8round-decision-in-bout-at-the-broadway.html | GOMER DEFEATS BADAMI; Gains 8-Round Decision In Bout at the Broadway Arena. | True | | C1B 297871 |
| 1936-04-29 | 1936-04-29 | https://www.nytimes.com/1936/04/29/archives/queens-realty-items-housing-is-bought-in-corona-and-jamaica.html | QUEENS REALTY ITEMS; Housing Is Bought in Corona and Jamaica. | True | | C1B 297871 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/italy-pushes-defenses-forts-and-garrisons-on-the-dodecanese-are.html | ITALY PUSHES DEFENSES; Forts and Garrisons on the Dodecanese Are Enlarged. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/g-h-dickinson-dead-veteran-news-editor-uxecugive-of-80s-and-90s-on.html | G. H. DICKINSON DEAD; VETERAN NEWS EDITOR; uxecugive of '80s and '90s on Several New York Papers Succumbs ag 76. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stursberg-estate-set-at-876040-partner-in-woolen-house-left-entire.html | STURSBERG ESTATE SET AT $876,040; Partner in Woolen House Left Entire Holdings to His Widow and Five Children. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/berlin-blames-french.html | Berlin Blames French | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/athletics-beat-browns-triumph-by-74-as-rhodes-stars-on-the-mound.html | ATHLETICS BEAT BROWNS; Triumph by 7-4 as Rhodes Stars on the Mound. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/city-asks-ferry-bids-losing-city-line-is-offered-for-private.html | CITY ASKS FERRY BIDS; Losing City Line Is Offered for Private Operation. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/red-sox-score-87-regain-first-place-rick-ferrells-third-hit-in-9th.html | RED SOX SCORE, 8-7, REGAIN FIRST PLACE; Rick Ferrell's Third Hit in 9th With Bases Full Tops White Sox After Brother Falters. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stocks-in-london-paris-and-berlin-english-market-is-irregular.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Irregular, British Funds Weaken, Gold and Silver Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/state-fights-milk-cut-subpoenas-grocers-slashing-price-as-protest.html | STATE FIGHTS MILK CUT; Subpoenas Grocers Slashing Price as Protest on Mayor's Sale. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/selfreformation-needed.html | Self-Reformation Needed | True | BURTON STONE | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/queen-mary-is-seen-as-a-profitable-ship-shareholders-are-told.html | QUEEN MARY IS SEEN AS A PROFITABLE SHIP; Shareholders Are Told Trials Proved Her Economy -- Net Loss of Line Is Greatly Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/many-entertained-at-fashion-show-luncheons-given-in-connection-with.html | MANY ENTERTAINED AT FASHION SHOW; Luncheons Given in Connection With Spring Fever Event at the Ambassador. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/appleton-limits-tigers-to-2-hits-simmonss-homer-in-ninth-is-second.html | APPLETON LIMITS TIGERS TO 2 HITS; Simmons's Homer in Ninth Is Second Safety as the Senators Triumph by 7-3. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/john-g-elbs-rochester-business-man-once-was-active-in-harness.html | JOHN G. ELBS; Rochester Business Man Once Was Active in Harness Racing. | True | Spectat to T NEV YORK T,x,s. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/creditors-defeat-price-bros-plan-companys-proposals-are-called.html | CREDITORS DEFEAT PRICE BROS. PLAN; Company's Proposals Are Called Unsound by Saguenay Power Counsel. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ringside-seats-for-louisschmeling-fight-will-go-at-a-price.html | Ringside Seats for Louis-Schmeling Fight Will Go at a Price Approaching 1929 Figures -- Over 90,000 Likely to See Non-Title Match -- Orders Already Total $350,000. | True | By Joseph C. Nichols | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/all-police-called-for-may-day-guard-wide-precautions-are-made-to.html | ALL POLICE CALLED FOR MAY DAY GUARD; Wide Precautions Are Made to Curb Disorder Tomorrow Among Demonstrators. PARADE ON FIFTH AVENUE Throng of 70,000 Is Expected to Attend Socialist Meeting at the Polo Grounds. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/l-h-rupp-54-dies-exruler-of-elks-lllentown-pa-lawyer-candidate-for.html | L. H. RUPP, 54, DIES,. EX-RULER OF ELKS; Illentown, Pa., Lawyer Candidate for Democratic Senatorial Nomination in 1932. | True | Speci&ld to TH NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/protestant-faith-going-downhill-expert-tells-statisticians-only-25.html | PROTESTANT FAITH 'GOING DOWNHILL'; Expert Tells Statisticians Only 25 Per Cent of Members Attend Churches. PEWS TWO-THIRDS EMPTY Sunday Schools Losing Appeal Even Faster Than Adult Worship, He Says. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sec-sends-questionnaires.html | SEC Sends Questionnaires | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/toscaninis-farewell.html | TOSCANINIS FAREWELL | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/hears-toscanini-concert-in-bed.html | Hears Toscanini Concert in Bed | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/britain-protests-smuggling-in-china-tells-japan-the-activities-of.html | BRITAIN PROTESTS SMUGGLING IN CHINA; Tells Japan the Activities of Her Subjects Are Interfering With Legitimate Trade. JAPANESE MAKE RETORT Point to the Illegal Commerce From Hongkong -- Independent Mongolia Is Predicted. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/canadian-national-leans-to-new-setup-ottawa-cabinet-is-reported-to.html | CANADIAN NATIONAL LEANS TO NEW SET-UP; Ottawa Cabinet Is Reported to Be Studying $1,500,000,000 Readjustment for Road. | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-joseph-a-tahl.html | MRS. JOSEPH A. TAHL. | True | Special to THZ NX:' YORK TL%dES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/money-and-credit-wednesday-april-29-1936.html | MONEY AND CREDIT; Wednesday, April 29, 1936 | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/esther-vars-to-wed-l-c-victor-dubusc-plainfield-n-j-girl-graduate.html | ESTHER VARS TO WED L. C. VICTOR DUBUSC; Plainfield, N. J., Girl Graduate of Connecticut College -- He Has a Doctor's Degree. | True | Bleelal to TH | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/americas-parley-derided-in-mexico-roosevelts-peace-conference-has.html | AMERICAS PARLEY DERIDED IN MEXICO; Roosevelt's Peace Conference Has 'Yankee Imperialism' as Aim, Labor Chief Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/commerce-chamber-to-elect-aldrich-chairman-of-the-chase-national.html | COMMERCE CHAMBER TO ELECT ALDRICH; Chairman of the Chase National Will Be the 45th President of State Organization. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/janet-8aruch-married-she-becomes-bride-of-benjamin-lichtenstein-at.html | JANET 8ARUCH MARRIED; She Becomes Bride of Benjamin Lichtenstein at Her Home. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-beatrice-tuck-is-bride-at-capital-daughter-of-late-james-m-beck.html | MRS. BEATRICE TUCK IS BRIDE AT CAPITAL; Daughter of Late James M. Beck Is Married to Col. Snowden Andrew Fahnestock. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/to-discuss-dardanelles-turkish-foreign-minister-to-see-metaxas-in.html | TO DISCUSS DARDANELLES; Turkish Foreign Minister to See Metaxas in Athens Today. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/heather-captures-open-jumping-blue-mrs-bensons-entry-scores-over.html | HEATHER CAPTURES OPEN JUMPING BLUE; Mrs. Benson's entry Scores Over Top of the Moon in Newark Horse Show. | True | By Henry R. Ilsley | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/jersey-girl-3-killed-by-auto.html | Jersey Girl, 3, Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/named-west-point-alternate.html | Named West Point Alternate | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/gettysburg-scores-74-defeats-penn-state-nine-in-the-tenth-on.html | GETTYSBURG SCORES, 7-4; Defeats Penn State Nine in the Tenth on Dougherty's Homer. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/commodity-markets-rubber-cocoa-wool-tops-and-copper-futures-rise.html | COMMODITY MARKETS; Rubber, Cocoa, Wool Tops and Copper Futures Rise, Other Staples Decline in Active Trading. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/monroe-shuts-out-commerce-by-150-crushes-psal-foe-behind-nicholass.html | MONROE SHUTS OUT COMMERCE BY 15-0; Crushes P.S.A.L. Foe Behind Nicholas's Fine Twirling -- Balmore Hits 2 Homers. POLY PREP SCORES, 10-0 Routs Trinity Team in Eastern Private Schools League Tournament -- Other Results. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/japanese-retort-to-british.html | Japanese Retort to British | True | By Hallett Abendwireless To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/father-divine-negotiates-for-an-airport-so-angels-can-fly-to.html | Father Divine Negotiates for an Airport So 'Angels' Can Fly to Up-State 'Heaven' | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/gives-blood-to-yale-athlete.html | Gives Blood to Yale Athlete | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/16-arabs-wounded-in-palestine-clash-police-fired-at-use-rifle-butts.html | 16 ARABS WOUNDED IN PALESTINE CLASH; Police, Fired At, Use Rifle Butts to Break Up an Attempted Demonstration in Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/news-and-prices-in-the-commodity-markets-more-rain-in-west-hits.html | NEWS AND PRICES IN THE COMMODITY MARKETS; MORE RAIN IN WEST HITS WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/schacht-opposes-goerings-power-economic-minister-confers-with.html | SCHACHT OPPOSES GOERING'S POWER; Economic Minister Confers With Hitler in Effort to Escape Dictation. | True | By Otto D. Tolischus | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lawyers-in-clash-at-flogging-trial-outburst-of-defense-counsel-is.html | LAWYERS IN CLASH AT FLOGGING TRIAL; Outburst of Defense Counsel Is Aimed at Reporter and State Attorneys. WAR VETERAN TESTIFIES Tells Court He Was 'Scared of Tampa Bunch' When Witness at Inquiry. | True | By Junius B. Woodcopyright, 1936, Nana, Inc. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/tea-party-at-hospital-bishop-and-mrs-stires-guests-at-st-johns-in.html | TEA PARTY AT HOSPITAL; Bishop and Mrs. Stires Guests at St. John's in Brooklyn. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/berlin-quiet-with-prices-mixed.html | Berlin Quiet With Prices Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/princeton-cubs-on-top-down-trenton-high-nine-31-to-gain-7th-victory.html | PRINCETON CUBS ON TOP; Down Trenton High Nine, 3-1, to Gain 7th Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/chamber-speakers-assail-profits-tax-banker-and-manufacturer.html | CHAMBER SPEAKERS ASSAIL PROFITS TAX; Banker and Manufacturer Denounce Federal Fiscal Policies as 'Fantastic.' | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/soviet-orders-a-census-no-query-on-social-origin.html | Soviet Orders a Census; No Query on Social Origin | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/free-puerto-rico-students-demand-university-group-at-san-juan-urges.html | FREE PUERTO RICO, STUDENTS DEMAND; University Group at San Juan Urges Immediate Calling of Constitutional Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/duquesne-power-listing-bonds-here-tells-exchange-flood-loss-will.html | Duquesne Power, Listing Bonds Here, Tells Exchange Flood Loss Will Not Cut Surplus | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/british-foresee-scandal-budget-leak-inquiry-is-expected-to-involve.html | BRITISH FORESEE SCANDAL; " Budget Leak" Inquiry Is Expected to Involve Politicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/icc-rules-on-rail-loans-union-pacific-issue-authorized-erie-asks.html | I.C.C. RULES ON RAIL LOANS; Union Pacific Issue Authorized -- Erie Asks RFC Extension. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/approval-of-views.html | Approval of Views | True | ARTHUR L. VAN VEEN | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/37-lots-in-bronx-sold-by-harvard-vacant-mcclellan-street-block-near.html | 37 LOTS IN BRONX SOLD BY HARVARD; Vacant McClellan Street Block Near Concourse Disposed Of by University. OPERATORS ARE ACTIVE Mandelbaum Is Back in Market With Purchase of House on Concourse -- Other Deals. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/standard-brands-increases-income-29c-a-common-share-reported-for.html | STANDARD BRANDS INCREASES INCOME; 29c a Common Share Reported for Quarter, Against 23c in First 3 Months of 1935. GAIN FOR 12 MONTHS ALSO Returns Made by Corporations in Various Lines With Figures of Comparison. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/variety-in-orders-lifts-steel-rate-output-this-week-up-1-point-to.html | VARIETY IN ORDERS LIFTS STEEL RATE; Output This Week Up 1 Point to 69% of Capacity, Says The Iron Age. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/12-felled-by-smoke-at-midtown-fire-six-others-also-affected-as-pall.html | 12 FELLED BY SMOKE AT MIDTOWN FIRE; Six Others Also Affected as Pall Darkens Area Near 7th Av. Warehouse. 10,000 GATHER AT SCENE Police Keep Noonday Crowds in Check While Firemen Battle Acrid Fumes. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/cortege-of-fuad-stirs-the-capital-cairo-crowds-prove-unable-to.html | CORTEGE OF FUAD STIRS THE CAPITAL; Cairo Crowds Prove Unable to Restrain Feelings as Body Is Taken to Another Palace. RIVALRY OVER NEW RULER Farouk Drops Plan to Return on Italian Ship and Will Go on a British Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/9-held-after-raid-on-charity-ball-accused-of-operating-gaming.html | 9 HELD AFTER RAID ON CHARITY BALL; Accused of Operating Gaming Devices for 1,000 at Event for Hospital and Nursery. $5,000 EQUIPMENT SEIZED Police Act After President of Anti-Crime Society Protests 'Commercial Gambling.' | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/tibetan-exhibition-to-open-on-may-11-collection-obtained-by-the.html | TIBETAN EXHIBITION TO OPEN ON MAY 11; Collection Obtained by the Cutting-Vernay Expedition to Aid Children's School. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bars-citys-fixing-of-hydrant-rates-state-supreme-court-holds.html | BARS CITY'S FIXING OF HYDRANT RATES; State Supreme Court Holds Commissioner Lacks Power Over Private Concerns. CHARTER SECTION VOIDED Sole Authority, Under 1931 Law, Lies in Public Service Body -- Davidson to Appeal. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/for-petroleum-conversions-plan.html | For Petroleum Conversion's Plan | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/other-bills-are-acted-on-recodifying-of-new-york-city-laws-goes-to.html | OTHER BILLS ARE ACTED ON; Recodifying of New York City Laws Goes to the Governor. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/clubwomen-show-trend-to-isolation-league-resolution-is-opposed-on.html | CLUBWOMEN SHOW TREND TO ISOLATION; League Resolution Is Opposed on Floor of Convention at Miami Session. MEASURE APPROVED IN '19 Proposal for an Academy of Public Affairs Is Passed by Council on Second Reading. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/12184000-jobless-green-estimates-lengthening-of-hours-held-cause-in.html | 12,184,000 JOBLESS, GREEN ESTIMATES; Lengthening of Hours Held Cause, in Part, of Lack of Greater Employment. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/horowitz-scores-in-us-chess-play-gains-brilliant-victory-over.html | HOROWITZ SCORES IN U.S. CHESS PLAY; Gains Brilliant Victory Over Reshevsky, Conquering His Rival in 34 Moves. TREYSMAN DOWNS MORTON Takes Temporary Possession of First Place as Kashdan Match Is Adjourned. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/japan-frees-soviet-ship-captain.html | Japan Frees Soviet Ship Captain | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/columbia-loses-star-stroke.html | Columbia Loses Star Stroke | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sec-denies-protests-data-of-corporations-made-public-in-spite-of.html | SEC DENIES PROTESTS; Data of Corporations Made Public in Spite of Pleas. | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/fencing-title-is-retained-by-armitage-armitage-is-victor-in-saber.html | Fencing Title Is Retained by Armitage; ARMITAGE IS VICTOR IN SABER FENCE-OFF Keeps National Title -- Beating Bruder After Bowing to Him in Final Round. HEISS, ALESSANDRONI WIN Regain Epee and Foils Honors, Latter Taking Extra Bouts to Break Three-Way Tie. | True | By Lewis B. Funke | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/harry-w-anderson-former-managing-editor-of-the-toronto-globe-was-60.html | HARRY W. ANDERSON; Former Managing Editor of The Toronto Globe Was 60. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/flower-lovers-honor-payne.html | Flower Lovers Honor Payne | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/kent-stops-hotchkiss-triumphs-by-52-as-dunn-yields-six-hits-and.html | KENT STOPS HOTCHKISS; Triumphs by 5-2 as Dunn Yields Six Hits and Fans ten. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/offer-on-pipe-line-ordered-accepted-delaware-court-in.html | OFFER ON PIPE LINE ORDERED ACCEPTED; Delaware Court in Missouri-Kansas Case Says Terms of Columbia Oil Are Fair. A MODIFIED SETTLEMENT Receivers Rejected It, but Now Their Suit Here Against Interests Will Be Void. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ask-many-changes-in-chain-store-bill-senators-delay-passage-with.html | ASK MANY CHANGES IN CHAIN STORE BILL; Senators Delay Passage With Flood of Proposals on Restrictive Measure. BORAH ADDS A SECTION Seeks to Encourage Competition -- Robinson Makes No Fight Against Alterations. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/great-lakes-rates-given-carrying-of-coal-and-iron-ore-to-cost-the.html | GREAT LAKES RATES GIVEN; Carrying of Coal and Iron Ore to Cost the Same as in 1935. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/city-basks-in-spring-sun-warm-but-cloudy-today.html | City Basks in Spring Sun; Warm but Cloudy Today | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/yanks-turn-back-indians-again-61-move-into-second-place-by-routing.html | YANKS TURN BACK INDIANS AGAIN, 6-1; Move Into Second Place by Routing Rivals -- Cleveland Drops From First to Third. | True | By James P. Dawson | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lehigh-nine-tops-rutgers-by-9-to-7-tallies-7-runs-in-the-third-as.html | LEHIGH NINE TOPS RUTGERS BY 9 TO 7; Tallies 7 Runs in the Third as Pennauchi and Oller Set Pace With Homers. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/garden-to-sponsor-races-midget-auto-events-open-at-long-island-city.html | GARDEN TO SPONSOR RACES; Midget Auto Events Open at Long Island City Bowl May 27. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/miss-frances-reid-wed-to-h-h-belcher-the-rev-william-y-edwards-is.html | MISS FRANCES REID WED TO H. H. BELCHER; The Rev. William Y. Edwards Is Clergyman at Ceremony in Germantown Church. | True | Special to T YORK TXAS. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/176195-raised-in-drive-salvation-army-workers-report-on-fund-appeal.html | $176,195 RAISED IN DRIVE; Salvation Army Workers Report on Fund Appeal at Luncheon. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lincoln-ellsworths-honored.html | Lincoln Ellsworths Honored | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/360000000-for-tva-considered-by-roosevelt.html | $360,000,000 for TVA Considered by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/brazil-gets-wage-plan-schedule-of-minimums-presented-by-commission.html | BRAZIL GETS WAGE PLAN; Schedule of Minimums Presented by Commission to Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/princeton-prep-wins-72-turns-back-lawrenceville-school-periha-fans.html | PRINCETON PREP WINS, 7-2; Turns Back Lawrenceville School -- Periha Fans 19 Batters. | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/parsons-to-retire-as-america-editor-father-talbot-to-succeed-him-on.html | PARSONS TO RETIRE AS AMERICA EDITOR; Father Talbot to Succeed Him on May 9 in Direction of Catholic Weekly. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/eugenie-crawford-greenley-will-be-wed-1-here-on-may-28-to-ohn.html | Eugenie Crawford Greenley Will Be Wed 1 Here on May 28 to Sohn Stuart Og!!vie J?. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/jersey-woman-killed-in-fall.html | Jersey Woman Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/crime-and-slush-in-news-deplored-successful-paper-of-the-future.html | CRIME AND 'SLUSH' In NEWS DEPLORED; Successful Paper of the Future Will Stress Educational Values, Dr. G.C. Myers Says. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/reds-to-be-strong-in-french-regime-communists-will-be-in-position.html | REDS TO BE STRONG IN FRENCH REGIME; Communists Will Be in Position to Impose Wishes on Left Majority in Chamber. BANK SHARES IN SLUMP General Drop on Paris Bourse Caused by Fear of Nationalization by Next Government. | True | By P.j, Philipwireless To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/clearsighted-youth.html | Clear-Sighted Youth | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/wins-verdict-for-arrest-nyu-professor-gets-300-in-suit-against.html | WINS VERDICT FOR ARREST; N.Y.U. Professor Gets $300 in Suit Against Chain Store. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/salesman-suicide-here-cincinnati-man-leaps-from-16th-floor-of-hotel.html | SALESMAN SUICIDE HERE; Cincinnati Man Leaps From 16th Floor of Hotel. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/queens-bridge-bill-is-sped-in-albany-measure-permitting-change-from.html | QUEENS BRIDGE BILL IS SPED IN ALBANY; Measure Permitting Change From Tunnel Plan Is Advanced in Senate. ICKES SANCTIONS SHIFT Desmond, Citing Savings, Sees Link to Greenpoint and Tube in Mid-Town Possible. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/wpa-man-faints-of-hunger.html | WPA Man Faints of Hunger | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ethiopians-block-italians-in-south-motorized-column-retires-to-daga.html | ETHIOPIANS BLOCK ITALIANS IN SOUTH; Motorized Column Retires to Daga Modo After Stiff Clash -- Sharp Fight at Gorahai. ARMY IN NORTH GOES ON One Force 85 Miles From the Capital, but Terrain Makes Swift Progress Difficult. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mgr-michael-may-ill-for-year-dead-pastor-of-st-patricks-church-in.html | MGR. MICHAEL MAY, ILL FOR YEAR, DEAD; Pastor of St. Patrick's Church in Norwich, Conn., Was 76 - Ordained in 1884. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/chileans-protest-stamp-say-map-on-argentine-issue-misrepresents.html | CHILEANS PROTEST STAMP; Say Map on Argentine Issue Misrepresents Chile's Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/swiss-franc-down-frehch-unit-firm-l1point-break-laid-to-fear-over.html | SWISS FRANC DOWN, FREHCH UNIT FIRM; l1-Point Break Laid to Fear Over Change in Financial Leadership of Reich. POUND STERLING STEADY Up 1/4 Cent, but Fall in London Price of Bar Gold Allows Profit on Shipment Here. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/actress-in-tiff-shoots-herself-doris-dudley-fires-bullet-into-chest.html | ACTRESS IN TIFF SHOOTS HERSELF; Doris Dudley Fires Bullet Into Chest After Row With Fiance, Sidney Kingsley. LOCKED HERSELF IN ROOM Condition of Former Dramatic Critic's Daughter Is Not Serious, Hospital Finds. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/spanish-cadets-here-naval-training-ship-will-dock-today-after.html | SPANISH CADETS HERE; Naval Training Ship Will Dock Today After Salute to Fort Jay. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dr-jr-joy-to-quit-as-church-editor-will-retire-from-methodist.html | DR. J.R. JOY TO QUIT AS CHURCH EDITOR; Will Retire From Methodist Christian Advocate June 1 -- Gives Age as Reason. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/st-louis-reserve-report-federal-banks-net-earnings-almost-doubled.html | ST. LOUIS RESERVE REPORT; Federal Bank's Net Earnings Almost Doubled Last Year. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/cardinals-defeat-giants-in-17th-21-parmelee-allows-six-hits-in.html | CARDINALS DEFEAT GIANTS IN 17TH, 2-1; Parmelee Allows Six Hits in Masterful Exhibition and Beats Hubbell in Duel. BOTH COUNT IN TWELFTH Winning Run Made on Jackson's Wide Throw to Plate After Bartell Errs. | True | By John Drebingerspecial To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lee-tops-mungo-in-hurling-duel-as-cubs-vanquish-dodgers-10-each.html | Lee Tops Mungo in Hurling Duel As Cubs Vanquish Dodgers, 1-0; Each Yields Four Hits, bat Tally in Fourth Brings About Brooklyn Defeat -- Hartnett's Single Scores Galan After Losers Miss Triple Play -- Threat in Ninth Dispelled. | True | By Roscoe McGowenspecial To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/daughter-to-m-l-stoddards.html | Daughter to M. L. Stoddards | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/reds-yield-brewery-madrid-group-ends-control-of-plant-as-demands.html | REDS YIELD BREWERY; Madrid Group Ends Control of Plant as Demands Are Met. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/rome-speculates-on-rumors.html | Rome Speculates on Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/toscanini-admirers-storm-hall-for-his-farewell-concert-here.html | Toscanini Admirers Storm Hall For His Farewell Concert Here; Audience Bids Famous Conductor Tumultuous Tribute as He Ends Eleven-Year Career With Philharmonic -- Photographer's Flash Dazes Maestro, Mars Final Ovation. THE CANDID CAMERA CATCHES TOSCANINI REHEARSING THE PHILHARMONIC FOR HIS LAST CONCERT HERE ADMIRERS STORM TOSCANINI CONCERT | True | By H. Howard Taubman | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/attacks-wage-act-before-high-court-exgov-miller-declares-state-law.html | ATTACKS WAGE ACT BEFORE HIGH COURT; Ex-Gov. Miller Declares State Law Unconstitutional in Its Fixing of Pay. ARGUMENTS ARE ANALYZED Albert W. Fox of Washington Bar Summarizes Views of Counsel in Supreme Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/moses-w-fish.html | MOSES W. FISH | True | Special to THE NEW ozlK TZt1S. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/rout-mob-with-gas-at-alabama-court-national-guardsmen-disperse-400.html | ROUT MOB WITH GAS AT ALABAMA COURT; National Guardsmen Disperse 400 Menacing Negro Held in Murder of a Girl. 10 TRUCKS HAUL ESCORT 112 Troopers Hurry Defendant to Birmingham After Hearing, to Await Trial. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/italy-guards-airman-french-pilot-of-ethiopian-ruler-is-forced-down.html | ITALY GUARDS AIRMAN; French Pilot of Ethiopian Ruler Is Forced Down Near Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/5-republicans-rule-new-jersey-relief-no-move-is-made-to-provide.html | 5 REPUBLICANS RULE NEW JERSEY RELIEF; No Move Is Made to Provide Funds as Legislature Ends Present Set-Up. JOBLESS QUIT CAPITOL Hold Final Mock Session in Gallery After the Assembly Ousts Them From Floor. 5 REPUBLICANS RULE NEW JERSEY RELIEF | True | By Lauren D. Lymanspecial To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/two-primaries.html | TWO PRIMARIES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/general-nolan-retires.html | GENERAL NOLAN RETIRES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-draper-alive-lands-in-england-stowaway-on-the-georgic-she-is.html | MRS. DRAPER ALIVE, LANDS IN ENGLAND; Stowaway on the Georgic, She Is Reported 'Perfectly Well' on Arrival in London. EXPECTED TO RETURN SOON Hid in Tank Room of Liner, Coming on Deck During the Day -- Cable Reassures Husband. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-jb-zabin-has-child.html | Mrs. J.B. Zabin Has Child | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/rockefeller-a-deputy-winthrop-gets-papers-in-texas-to-arm-self.html | ROCKEFELLER A DEPUTY; Winthrop Gets Papers In Texas to Arm Self Against 'Fanatics.' | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/port-authority-dinner.html | Port Authority Dinner | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/financial-markets-leading-stocks-lose-in-slower-trading-bonds.html | FINANCIAL MARKETS; Leading Stocks Lose in Slower Trading Bonds Irregular -- Franc Steady -- Commodities Lower. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/4-exunion-officers-sued.html | 4 Ex-Union Officers Sued | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/awarded-rotc-contract.html | Awarded R.O.T.C. Contract | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/egypt-after-fuad-i.html | EGYPT AFTER FUAD I | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/railroad-advance.html | RAILROAD ADVANCE | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lehman-defeated-on-social-security-assembly-republicans-beat-bill.html | LEHMAN DEFEATED ON SOCIAL SECURITY; Assembly Republicans Beat Bill for Tie-Up With the Federal Program. | True | By W.a. Warn | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/9097100-in-issues-in-rfc-sale-may-12-4907000-new-york-subway-bonds.html | $9,097,100 IN ISSUES IN RFC SALE MAY 12; $4,907,000 New York Subway Bonds Among Securities That Will Be Bid On. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/credit-bureau-reports-tanners-council-reviews-record-over-fouryear.html | CREDIT BUREAU REPORTS; Tanners Council Reviews Record Over Four-Year Period. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/robertson-mead.html | Robertson -- Mead | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/heimbaeh-reed.html | Heimbaeh -- Reed | True | Special to T NEW YoR TXMS. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/insiders-increase-sales-of-stocks-sec-reveals-fewer-gifts-by-large.html | INSIDERS INCREASE SALES OF STOCKS; SEC Reveals Fewer Gifts by Large Holders in Various Companies in March. GENERAL MOTORS CHANGES Raskob Sold 1,000 Shares but Other Officers and Directors Added to Portfolios. INSIDERS INCREASE SALES OF STOCKS | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dr-albert-carless-i-mcrltus-professor-of-surgery-at-i-kings-college.html | DR. ALBERT CARLESS; i mcrltus Professor of Surgery at i Kings College in London. i | True | Wireless to TH NEW OIK TIMS. i | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/the-stimson-doctrine.html | The Stimson Doctrine | True | EDITH WYNNER | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mayor-to-attack-charter-proposal-to-express-his-opposition-to-some.html | MAYOR TO ATTACK CHARTER PROPOSAL; To Express His Opposition to Some Features of Draft at Hearing on May 7. THACHER EXPLAINS STAND Views Planning Commission as Cure for Log-Rolling -- Civic Support Grows. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/legume-triumphs-as-pimlico-opens-tops-speedy-field-in-which-brokers.html | LEGUME TRIUMPHS AS PIMLICO OPENS; Tops Speedy Field in Which Brokers Tip and Firethorn Fail to Place. PETERS SCORES A TRIPLE Rides Both Victors in Daily Double and Ends Streak on Gold Band in Fourth. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/captain-eddie-lank-taught-president-roosevelt-to-handle-sailing.html | CAPTAIN EDDIE LANK; Taught President Roosevelt to Handle Sailing Craft. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/realty-men-attack-wagner-housing-bill-dwelling-shortage-in-lowrent.html | REALTY MEN ATTACK WAGNER HOUSING BILL; Dwelling Shortage in Low-Rent Brackets Is Denied at Senate Hearing. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/brothergorneliu-is-dead-here-at-44-expresident-of-manhattan-college.html | BROTHERGORNELIUS IS DEAD HERE AT 44; Ex-President of Manhattan College Joined Brothers of Christian Schools in 1905, TAUGHT AT MANY SCHOOLS Served as Provincial, 1932-35, of New York Province of Order-Native of Massachusetts. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/benjamin-heyman.html | BENJAMIN HEYMAN | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/autocar-issue-approved-new-financing-plan-is-voted-by-stockholders.html | AUTOCAR ISSUE APPROVED; New Financing Plan Is Voted by Stockholders. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mob-kills-arkansas-negro-19.html | Mob Kills Arkansas Negro, 19 | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/montclair-group-elects-mrs-leon-h-fradkin-president-of-college.html | MONTCLAIR GROUP ELECTS; Mrs. Leon H. Fradkin President of College Women's Club. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/slate-nominated-by-women-voters-miss-marguerite-m-wells-is-assured.html | SLATE NOMINATED BY WOMEN VOTERS; Miss Marguerite M. Wells Is Assured of Re-election as President at Cincinnati. | True | By Winifred Mallon | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/seven-slain-over-elections.html | Seven Slain Over Elections | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/blair-academy-prevails-turns-back-the-lehigh-freshman-nine-by-6to4.html | BLAIR ACADEMY PREVAILS; Turns Back the Lehigh Freshman Nine by 6-to-4 Score. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/age-and-youth-indispensable.html | Age and Youth Indispensable | True | A.G. KELLER | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/maryland-conquers-navy-in-baseball-91-wood-limits-the-losers-to.html | MARYLAND CONQUERS NAVY IN BASEBALL, 9-1; Wood Limits the Losers to Four Singles -- Early Offensive Nets Seven Markers. | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/hasty-wedding-ban-beaten-at-albany-move-in-senate-to-bring-up-the.html | HASTY WEDDING BAN BEATEN AT ALBANY; Move in Senate to Bring Up the Todd Bill Is Defeated by Vote of 25 to 21. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dunnigan-hits-at-new-york-open-betting-law-in-move-for-mutuels.html | Dunnigan Hits at New York Open Betting Law in Move for Mutuels; RULING ON BETTING ASKED BY DUNNIGAN Attorney General Bennett's Opinion on Legality of Existing System Requested. TEST CASE IS THREATENED Democratic Leader of State Senate Would Instigate It if Necessary, He Says. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/police-press-back-crowd-at-concert-throng-in-line-for-handful-of.html | POLICE PRESS BACK CROWD AT CONCERT; Throng in Line for Handful of Tickets Rebels When Told They Cannot Get In. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/national-problems-put-before-ywca-mrs-paist-proposes-study-of.html | NATIONAL PROBLEMS PUT BEFORE Y.W.C.A.; Mrs. Paist Proposes Study of Government's Rising Cost, at Colorado Convention. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/gen-nolan-retires-with-honors-today-senior-army-commander-at-64-to.html | GEN. NOLAN RETIRES WITH HONORS TODAY; Senior Army Commander, at 64, to Give Up Post as Head of Second Corps Area. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/elected-by-academy-orville-wright-and-dr-simon-flexner-are-chosen.html | ELECTED BY ACADEMY; Orville Wright and Dr. Simon Flexner Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/cuban-senate-asks-killings-solution-calls-upon-president-to-punish.html | CUBAN SENATE ASKS KILLINGS' SOLUTION; Calls Upon President to Punish Guilty in Unsolved Murders and Slaying of Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/holy-cross-victor-160-routs-massachusetts-state-nine-for-fifth.html | HOLY CROSS VICTOR, 16-0; Routs Massachusetts State Nine for Fifth Triumph in Row. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/austria-moves-up-troops-to-border-reich-threat-seen-manoeuvres.html | AUSTRIA MOVES UP TROOPS TO BORDER; REICH THREAT SEEN; Manoeuvres, Called Normal by Vienna, Are Laid to Desire to Hold Frontier Folk in Line. | True | By G.e.r. Gedye | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dr-eckener-to-be-honored.html | Dr. Eckener to Be Honored | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/st-paul-reelects-mayor-gehan.html | St. Paul Re-elects Mayor Gehan | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/fordham-cubs-win-72-mcdonald-holds-roosevelt-high-batters-to-five.html | FORDHAM CUBS WIN, 7-2; McDonald Holds Roosevelt High Batters to Five Safeties. | True | | C1B 297872 |