Exhibit A185

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-william-graham.html | MRS. WILLIAM GRAHAM | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lindberghs-flee-france-return-to-england-after-pursuit-by-autograph.html | LINDBERGHS FLEE FRANCE; Return to England After Pursuit by Autograph Hunters. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/court-to-fix-value-of-skill-in-bridge-trial-set-for-two-teachers-to.html | COURT TO FIX VALUE OF SKILL IN BRIDGE; Trial Set for Two Teachers to Determine if Duplicate Is a Gambling Game. IT IS LIKENED TO PIN-BALL Magistrate Wants to Know the Difference -- Nine Held After Raid on Charity Fete. COURT TO FIX PART OF SKILL IN BRIDGE | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/347838-contributed-in-family-campaign-citizens-committee-leaders.html | $347,838 CONTRIBUTED IN FAMILY CAMPAIGN; Citizens Committee Leaders Report Wide Response in Drive -- Women's Group Active. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/brittany-lecture-furthers-charity-talk-by-mrs-hewett-bailly-is.html | BRITTANY LECTURE FURTHERS CHARITY; Talk by Mrs. Hewett Bailly Is Supplemented by Miss Helen Van Loon in Songs. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-andrus-advances-triumphs-with-mrs-henrotin-in-british-hardcourt.html | MRS. ANDRUS ADVANCES; Triumphs With Mrs. Henrotin in British Hard-Court Doubles. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/400000-more-asked-for-at-t-inquiry-fcc-plans-to-draw-broad-picture.html | $400,000 MORE ASKED FOR A.T. & T. INQUIRY; FCC Plans to Draw Broad Picture of Operations -- Pension Plan Is Hit. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/40000-for-breckinridge.html | 40,000 for Breckinridge | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/thomas-taaffe-educator-is-dead-assistant-professor-of-english-at.html | THOMAS . TAAFFE, EDUCATOR, IS DEAD; Assistant Professor of English at City College Since 1900, a Former Journalist. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/nightlong-fight-at-gorahai.html | Night-Long Fight at Gorahai | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/big-advertisement-sent-by-wired-photo-service.html | Big Advertisement Sent By Wired Photo Service | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/huddersfield-york-score.html | Huddersfield, York Score | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lockwoodthebaud.html | LockwoodThebaud | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/new-tower-is-dedicated-dinner-marks-formal-lighting-of-times-square.html | NEW TOWER IS DEDICATED; Dinner Marks Formal Lighting of Times Square Advertisement. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/school-bandits-find-pupils-bank-empty-tie-watchman-to-chair-then.html | SCHOOL BANDITS FIND PUPILS BANK EMPTY; Tie Watchman to Chair, Then Break Windows in Rage -- Vandals Damage P.S. 42. 42. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/want-a-singing-mother-orphan-girls-seeking-adoption-are-specific-in.html | WANT A SINGING MOTHER; Orphan Girls Seeking Adoption Are Specific in Requirements. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/klerings-is-cue-victor.html | Klerings Is Cue Victor | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/paris-prices-plunge-rapidly.html | Paris Prices Plunge Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/elected-to-sr-dresser-board.html | Elected to S.R. Dresser Board | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/detroit-awards-18720000-issue-nationwide-syndicate-takes-refunding.html | DETROIT AWARDS $18,720,000 ISSUE; Nation-Wide Syndicate Takes Refunding Bonds at Interest Cost of 3.77 Per Cent. OLD OBLIGATIONS CALLED Liens Bearing 5 to 6 Per Cent Ordered Redeemed With Proceeds of Sale. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/2-groups-get-writ-in-lottery-row-harriman-and-smith-bodies-win.html | 2 GROUPS GET WRIT IN LOTTERY ROW; Harriman and Smith Bodies Win Temporary Injunctions Against Farley Order. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/house-votes-study-of-federal-costs-adopts-bankhead-resolution-266.html | HOUSE VOTES STUDY OF FEDERAL COSTS; Adopts Bankhead Resolution, 266 to 43, for Inquiry by Special Committee. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/probation-in-new-york-praised-by-british-peer.html | Probation in New York Praised by British Peer | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/high-court-to-act-on-rice-tax-case-tribunal-to-decide-whether-new.html | HIGH COURT TO ACT ON RICE TAX CASE; Tribunal to Decide Whether New York State Retroactively Can Collect on Copyrights. PAST REVERSAL IS CITED Playwright Is Central Figure in Test Suit in Which He Demands Refund of S3,331. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/foreign-exchange-wednesday-april-29-1936.html | FOREIGN EXCHANGE; Wednesday, April 29, 1936 | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/madison-av-hotel-bid-in-at-auction-15story-hyde-park-at-77th-street.html | MADISON AV. HOTEL BID IN AT AUCTION; 15-Story Hyde Park at 77th Street Is Taken Over by Bank. LEASEHOLD FORECLOSED Forced Action Involves the Hale Building in Forty-fourth St. -- Other Sales Results. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/work-with-science-builders-are-told-mellon-institute-head-calls-for.html | WORK WITH SCIENCE, BUILDERS ARE TOLD; Mellon Institute Head Calls for Cooperation in Use of New Materials. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sovietreich-pact-signed-trade-accord-is-extended-with-little-or-no.html | SOVIET-REICH PACT SIGNED; Trade Accord Is Extended With Little or No Change. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/rivalry-over-new-king.html | Rivalry Over New King | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/list-stakes-for-belmont-18-carded-for-spring-meeting-starting-on.html | LIST STAKES FOR BELMONT; 18 Carded for Spring Meeting, Starting on May 11. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/business-world.html | Business World | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/art-in-review.html | ART IN REVIEW | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/landon-hails-gop-vote-says-bay-state-primary-should-give-heart-to.html | LANDON HAILS G.O.P. VOTE; Says Bay State Primary 'Should Give Heart to Whole Country.' | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mine-tieup-looms-as-parleys-fail-anthracite-owners-and-union-heads.html | MINE TIE-UP LOOMS AS PARLEYS FAIL; Anthracite Owners and Union Heads Still Deadlocked on New Agreement. CONTRACT ENDS TONIGHT Roosevelt Sends Message to the Joint Conference Hoping for a Settlement. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ask-theatre-bond-plan-investors-move-for-reorganization-of-straus.html | ASK THEATRE BOND PLAN; Investors Move for Reorganization of Straus Issues. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/to-repay-employers-if-law-is-invalidated-bennett-says-job-insurance.html | TO REPAY EMPLOYERS IF LAW IS INVALIDATED; Bennett Says Job Insurance Funds Will Be Returned in Event of Adverse Court Action. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stripping-the-nude.html | Stripping the Nude | True | JAMES E. BURR | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/american-light-gains-earnings-for-year-ended-march-31-are-141-a.html | AMERICAN LIGHT GAINS; Earnings for Year Ended March 31 Are $1.41 a Share. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/claim-against-new-haven-19478872-asked-on-bonds-of-the-westchester.html | CLAIM AGAINST NEW HAVEN; $19,478,872 Asked on Bonds of the Westchester It Guaranteed. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/pirates-triumph-in-11th-halt-phils-109-as-walter-forces-in-the.html | PIRATES TRIUMPH IN 11TH; Halt Phils. 10-9, as Walter Forces In the Deciding Run. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/civil-service-voted-for-city-hospitals-commission-plans-to-transfer.html | CIVIL SERVICE VOTED FOR CITY HOSPITALS; Commission Plans to Transfer 4,000 Employees to Ranks of Permanent Workers. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/kidnapper-gets-50-years-robert-d-taylor-of-akron-starts-term-six.html | KIDNAPPER GETS 50 YEARS; Robert D. Taylor of Akron Starts Term Six Days After Abduction. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/chamber-talks-caustic-applause-rings-out-as-roosevelt-financial.html | CHAMBER TALKS CAUSTIC; Applause Rings Out as Roosevelt Financial Policies Are Hit. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/swarthouse-nine-vanquishes-army-stages-a-6run-rally-in-last-inning.html | SWARTHOUSE NINE VANQUISHES ARMY; Stages a 6-Run Rally in Last Inning to Triumph, 13-10 -- Losers Use 3 Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dickenss-granddaughter-dies-amid-work-on-play.html | Dickens's Granddaughter Dies Amid Work on Play | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/brooklyn-college-downs-seth-low-collects-18-hits-to-triumph-182-for.html | BROOKLYN COLLEGE DOWNS SETH LOW; Collects 18 Hits to Triumph, 18-2, for Fourth Victory of the Campaign. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sports-of-the-times-and-contents-noted.html | Sports of the Times; And Contents Noted | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/aid-is-asked-in-safety-drive.html | Aid Is Asked in Safety Drive | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ask-relief-for-writers-authors-and-newspaper-men-urge-funds-for.html | ASK RELIEF FOR WRITERS; Authors and Newspaper Men Urge Funds for Federal Project. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/new-stock-96-sold-encaustig-tiling-will-go-on-stock-exchange-today.html | NEW STOCK 96% SOLD; EncaustiG Tiling Will Go on Stock Exchange Today. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/landon-quarters-opened.html | Landon Quarters Opened | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/nyac-to-row-on-harlem.html | N.Y.A.C. to Row on Harlem | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/railway-statements-reports-of-traffic-and-earnings-by-various.html | RAILWAY STATEMENTS; Reports of Traffic and Earnings by Various Companies, With Comparisons. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/i-bshop-e-n-schmuc-of-wyoming-is-dead-episcopal-leader-there-for.html | i BSHOP E. N. SCHMUC OF WYOMING IS DEAD; !Episcopal Leader There for the I o i Last Six Years Succumbs to Heart Attack at 53. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/will-auction-old-store-former-siegel-cooper-building-to-be-offered.html | WILL AUCTION OLD STORE; Former Siegel Cooper Building to Be Offered by Insurance Firm. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/eckeners-disgrace-ends-zeppelin-expert-is-victor-in-clash-with.html | ECKENER'S 'DISGRACE' ENDS; Zeppelin Expert Is Victor in Clash With Goebbels. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/asks-business-aid-on-pensions-plan-mb-folsom-tolls-chamber.html | ASKS BUSINESS AID ON PENSIONS PLAN; M.B. Folsom Tolls Chamber Employers Must Help Frame 'Inevitable Legislation.' | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/outside-factors-send-cotton-down-weakness-in-stocks-here-and-in.html | OUTSIDE FACTORS SEND COTTON DOWN; Weakness in Stocks Here and in Paris Aids in Declines of 2 to 5 Points. MORE AREAS GET MOISTURE 17,000 Bales Sold at Eight Spot Markets in South, Against Less Than 3,000 Year Ago. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sterner-sec-rule-is-seen-by-landis-development-of-regulations-is.html | STERNER SEC RULE IS SEEN BY LANDIS; Development of Regulations Is Only Beginning, He Tells Chicago Business Men. UTILITY INDUSTRY SCORED Court Moves to Test Legality of Holding Company Act of 1935 Are Criticized. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/copper-deliveries-rise-monthly-average-for-foreign-use-increases-to.html | COPPER DELIVERIES RISE; Monthly Average for Foreign Use Increases to 99300 Tons. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/closing-date-set-for-polo-entries-time-limit-in-newly-formed.html | CLOSING DATE SET FOR POLO ENTRIES; Time Limit in Newly Formed Eastern League Is Fixed for Next Wednesday. 12 TEAMS ALREADY LISTED Sunday Games Planned in Metropolitan District -- Season Play to Begin June 14. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/william-b-clark.html | WILLIAM B, CLARK | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/garment-firms-rent-in-midtown-building-eight-leases-within-two.html | GARMENT FIRMS RENT IN MIDTOWN BUILDING; Eight Leases Within Two Weeks Complete Occupancy of the Pictorial Review Unit. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sentenced-in-wpa-fraud.html | Sentenced in WPA Fraud | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/john-c-kebabian.html | JOHN C. KEBABIAN | True | Special to TIt1 Nw YORK TI3aES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/usfrench-accord-on-commerce-near-conclusion-of-treaty-expected-next.html | U.S.-FRENCH ACCORD ON COMMERCE NEAR; Conclusion of Treaty Expected Next Week as a Result of Lengthy Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/colonists-entertain-at-white-sulphur-mr-and-mrs-chalifoux-hosts-at.html | COLONISTS ENTERTAIN AT WHITE SULPHUR; Mr. and Mrs. Chalifoux Hosts at Luncheon for Jean Hinsdale and Mrs. Donnelly. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sandy-bill-first-by-three-lengths-covers-the-six-furlongs-in-112-to.html | SANDY BILL FIRST BY THREE LENGTHS; Covers the Six Furlongs in 1:12 to Defeat Jokester in Jamaica Feature. RHODESIA TAKES NIGHTCAP 4-1 Shot Scores Over Gunwale and Masked Queen -- Gilbert Gets a Triple. | True | By Fred van N'Ess | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/the-heritage-of-youth-younger-generation-it-is-held-has-much-to-be.html | THE HERITAGE OF YOUTH; Younger Generation, It Is Held, Has Much to Be Thankful For. | True | MURRAY T. QUIGG | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/complete-confidence.html | Complete Confidence | True | EUGENE TURNER | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bank-association-gains-484-members-total-of-12154-in-national.html | BANK ASSOCIATION GAINS 484 MEMBERS; Total of 12,154 in National Organization -- Losses Offset Since Sept. 1. ROBBERIES CUT IN HALF Loan Competition of Federal Agencies Being Studied, Council Hears at Hot Springs, Va. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/hitrun-driver-convicted.html | Hit-Run Driver Convicted | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/elizabeth-sheas-plans-she-will-become-the-bride-of-john-francis.html | ELIZABETH SHEA'S PLANS; She Will Become the Bride of John Francis Orsi on May 23. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/wibliam-rohrs-dies-wall-st-police-head-captain-of-the-stock.html | WIbILIAM ROHRS DIES; WALL ST. POLICE HEAD; Captain of the Stock Exchange Guard Since They Were Organized in 1920. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/party-lineup-in-house-eleven-democrats-turn-against-tax-bill-four.html | PARTY LINE-UP IN HOUSE; Eleven Democrats Turn Against Tax Bill; Four Republicans for It. | True | By Turner Catledge | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/louis-on-way-east.html | Louis on Way East | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/icc-seeks-truck-data-class-i-railroads-asked-to-file-investments-in.html | I.C.C. SEEKS TRUCK DATA; Class I Railroads Asked to File Investments in Motor Lines. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/creditors-deny-bad-faith-counsel-for-age-group-explains-their.html | CREDITORS DENY BAD FAITH; Counsel for A.G. & E. Group Explains Their Stand. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stevens-tech-in-front-routs-cathedral-college-nine-of-manhattan-by.html | STEVENS TECH IN FRONT; Routs Cathedral College Nine of Manhattan by 16-0 Score | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/i-dr-james-whitney-hall-alienist-appeared-for-the-defense-in.html | i DR. JAMES WHITNEY HALL; !Alienist Appeared for the Defense in Loeb-Leopold Trial. | True | Special [o THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/john-h-rosseter-marine-head-dies-former-general-manager-of-the.html | JOHN H. ROSSETER, MARINE HEAD, DIES; Former General Manager of the Pacific Mail Steamship CO. Stricken on the Coast. | True | SDeclat to *i'm NRW YORK T/ts. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mayor-signs-bill-to-curb-noise-here-lord-horder-physician-to-king.html | MAYOR SIGNS BILL TO CURB NOISE HERE; Lord Horder, Physician to King Edward, and Alderman Stand Witness Ceremony. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/roosevelt-tabloid-published.html | Roosevelt Tabloid Published | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/frederick-s-cutter.html | FREDERICK S. CUTTER. | True | Special to TH: NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/oklahoma-gas-issues-set-4-12-rate-put-on-bonds-and-5-on-debentures.html | OKLAHOMA GAS ISSUES SET; 4 1/2% Rate Put on Bonds and 5% on Debentures in Registration. | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/addresses-notions-group-stern-bros-official-suggests-how-sales.html | ADDRESSES NOTIONS GROUP; Stern Bros. Official Suggests How Sales Might Be Pushed. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/tax-drive-reveals-10000000-is-due-treasury-survey-of-evaders-took.html | TAX DRIVE REVEALS $10,000,000 IS DUE; Treasury Survey of 'Evaders' Took in Furriers and Makers of Cosmetics. NEW YORK AREAS INCLUDED WPA Furnished 1,800 Workers to Inspect Books at a Cost of $2,448,290. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/motor-fuel-stocks-down-volume-off-478000-barrels-to-72537000-last.html | MOTOR FUEL STOCKS DOWN; Volume Off 478,000 Barrels to 72,537,000 Last Week. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/irving-triumphs-by-7-to-4-vanquishes-peddie-nine-to-take-lead-in.html | IRVING TRIUMPHS BY 7 TO 4; Vanquishes Peddie Nine to Take Lead in League Tourney. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/troth-announced-of-marion-fernie-milwaukee-girl-s-affianced-to.html | TROTH' ANNOUNCED OF MARION FERNIE; Milwaukee Girl !s Affianced to William W. Plankinton, Son of Late Engineer, ATTENDED CULVER SCHOOL He Also Studied in Switzerland and Paris -- Memb. er 0f New York Yacht Club. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/lscoe-fauon.html | lscoe -- FaUon | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/paris-sees-british-propaganda.html | Paris Sees "British Propaganda" | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/open-mind-essential.html | Open Mind Essential | True | GREGORY WEINSTEIN | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/13-hours-by-air-a-transcontinental-melodrama-at-the-paramount-the.html | ' 13 Hours by Air,' a Transcontinental Melodrama, at the Paramount -- 'The Country Beyond.' | True | By Frank S. Nugent | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/curtains-reordered-for-sales.html | Curtains Reordered for Sales | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/queens-realty-deals.html | QUEENS REALTY DEALS | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mrs-julia-l-g-habich-i-i-a-n-ot-erockefeller-st-die-same-day-i.html | MRS. JULIA L. G. HABICH; I I A n ot-' -e-Rockefeller St. Die Same Day, I | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/chesapeake-ohio-offers-3-12-bonds-flotation-at-so-low-a-coupon-for.html | CHESAPEAKE & OHIO OFFERS 3 1/2% BONDS; Flotation at So Low a Coupon for Long Term by a Railway Called First in Many Years. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dr-whitman-made-dean-appointed-at-nassau-college-of-nyu-by-dr-chase.html | DR. WHITMAN MADE DEAN; Appointed at Nassau College of N.Y.U. by Dr. Chase. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/schulte-land-sale-urged-court-suggests-plan-to-end-suit-on.html | SCHULTE LAND SALE URGED; Court Suggests Plan to End Suit on Reorganization. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/movie-company-gains-balaban-and-katz-of-chicago-report-1935-best.html | MOVIE COMPANY GAINS; Balaban and Katz of Chicago Report 1935 Best Since 1931. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/loughlin-victor-on-track.html | Loughlin Victor on Track | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/kadien-to-aid-fund-drive.html | Kadien to Aid Fund Drive | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/senate-delays-action-on-judges.html | Senate Delays Action on Judges | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bills-to-restore-teachers-cuts-next-year-are-voted-by-senate-after.html | Bills to Restore Teachers' Cuts Next Year Are Voted by Senate After Sharp Debate | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/broker-found-insane-percy-bullard-held-incompetent-by-sheriffs-jury.html | BROKER FOUND INSANE; Percy Bullard Held Incompetent by Sheriff's Jury. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/new-stock-issue-taken-holders-of-melville-shoe-buy-all-22287-shares.html | NEW STOCK ISSUE TAKEN; Holders of Melville Shoe Buy All 22,287 Shares at $104 Each. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stony-brook-scores-at-net.html | Stony Brook Scores at Net | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/more-jobs-opening-for-college-men-number-of-positions-greatest.html | MORE JOBS OPENING FOR COLLEGE MEN; Number of Positions Greatest Since the Summer of 1931, Columbia Official Finds. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/on-the-senates-lap.html | ON THE SENATE'S LAP | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/pay-up-is-victor-in-2000-guineas-lord-astors-entry-defeats-mahmoud.html | PAY UP IS VICTOR IN 2,000 GUINEAS; Lord Astor's Entry Defeats Mahmoud by Head in Field of 19 at Newmarket. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/derby-liquor-to-be-taxed.html | Derby Liquor to Be Taxed | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/panzer-on-top-by-109-tallies-twice-in-9th-to-defeat-st-peters-of.html | PANZER ON TOP BY 10-9; Tallies Twice in 9th to Defeat St. Peter's of Jersey City. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/carpenter-stays-in-race.html | Carpenter Stays in Race | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/z-m-crane-is-dead-head-of-paper-firm-dalton-mass-industrialist.html | Z. M. CRANE IS DEAD; HEAD OF PAPER FIRM; Dalton, Mass., Industrialist Served as President of Z. & W. M. Crane. | True | SIPcIal to THE ZW YOR Tms. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mauretania-now-is-name-of-a-little-sidewheeler.html | Mauretania Now Is Name Of a Little Sidewheeler | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/decline-continues-in-bond-markets-prices-react-on-broad-front-under.html | DECLINE CONTINUES IN BOND MARKETS; Prices React on Broad Front Under Selling Pressure -- Trading Pace Slackens. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/sea-safety-inquiry-ordered-by-roper-secretary-acts-on-charges-of.html | SEA SAFETY INQUIRY ORDERED BY ROPER; Secretary Acts on Charges of Lax Steamship Inspections by Striking Sailors. | True | Special to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/longrange-plan-urged-for-bakers-intelligent-advertising-advised-by.html | LONG-RANGE PLAN URGED FOR BAKERS; Intelligent Advertising Advised by Manager of Group at Conference Here. STROHMANN HEADS BODY Chemical Research Laboratory for Association -- Ten Queries Proposed for Profits. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bovingdon-gives-recital-program-of-monodramas-in-the-dance-at-town.html | BOVINGDON GIVES RECITAL; Program of 'Mono-Dramas in the Dance' at Town Hall. | True | J.M. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/harvard-repulses-boston-u-by-133-walsh-in-first-start-of-the-season.html | HARVARD REPULSES BOSTON U. BY 13-3; Walsh, in First Start of the Season, Holds Rivals to 5 Scattered Safeties. VICTORS GAIN EARLY LEAD Record Six Runs in First Two Innings -- Gibson of Losers Gets Two Homers. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/hearst-appeals-case-asks-higher-court-to-review-fight-on-lobby.html | HEARST APPEALS CASE; Asks Higher Court to Review Fight on Lobby Committee. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/gen-bullard-honored-receives-award-at-dinner-for-distinguished.html | GEN. BULLARD HONORED; Receives Award at Dinner for Distinguished Services. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/member-district-of-columbia-bar.html | Member District of Columbia Bar | True | By Albert W. Fox, | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/paulsen-wins-title-swim.html | Paulsen Wins Title Swim | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/dr-f-m-wibaut.html | DR. F. M. WIBAUT | True | wireless to THs Nw YORK TES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/goerkekirch-goods-to-hearns.html | Goerke-Kirch Goods to Hearn's | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/walker-pitches-effectively-to-halt-columbia-for-yale-in-league.html | Walker Pitches Effectively to Halt Columbia for Yale in League Contest; YALE OVERCOMES COLUMBIA BY 14-7 Strong Attack, Coupled With Nine Lion Errors, League Mark, Wins for Walker. LOSERS DRIVE 3 HOMERS Schulze Gets Two and Barabas One -- Kohlmann of Elis Bats In 6 Runs, Tying Record. | True | By Arthur J. Daley | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/fort-retorting-to-hoffman-denies-making-political-issue-of-the.html | Fort, Retorting to Hoffman, Denies Making Political Issue of the Lindbergh Case | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/women-of-all-faiths-aid-fight-on-fascism-leaders-of-125-groups-here.html | WOMEN OF ALL FAITHS AID FIGHT ON FASCISM; Leaders of 125 Groups Here Open Drive to Consolidate Nation for Democracy. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/clothier-accused-as-ragketeer-ally-oscar-saffer-called-payoff-man.html | CLOTHIER ACCUSED AS RAGKETEER ALLY; Oscar Saffer Called 'Pay-Off Man' for 'Buckhouse and Shapiro by Dewey Aide. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/plea-to-extradite-mrs-hewitt-falls-california-must-wait-until.html | PLEA TO EXTRADITE MRS. HEWITT FALLS; California Must Wait Until Jersey Acts on 2 'Demands' Upon Her, Hoffman Says. WOMAN STILL IN HOSPITAL She Must Face Suicide Charge and Account for Estate Before Coast Officials Can Act. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/stowaway-on-liner.html | Stowaway on Liner | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/to-spend-20000-on-theatre.html | To Spend $20,000 on Theatre | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/suggest-fashion-timing-speakers-at-fashion-group-session-give-three.html | SUGGEST FASHION TIMING; Speakers at Fashion Group Session Give Three Angles on Question. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bronx-to-reward-athletes.html | Bronx to Reward Athletes | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/driver-license-renewals-will-begin-tomorrow.html | Driver License Renewals Will Begin Tomorrow | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/iialseyrippere.html | IIalseyRippere | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/beethoven-and-wagner-offered-as-toscaninis-parting-gesture-jascha.html | Beethoven and Wagner Offered As Toscanini's Parting Gesture; Jascha Heifetz Appears as Soloist in Concerto in D With the Philharmonic-Symphony Orchestra at Carnegie Hall -- Touch of Master Causes Score to Reveal New Beauties. | True | By Olin Downes | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/the-fs-fergusons-are-dinner-hosts-they-entertain-with-a-large-party.html | THE F.S. FERGUSONS ARE DINNER HOSTS; They Entertain With a Large Party at Sherry's on Their 25th Wedding Anniversary. MISS SHEPARD HAS GUESTS Orson D. Munn Is Honored at a Reception in Ambassador by William de W. Atkinson. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/russell-j-atkinson-brooklyn-merchant-40-years-head-of-metropolitan.html | RUSSELL J. ATKINSON; Brooklyn Merchant 40 Years Head of Metropolitan Hardware Group. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/cosmic-ray-ceiling-found-10-34-miles-up-geographic-society-reports.html | COSMIC RAY CEILING FOUND 10 3/4 MILES UP; Geographic Society Reports to Scientists Results of Stratosphere Flight. | True | By William L. Laurence | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/for-orderly-unionizing-labor-board-rules-that-employes-deserve.html | FOR ORDERLY UNIONIZING; Labor Board Rules That Employes Deserve Protection in Aim. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/woman-in-red-deported-mrs-sage-who-informed-on-dillinger-hopes-to.html | WOMAN IN RED' DEPORTED; Mrs. Sage Who Informed on Dillinger Hopes to Return. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mickey-mouses-rights-are-argued-in-australia.html | Mickey Mouse's Rights Are Argued in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/buys-jersey-city-house.html | Buys Jersey City House | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/annual-dinner-dance-given-for-hospital-proceeds-of-event-go-toward.html | ANNUAL DINNER DANCE GIVEN FOR HOSPITAL; Proceeds of Event Go Toward the Support of Flower Fifth Avenue Institution. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/advertising-news.html | Advertising News | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/annual-kittredge-play-as-husbands-go-to-be-offered-tonight-and.html | ANNUAL KITTREDGE PLAY; ' As Husbands Go' to Be Offered Tonight and Tomorrow. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/compact-drafted-to-end-ship-strike-agreement-framed-by-justice.html | COMPACT DRAFTED TO END SHIP STRIKE; Agreement Framed by Justice Black Accepted by Union and Rival Group. REFERENDUM IS PROPOSED Full Vote by Seamen Necessary Before Final Decision in Wage Dispute. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bond-notes.html | BOND NOTES | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/london-not-alarmed.html | London Not Alarmed | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/uspanama-pact-put-off-till-1937-washington-drops-efforts-to-get.html | U.S.-PANAMA PACT PUT OFF TILL 1937; Washington Drops Efforts to Get Senate Ratification at Present Session. COMMITTEE SHUNTS ISSUE Foreign Relations Body Delays Meeting as Some Senators Ask More Time. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/doubt-volcano-eruption-hawaii-park-officials-get-no-report-of-mauna.html | DOUBT VOLCANO ERUPTION; Hawaii Park Officials Get No Report of Mauna Loa Action. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/court-scores-holc-on-foreclosure-acts-points-to-deficiency-judgment.html | COURT SCORES HOLC ON FORECLOSURE ACTS; Points to Deficiency Judgment of $8,741 on a Mortgage of $7,999 in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/prr-and-pennroad-keep-new-haven-stock-intact.html | P.R.R. and Pennroad Keep New Haven Stock Intact | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/smith-to-get-two-deer.html | Smith to Get Two Deer | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/in-washington-california-assembly-disillusioned-in-its-landon-move.html | In Washington; California Assembly Disillusioned in Its Landon Move. | True | By Arthur Krock | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/marshall-scores-on-mat.html | Marshall Scores on Mat | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/no-ill-effect-seen-in-depression-diet-survey-by-dr-mclester-shows.html | NO ILL EFFECT SEEN IN DEPRESSION DIET; Survey by Dr. McLester Shows Undernourishment Will Not Handicap Rising Generation. 25 LARGE CITIES STUDIED Scientific Care of Jobless and 'Revival of Wit' Credited for Good Showing. | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/mfadden-denies-collusion-charge-head-of-ny-cotton-exchange.html | M'FADDEN DENIES COLLUSION CHARGE; Head of N.Y. Cotton Exchange Testifies at Inquiry Into Trading Practices. SMITH ANSWERS CRITICS South Carolina Senator Resents 'Insinuations' His Conduct Has Been 'Unfair.' | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/nazis-in-hungary-accused-of-plot-90-arrested-on-charge-of-move-to.html | NAZIS IN HUNGARY ACCUSED OF PLOT; 90 Arrested on Charge of Move to March on Budapest to Seize Power Tomorrow. ARMY IS STILL WATCHFUL Alleged Rebels Had Uniforms of Generals, Supposedly to Trick Military in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/gain-for-landon-is-seen-in-the-vote-of-massachusetts-pennsylvania.html | GAIN FOR LANDON IS SEEN IN THE VOTE OF MASSACHUSETTS; Pennsylvania Primary Result Held to Mean United Party for Roosevelt. 20 PLEDGED TO BORAH Senator Plans to Hold Those Who Signed Affidavit to Support Primary Winner. GAIN FOR LANDON SEEN BY OBSERVERS | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/john-j-cavanagh-honored.html | John J. Cavanagh Honored | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/bradley-will-start-two-in-derby-he-decides-after-seeing-workout.html | Bradley Will Start Two in Derby, He Decides After Seeing Workout; Owner Watches Bien Joli Score Unexpectedly Over Banister in Final Heavy Trial -- Picks Brevity to Win, but Feels He Has Chance -- Fifteen Now Likely to Go to Post Saturday. | True | By Bryan Fieldspecial To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/two-raiding-wild-dogs-killed.html | Two Raiding Wild Dogs Killed | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/parker-jr-accused-of-supplying-gang-with-kidnap-props-son-of.html | PARKER JR. ACCUSED OF SUPPLYING GANG WITH KIDNAP 'PROPS'; Son of Detective Put on False Whiskers at Abduction of Wendel, Weiss Reports. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/jones-page.html | Jones -- Page | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/difficulties-face-italians.html | Difficulties Face Italians | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/no-evidence-found-in-munich.html | No Evidence Found in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/john-ravins.html | JOHN RAVINS | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/smoke-kills-baby-in-crib-child-left-alone-in-bedroom-dies-as-fire.html | SMOKE KILLS BABY IN CRIB; Child, Left Alone in Bedroom, Dies as Fire Starts Near By. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/divorce-decision-reserved.html | Divorce Decision Reserved | True | | C1B 297872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/at-the-center.html | At the Center | True | J.T.M. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/price-legislation-declared-illegal-pending-measures-to-fix-charges.html | PRICE LEGISLATION DECLARED ILLEGAL; Pending Measures to Fix Charges Are Attacked by Chamber Speakers. | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/japanese-active-in-mongolia.html | Japanese Active in Mongolia | True | Wireless to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/enter-hudson-regatta-california-to-send-varsity-and-jayvees-to.html | ENTER HUDSON REGATTA; California to Send Varsity and Jayvees to Poughkeepsie. | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/british-navy-seeks-a-10000000-fund-will-ask-commons-today-for-aid.html | BRITISH NAVY SEEKS A 10,000,000 FUND; Will Ask Commons Today for Aid to Program -- Sea Pact With Russia Held Important. | True | Special Cable to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/undefeated-manhattan-conquers-liu-in-pitching-duel-3-to-0-captures.html | Undefeated Manhattan Conquers L.I.U. in Pitching Duel, 3 to 0; Captures Eighth Victory in Row Behind Volpi, Who Hurls Hitless Ball Till Two Are Out in Eighth -- Mitchell, Mound Rival, Victim of Misplays -- Jaspers Clinch Game in Fourth. | True | By Joseph M. Sheehan | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/ethiopia-asks-aid-of-other-nations-haile-selassie-says-west-will.html | ETHIOPIA ASKS AID OF OTHER NATIONS; Haile Selassie Says West Will Perish if Collective Way Is Allowed to Fail. FIGHTING ON TO THE END Emperor Never Acknowledged Country's Resistance Was Broken, Government States. | True | By G.l. Steerwireless To the New York Times. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/named-as-exchange-student.html | Named as Exchange Student | True | Special to THE NEW YORK TIMES. | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 297872 |
| 1936-04-30 | 1936-04-30 | https://www.nytimes.com/1936/04/30/archives/fordham-crushes-ccny-20-to-2-unbeaten-rams-make-20-hits-in-gaining.html | FORDHAM CRUSHES C.C.N.Y., 20 TO 2; Unbeaten Rams Make 20 Hits in Gaining Ninth Straight Victory of Season. REINACHER STARS AT BAT Gets Four Safeties, Including a Double -- Victors Dominate the Game After First Inning. | True | | C1B 297872 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sasa-baneh-taken-in-a-surprise-move-italians-attack-in-east-as.html | SASA BANEH TAKEN IN A SURPRISE MOVE; Italians Attack in East as Massed Foe Repulses All Efforts at Other End. FRESH BATTLE FORESEEN Ras Nasibu Expected to Rally Fleeing Troops for a Stand on Road to Harar. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/zioncheck-held-agiin-on-a-speeding-charge-house-member-honeymoon.html | ZIONCHECK HELD AGAIN ON A SPEEDING CHARGE; House Member, Honeymoon Bound, Is Arrested in Virginia Accused of 62 Miles an Hour. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/blanche-morgan-a-bride-wed-to-ensign-james-o-christian-at-home-of-a.html | BLANCHE MORGAN -A BRIDE; Wed to Ensign James O. Christian at Home of Aunt Here, | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/in-the-nation-the-republican-eastmiddle-west-union-takes-form.html | In the Nation; The Republican East-Middle West Union Takes Form | True | By Arthur Krock | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/navy-offers-air-trophy-award-honoring-admiral-moffett-will-be-based.html | NAVY OFFERS AIR TROPHY; Award Honoring Admiral Moffett Will Be Based on Safety. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/physician-on-trial-for-sterilizations-austrians-counsel-in-case-in.html | PHYSICIAN ON TRIAL FOR STERILIZATIONS; Austrian's Counsel in Case in France Says Operation Is No More a Crime Than Tattooing. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/free-child-movies-believed-on-way-dr-edgar-dale-tells-geneva.html | FREE CHILD MOVIES BELIEVED ON WAY; Dr. Edgar Dale Tells Geneva Meeting They Will Be Public Recreations. WOULD FILM FAIRY TALES Briton Finds Children Dislike Greta Garbo and Mae West and Favor Action Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/hull-calls-trade-barrier-to-chaos-only-economic-stability-can-save.html | HULL CALLS TRADE BARRIER TO CHAOS; Only Economic Stability Can Save the World, He Tells the National Chamber. BUSINESS MEN WARNED ' Regimentation' Is Alternative to Easy Commerce Flow, the Secretary Declares. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/buys-home-site-in-rye.html | Buys Home Site in Rye | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sunnyside-owners-get-40-cut-offer-purdy-bondholders-committee-seeks.html | SUNNYSIDE OWNERS GET 40% CUT OFFER; Purdy Bondholders Committee Seeks to Settle Two-Year Mortgage Strike. VICTORY FOR RESIDENTS Interest Reduction Is Promised With 16-Month Waiver of Unpaid Arrears. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/taylor-plans-law-to-aid-taxpayers-bill-to-be-introduced-today-to.html | TAYLOR PLANS LAW TO AID TAXPAYERS; Bill to Be Introduced Today to Separate Salary Costs From Local Improvements. SAVING OF 10% PREDICTED Controller Sees More Control of Overhead if Paid by Specific Tax Notes. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/french-cast-odd-ballots-one-is-for-halle-selassie.html | French Cast Odd Ballots; One is for Halle Selassie | True | By the Canadian Press. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/party-held-for-hospital.html | Party Held for Hospital | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/miss-perkinss-plans-greenwloh-girl-to-be-wed-june-13-to-albert-l.html | MISS PERKINS'S PLANS; Greenwloh Girl to Be Wed June 13 to Albert L, Nlckerson, | True | Special to THE NEW YOK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mrs-draper-to-return-happy-now-she-cables-husband-coming-on-same.html | MRS. DRAPER TO RETURN; ' Happy Now,' She Cables Husband -- Coming on Same Ship. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/-millionaire-village-to-be-taxless-this-year.html | ' Millionaire Village' To Be Taxless This Year | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/gift-by-austin-aids-british-research-motor-manufacturer-donates.html | GIFT BY AUSTIN AIDS BRITISH RESEARCH; Motor Manufacturer Donates 250,000 to the Cavendish Laboratory at Cambridge. BALDWIN EXTOLS ACTION Rutherford Says First Use of Fund Will Be for a Building for Transmutation Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sf-reed-to-speak-tonight.html | S.F. Reed to Speak Tonight | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/australia-takes-over-oil-leases-new-south-wales-field-will-hunt.html | AUSTRALIA TAKES OVER OIL; Leases New South Wales Field -- Will Hunt Other Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/says-dr-townsend-had-need-of-cash-exaide-testifies-pension-plan.html | SAYS DR. TOWNSEND HAD NEED OF CASH; Ex-Aide Testifies Pension Plan Founder Could Not Pay Gas and Light Bills. FORTUNE CAME QUICKLY $12,000 Deal With Merriam Group Charged at Hearing -- Governor Makes Denial. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/federal-project-opens-art-exhibit-display-of-graphic-creations-is.html | FEDERAL PROJECT OPENS ART EXHIBIT; Display of Graphic Creations Is Combined With Reception Attended by Mayor. AVERAGE WORK HELD GOOD Several Offerings of the WPA Group Are Selected for a Special Mention. | True | By Edward Alden Jewell | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/borgia-relic-coming-here-mrs-irena-schiller-says-poison-cabinet-is.html | BORGIA RELIC COMING HERE; Mrs. Irena Schiller Says Poison Cabinet Is Valued at $100,000. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/job-insurance-taxes.html | JOB INSURANCE TAXES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/virginia-wallace-to-wed-roekville-center-girl-engaged-to-william.html | VIRGINIA WALLACE TO WED; Roekville Center Girl Engaged to William Wolffe Jr, | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/business-world.html | Business World | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/franc-firm-in-face-of-fiscal-upheaval-reports-that-dealings-in.html | FRANC FIRM IN FACE OF FISCAL UPHEAVAL; Reports That Dealings in Futures Had Been Forbidden Causes Only a Flurry in Market. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/china-accepts-japans-envoy.html | China Accepts Japan's Envoy | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/excess-bank-funds-continue-to-rise-50000000-gain-in-week-due-to.html | EXCESS BANK FUNDS CONTINUE TO RISE; $50,000,000 Gain in Week Due to Treasury Disbursements, Federal System Reports. RESERVES UP $64,000,000 Nation's Gold Stocks Increase $12,000,000 -- Outstanding Credit Is Off $3,000,000. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/chain-store-bill-passed-by-senate-revision-in-conference-is.html | CHAIN STORE BILL PASSED BY SENATE; Revision in Conference Is Expected on Measure to End Price Discriminations. VANDENBERG WINS POINT His Amendment to Block Trade Board Control Over Auto Industry Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/charles-a-shults.html | CHARLES A, SHULTS | True | Special to T. Nw YoR Tgs. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/briton-denies-league-has-failed-on-africa-stanhope-the-foreign.html | BRITON DENIES LEAGUE HAS FAILED ON AFRICA; Stanhope, the Foreign Under-Secretary, Tells Lords That Italy Faces Hard Task. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/capt-howard-davenport.html | C;APT, HOWARD DAVENPORT | True | Special to THE NEW YORK TLE | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/george-w-boyd-jr.html | GEORGE W. BOYD JR. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/huh-moore.html | HuH -- Moore | True | Special to T Nw YORK TS. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/pirates-down-phils-65-brubakers-home-run-with-two-on-in-sixth.html | PIRATES DOWN PHILS, 6-5; Brubaker's Home Run With Two On in Sixth Decides Game. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/greece-alters-elections-passes-bill-that-will-base-them-on.html | GREECE ALTERS ELECTIONS; Passes Bill That Will Base Them on Proportional System. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/colonial-dames-give-a-luncheon-event-is-held-before-annual-meeting.html | COLONIAL DAMES GIVE A LUNCHEON; Event Is Held Before Annual Meeting of Organization at the Clubhouse. JAMES W. GERARD SPEAKS His Mother Was the President of the Society From 1904 Until 1908. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/haile-selassie-receives-us-envoys-credentials.html | Haile Selassie Receives U.S. Envoy's Credentials | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/colombian-oil-deal-reported-completed-gulfs-interest-in-concession.html | COLOMBIAN OIL DEAL REPORTED COMPLETED; Gulf's Interest in Concession Said to Have Been Taken by Texas and Socony Companies. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/schenley-appoints-hill-joseph.html | Schenley Appoints Hill Joseph | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/gold-lost-heavily-by-bank-of-france-outgo-of-551000000-francs-shown.html | GOLD LOST HEAVILY BY BANK OF FRANCE; Outgo of 551,000,000 Francs shown for Week, Sending Ratio Down to 66.47. DOMESTIC BILLS INCREASE Discounts Up 387,000,000 Francs -- Circulation Decreases by 405,000,000. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/defaulted-realty-is-sold-at-auction-foreclosed-property-is-bid-in.html | DEFAULTED REALTY IS SOLD AT AUCTION; Foreclosed Property Is Bid In at Forced Sales in Two Boroughs. HOUSES DOMINATE LIST Flats Form Bulk of Buildings Taken Over by Holders of Mortgage Liens. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/duke-trust-funds-doubled-in-value-legacies-left-by-ab-duke-for-his.html | DUKE TRUST FUNDS DOUBLED IN VALUE; Legacies Left by A.B. Duke for His Two Sons in 1923 Now Worth $4,800,000. BELOW VALUATION OF 1929 Figure Was $7,663,600 Then, Report Shows -E.K. Frank Estate Totals $456,760. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/weeks-clearings-in-banks-off-143-5152120000-for-22-cities-against.html | WEEK'S CLEARINGS IN BANKS OFF 14.3%; $5,152,120,000 for 22 Cities, Against $6,011,214,000 a Year Ago. DECREASE OF 22.4% HERE Other Centers Gain 4.6%, but Six Show Declines -- Total Less Than Week Before. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/theodore-p-trinkhaus-i-taught-music-in-brunswick-school-in.html | THEODORE P. TRINKHAUS I; Taught Music in Brunswick School In Greenwich for 22 Years, | True | Special to TH NEW YORK Tr.s. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/drivers-renewals-ready-issue-of-operators-licenses-to-begin-today.html | DRIVERS' RENEWALS READY; Issue of Operators' Licenses to Begin Today at Five Offices. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/elaine-buvelt-bride-of-offeer-colonels-daughter-married-to-lieut.html | ELAINE BUVELT BRIDE OF OFFEER; Colonel's Daughter Married to Lieut. Bruce y on G, Scott of the Air Corps. | True | Special to Tam NEW YoaK TS. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/manchukuo-signs-treaty-with-reich-commercial-pact-was-made.html | MANCHUKUO SIGNS TREATY WITH REICH; Commercial Pact Was Made Necessary by Big Decline in Their Trade Last Year. NO POLITICAL CLAUSES Germany Was Obliged to Give Assurance to China That New State Was Not Recognized. | True | By Hugh Byaswireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/order-for-60-motor-buses-placed.html | Order for 60 Motor Buses Placed | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/cannes-has-record-rainfall.html | Cannes Has Record Rainfall | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/call-and-time-rates-unchanged-in-april-loan-interest-on-both-stock.html | CALL AND TIME RATES UNCHANGED IN APRIL; Loan Interest on Both Stock and Curb Exchanges the Same for Sixth Month in Row. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/2-iron-guard-chiefs-held-for-agitation-in-rumania.html | 2 Iron Guard Chiefs Held For Agitation in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mfayden-tops-reds-31-allows-five-hits-as-bees-take-second-game-at.html | M'FAYDEN TOPS REDS, 3-1; Allows Five Hits as Bees Take Second Game at Cincinnati. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/civic-groups-seek-ban-on-soapbox-orators-and-cheap-signs-in.html | Civic Groups Seek Ban on Soap-Box Orators And Cheap Signs in Columbus Circle Area | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/asks-bigger-air-force-chilean-chief-of-aviation-cites-gains-by.html | ASKS BIGGER AIR FORCE; Chilean Chief of Aviation Cites Gains by Neighbor Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/a-lesson-from-new-jersey.html | A LESSON FROM NEW JERSEY | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/republic-steel-plans-1250000-program-plants-and-mines-at-youngstown.html | REPUBLIC STEEL PLANS $1,250,000 PROGRAM; Plants and Mines at Youngstown, Cleveland and 10 Other Places to Be Improved. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/jersey-building-loans-unite.html | Jersey Building Loans Unite | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/clipper-sets-a-record-flies-from-honolulu-to-alameda-in-14-hours-57.html | CLIPPER SETS A RECORD; Flies From Honolulu to Alameda in 14 Hours, 57 Minutes. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/three-faiths-to-pray-for-the-persecuted-special-supplication-will.html | THREE FAITHS TO PRAY FOR THE PERSECUTED; Special Supplication Will Be Used This Week-End in City's Churches and Synagogues. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/circus-moving-to-boston-quits-garden-tomorrow-night-but-returns-to.html | CIRCUS MOVING TO BOSTON; Quits Garden Tomorrow Night, but Returns to Brooklyn May 11. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/american-light-suit-ends-decision-on-stockholders-action-will-be.html | AMERICAN LIGHT SUIT ENDS; Decision on Stockholders' Action Will Be Given Next Fall. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/new-service-tieup-in-offices-feared-strike-looms-as-2200-owners-are.html | NEW SERVICE TIE-UP IN OFFICES FEARED; Strike Looms as 2,200 Owners Are Advised by Merritt to Attack Silcox Award. MAYOR AGAIN OFFERS AID Employers Assail Classifying of Loft Buildings -- Bambrick Charges Plot on Pay. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/standard-oil-of-california.html | Standard Oil of California | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/utility-earns-net-of-2o7-a-share-commonwealth-edison-income-in.html | UTILITY EARNS NET OF $2.O7 A SHARE; Commonwealth Edison Income in Quarter Off to $3,330,408 From $3,360,691 Year Ago. TAXES PREVENTED GAIN Higher Levies Also Cut Profit of Public Service of Northern Illinois -- Other Reports. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/hamilton-eaton.html | Hamilton -- Eaton | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/gay-seeks-easing-of-regulation-u-70-loans-to-brokers-or-even.html | GAY SEEKS EASING OF REGULATION U; 70% Loans to Brokers, or Even Exemption, Suggested to Federal Reserve. RULE IS EFFECTIVE TODAY Exchange President and Associates Confer With Governors on New Margin Schedule. | True | Special to THE NEW YORK TIMES. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/auguste-richard-on-bank-board.html | Auguste Richard on Bank Board | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-screen-the-legion-marches-again-in-a-dashing-revival-of-under.html | THE SCREEN; The Legion Marches Again in a Dashing Revival of 'Under Two Flags,' at the Music Hall. | True | By Frank S. Nugent | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/orders-777-freight-cars-nickel-plate-to-spend-1800000-for-new.html | ORDERS 777 FREIGHT CARS; Nickel Plate to Spend $1,800,000 for New Equipment. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/differ-on-honor-system-speakers-at-college-deans-meeting-attack-and.html | DIFFER ON HONOR SYSTEM; Speakers at College Deans' Meeting Attack and Defend It. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/housewife-is-choked-by-stranger-in-home-young-mother-found-9-hours.html | HOUSEWIFE IS CHOKED BY STRANGER IN HOME; Young Mother Found 9 Hours Later Lying Semi-Conscious in Apartment Closet. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/rev-g-p-dougherty-of-glen-ridge-dies-rector-umerltas-of-upicopal.html | REV. G. P. DOUGHERTY OF GLEN RIDGE DIES; Rector umerltas of upicopal Church There Was Former Methodist Pastor. | True | special to THE NEW YORX TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/police-auction-monday-articles-from-baby-carriages-to-schooner-to.html | POLICE AUCTION MONDAY; Articles From Baby Carriages to Schooner to Be Sold. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/halt-at-halfway-mark.html | Halt at Half-Way Mark | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mmullen-convicted-on-feetaking-charge-army-officer-facing-2-years.html | M'MULLEN CONVICTED ON FEE-TAKING CHARGE; Army Officer, Facing 2 Years and $10,000 Fine, Gives Bail on New Trial Plea. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/city-college-wake-turns-into-strike-2000-staging-mock-burial-of.html | CITY COLLEGE WAKE TURNS INTO STRIKE; 2,000 Staging Mock Burial of Academic Freedom Besiege President's Office. PROTEST FOR SCHAPPES Teachers' Union Calls Dismissal 'Flagrant Victimization of Capable Teacher.' | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/5000-at-opening-of-palestine-fair-colonial-secretary-thomas.html | 5,000 AT OPENING OF PALESTINE FAIR; Colonial Secretary Thomas Broadcasts Congratulatory Message From London. ARABS FAIL TO ATTEND Foreign Displays Will Not Be on View Till May 10 -- Tense Situation in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/class-j-sloop-weetamoe-is-bought-by-hovey-from-prince-hovey.html | Class J Sloop Weetamoe Is Bought by Hovey From Prince; HOVEY PURCHASES YACHT WEETAMOE Buys Cup Craft From Prince -- Will Race With Yankee and Rainbow This Summer. OLD RIG IS TO BE USED New Owner Will Try Boat Out Without Changes -- Amateurs to Serve in the Crew. | True | By James Robbinsspecial To the New York Times. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/utility-files-new-stock-sec-is-asked-to-register-4-12-preferred-of.html | UTILITY FILES NEW STOCK; SEC Is Asked to Register 4 1/2% Preferred of Dayton Power. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/senators-win-87-cochrane-injured-powell-singles-to-set-back-tigers.html | SENATORS WIN, 8-7; COCHRANE INJURED; Powell Singles to Set Back Tigers in Ninth After His Foul Tip Puts Out Pilot. MYER LAUNCHES RALLY Opens Last Inning With Double and Scores Deciding Run -- Burns, in Debut, Gets Hit. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/two-call-plan-a-racket.html | Two Call Plan a "Racket" | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/nekola-of-toronto-halts-newark-20-allows-three-hits-and-gains.html | NEKOLA OF TORONTO HALTS NEWARK, 2-0; Allows Three Hits and Gains Second Shutout in Row as Leafs Open at Home. HURLER STARTS ATTACK Opens Sixth With First of His 2 Singles -- Victory Is Fifth Straight for the Team. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/norwich-city-wins-41-downs-bradford-in-league-soccer-sheffield.html | NORWICH CITY WINS, 4-1; Downs Bradford in League Soccer -- Sheffield United in Tie. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/corporations-list-salaries-for-year-reports-to-stock-exchange-also.html | CORPORATIONS LIST SALARIES FOR YEAR; Reports to Stock Exchange Also Show Bonus Payments and Stock Options. CHRYSLER DATA OMITTED But Are Promised by June 20 -- Spicer Concern Labels Its Information 'Confidential.' CORPORATIONS LIST SALARIES FOR YEAR | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/microphone-wins-by-four-lengths-captures-fifth-straight-race-with.html | MICROPHONE WINS BY FOUR LENGTHS; Captures Fifth Straight Race With Easy Triumph Over Esposa at Jamaica. THE RUNNER NOSE VICTOR Outlasts Mill Pond in Stretch Duel -- Picture Used by Judges to Decide Result. | True | By Fred van Ness | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/reich-chiefs-split-on-export-subsidy-schacht-demands-increase-but.html | REICH CHIEFS SPLIT ON EXPORT SUBSIDY; Schacht Demands Increase, but Many Industrialists Call for Devaluation Instead. MEETING FAILS TO DECIDE Minister of Economics Tells Hitler He Will Quit if His Authority Is Not Confirmed. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/fetes-will-mark-may-day-in-reich-enjoy-life-and-make-merry-is.html | FETES WILL MARK MAY DAY IN REICH; ' Enjoy Life and Make Merry' Is Slogan of Nazis -- Industry Must Bear the Costs. WORKERS GET FULL PAY 2,000,000 Expected to Join in Celebration in Berlin Alone -- Hitler to Speak at Noon. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/probability-of-muddy-track-causes-odds-to-lengthen-on-brevity.html | Probability of Muddy Track Causes Odds to Lengthen on Brevity; BREVITY'S RIVALS GAINING IN FAVOR Grand Slam Strong Threat to Widener Star in Event of Heavy Derby Track. TRAINER COYNE CONFIDENT Believes Favorite Can Run in Mud -- Bold Venture and Gold Seeker in Fast Trials. | True | By Bryan Fieldspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/liner-washington-gets-in-12-hours-late-delayed-by-storms-and.html | LINER WASHINGTON GETS IN 12 HOURS LATE; Delayed by Storms and Heeding Distress Calls -- Mr. and Mrs. Douglas Fairbanks Aboard. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ickes-hits-dog-food-tale-says-he-prefers-it-to-embalmed-beef.html | ICKES HITS DOG FOOD TALE; Says He Prefers It to 'Embalmed Beef' Republicans 'Fed' Troops. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/wholesale-prices-ease-federal-index-in-week-to-april-25-was-796-01.html | WHOLESALE PRICES EASE; Federal Index in Week to April 25 Was 79.6, 0.1 Point Off. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/wesleyan-tops-bowdoin-scores-2013-as-oleary-stars-with-two-circuit.html | WESLEYAN TOPS BOWDOIN; Scores, 20-13, as O'Leary Stars With Two Circuit Blows. | True | Special to THE NEW YORK TIMF,.a. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/cleaners-barred-from-trade-curbs-court-enjoins-thirtyone-companies.html | CLEANERS BARRED FROM TRADE CURBS; Court Enjoins Thirty-one Companies and Two Unions With Their Consent. PRICE FIXING WAS CHARGED Defense Lawyers in Agreeing to Decree Say They Do Not Concede Charges Are Fair. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dempseys-held-up-but-thug-is-caught-two-policemen-seize-him-in-50th.html | DEMPSEY'S HELD UP BUT THUG IS CAUGHT; Two Policemen Seize Him in 50th St. as He Tries to Flee With Box Containing $145. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/whitney-traded-for-haslin.html | Whitney Traded for Haslin | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/huge-rail-burden-seen-labor-bills-billiondollar-increase-in-the.html | HUGE RAIL BURDEN SEEN LABOR BILLS; Billion-Dollar Increase in the Operating Cost Warned of by Roads' Counsel. 6-HOUR DAY SINGLED OUT Spokesman for Union Defends Measures at Hearing of the American Bar Group. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/posed-as-brother-is-freed-in-robbery-youth-said-he-confessed-to.html | POSED AS BROTHER, IS FREED IN ROBBERY; Youth Said He Confessed to Crime Because Mother Wished to Save Younger Son. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/action-on-league-shelved-by-women-club-federation-sends-resolution.html | ACTION ON LEAGUE SHELVED BY WOMEN; Club Federation Sends Resolution on Adherence Back for More Consideration. CHILD LABOR BAN URGED Arms Reduction Pacts and More Funds for State Department Asked at Miami Meeting. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/spanish-schoolship-here-on-world-trip-fourmasted-vessel-carries-23.html | SPANISH SCHOOLSHIP HERE ON WORLD TRIP; Four-Masted Vessel Carries 23 Cadets and 224 Officers and Men -- Salutes Fort Jay. | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/philadelphia-bans-noise-city-council-adopts-ordinance-to-stop-all.html | PHILADELPHIA BANS NOISE; City Council Adopts Ordinance to Stop All Needless Sounds. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bankers-journal-sees-trade-rise.html | Bankers' Journal Sees Trade Rise | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/preparations-in-other-lands.html | Preparations in Other Lands | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/imports-of-gold-increased-in-april-22516400-was-received-and-none.html | IMPORTS OF GOLD INCREASED IN APRIL; $22,516,400 Was Received, and None Exported, First Time in 3 Months. CANADA SENT IN THE MOST Dominion's $10,747,700 Followed by India's $5,089,800 -- $24,000,000 Earmarked in France. | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/woman-jailed-as-thief-bronx-waitress-sentenced-to-5-to-10-years-for.html | WOMAN JAILED AS THIEF; Bronx Waitress Sentenced to 5 to 10 Years for Burglaries. | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/red-s0x-triumph-with-18-hits-164-sweep-series-against-white-sox-by.html | RED S0X TRIUMPH WITH 18 HITS, 16-4; Sweep Series Against White Sox by Strong Batting Attack in Early Innings. WILSON EXCELS ON RELIEF Rescues Cascarella, Starting Hurler, in Second and Allows No Runs Thereafter. | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mormons-will-end-dole.html | Mormons Will End Dole | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/drowsy-driver-fells-700-worth-of-poles.html | Drowsy Driver Fells $700 Worth of Poles | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/air-crash-heroine-on-cruise.html | Air Crash Heroine on Cruise | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/films-of-weekend-for-school-children-moron-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Moron Picture Committee of Teachers and Parents Lists Eleven Performances. | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bond-notes.html | BOND NOTES | True |  | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/merriam-assails-testimony.html | Merriam Assails Testimony | True |  | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/stock-decline-laid-to-sinister-forces-bear-market-in-face-of-big.html | STOCK DECLINE LAID TO SINISTER FORCES; Bear Market in Face of Big Trade Upturn Is Decried by Kenneth Collins. SEES 25% RISE IN PROFITS Urges Advertising Men to Help Convert 'Marginal' Business Into Net Income. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/rca-exchange-limit-set-holders-have-until-may-22-to-act-on-b.html | R.C.A. EXCHANGE LIMIT SET; Holders Have Until May 22 to Act on B Preferred Stock. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/race-preferment-declared-fallacy-prof-hooton-of-harvard-finds-low.html | RACE PREFERMENT DECLARED FALLACY; Prof. Hooton of Harvard Finds Low, High Types in Same Ratio in All Groups. FOREIGN PERSECUTION HIT Speech to Anthropologists Also Condemns 'Regimentation' and 'Selfish Stupidity' Here. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/unit-rule-for-floridians-republican-convention-asks-delegation-to.html | UNIT RULE FOR FLORIDIANS; Republican Convention Asks Delegation to Consider Landon. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/wool-goods-prices-steady.html | Wool Goods Prices Steady | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/shot-as-he-sits-in-auto-brooklyn-man-father-of-7-children-fired-on.html | SHOT AS HE SITS IN AUTO; Brooklyn Man, Father of 7 Children, Fired on From Another Car. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/reds-score-at-polo-117-subdue-whites-in-practice-match-balding.html | REDS SCORE AT POLO, 11-7; Subdue Whites in Practice Match -- Balding Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/albert-pitts-morse-zoologist-taught-at-wellesley-irom-lgg-to-1933.html | ALBERT PITTS MORSE; Zoologist Taught at Wellesley I:rom lg.g? to 1933. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/general-malone-retires.html | General Malone Retires | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/yacht-is-towed-to-havana.html | Yacht Is Towed to Havana | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/made-officer-of-pathe-film.html | Made Officer of Pathe Film | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/students-limited-to-250-only-that-many-may-enroll-in-school-of.html | STUDENTS LIMITED TO 250; Only That Many May Enroll in School of Music and Arts. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/charles-w-bunnell.html | CHARLES W. BUNNELL | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mayor-welcomes-laning-new-navy-yard-admiral-pays-official-call-at.html | MAYOR WELCOMES LANING; New Navy Yard Admiral Pays Official Call at La Guardia'a Office. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/miss-round-is-defeated-bows-to-mrs-king-at-bournemouth-net-mrs.html | MISS ROUND IS DEFEATED; Bows to Mrs. King at Bournemouth Net -- Mrs. Andrus Scores. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/king-fuad-buried-with-simple-rites-crowds-thronging-streets-are.html | KING FUAD BURIED WITH SIMPLE RITES; Crowds Thronging Streets Are Silent Before Procession of Troops and Notables. SEVEN BULLS SACRIFICED Animals Slain Outside Mosque in Accordance With the Moslem Ritual. | True | By Joseph M. Levywireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/probation-and-parole.html | PROBATION AND PAROLE | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mobile-ohio-reduces-deficit.html | Mobile & Ohio Reduces Deficit | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/brokers-loans-increase-20000000-rise-in-week-laid-to-new-federal.html | BROKERS' LOANS INCREASE; $20,000,000 Rise in Week Laid to New Federal Reserve Rule. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/theatre-permit-denied-moss-rejects-application-for-site-on-madison.html | THEATRE PERMIT DENIED; Moss Rejects Application for Site on Madison Avenue. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/u-of-p-promotes-dr-miller.html | U. of P. Promotes Dr. Miller | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/relief-bills-voted-by-albany-senate-assembly-chided-republicans.html | RELIEF BILLS VOTED BY ALBANY SENATE; ASSEMBLY CHIDED; Republicans Back $30,000,000 Bond Issue, Fight $10,000,000 From General Fund. LEHMAN SENDS MESSAGE Governor Denies to Lower Body Social Security Act Will Raise Taxes. RELIEF BILLS VOTED BY ALBANY SENATE | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/army-officer-found-dead-west-point-instructor-ill-believed-to-have.html | ARMY OFFICER FOUND DEAD; West Point Instructor, Ill, Believed to Have Ended His Life. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-treaty-with-panama-reasons-advanced-why-the-senate-should.html | THE TREATY WITH PANAMA; Reasons Advanced Why the Senate Should Ratify Instrument. | True | SAMUEL GUY INMAN | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/fiorenza-denies-guilt.html | Fiorenza Denies Guilt | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/giants-get-11-hits-but-bow-32-to-cardinals-as-paul-dean-stars-fine.html | Giants Get 11 Hits but Bow, 3-2, To Cardinals as Paul Dean Stars; Fine Hurling in Pinches Stops Terrymen Despite Four Blows by Moore -- Mize, With Double Mishandled by Leiber and Homer, Paves Way in Drive on Smith and Gumbert. | True | By John Drebingerspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/recovery-seen-in-dutch-indies.html | Recovery Seen in Dutch Indies | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ayer-appoints-executives.html | Ayer Appoints Executives | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/methodists-clash-on-social-policies-federations-swing-to-left-will.html | METHODISTS CLASH ON SOCIAL POLICIES; Federation's Swing to 'Left' Will Be Topic at Session Opening in Columbus. 616 DELEGATES TO ATTEND Merger With Other Branches and Election of Bishops Are Also to Be Discussed. | True | From a Staff Correspondent. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/roosevelt-in-florida-primary.html | Roosevelt in Florida Primary | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/st-johns-tennis-victor-turns-back-liu-81-for-third-straight-peggs.html | ST. JOHN'S TENNIS VICTOR; Turns Back L.I.U., 8-1, for Third Straight -- Peggs Halted. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/chief-resolutions-of-chamber-of-commerce.html | Chief Resolutions of Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ia-palmer-dead-metallurgist-69-head-of-his-department-at-colorado.html | I.A. PALMER DEAD; METALLURGIST, 69; Head of His Department at Colorado School of Mines Was Smelting Authority. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/seizes-title-concern-new-jersey-acts-to-conserve-westwood-companys.html | SEIZES TITLE CONCERN; New Jersey Acts to Conserve Westwood Company's Assets. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/group-holds-garden-fete-children-act-as-manikins-for-the-child.html | GROUP HOLDS GARDEN FETE; Children Act as Manikins for the Child Placement Benefit. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/farm-tool-gains-seen.html | Farm Tool Gains Seen | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/prr-to-pay-50000000-will-redeem-today-5-bonds-which-are-succeeded.html | P.R.R. TO PAY $50,000,000; Will Redeem Today 5% Bonds, Which Are Succeeded by 3 3/4s | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/williams-does-not-want-german-students-with-certificates-of.html | Williams Does Not Want .German Students With 'Certificates of Political Responsibility' | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/devaluation-talk-helps-berlin.html | Devaluation Talk Helps Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mrs-p-l-saltonstall-married-to-surgeon-she-becomes-bride-ofdr-joel.html | MRS. P. L. SALTONSTALL MARRIED TO SURGEON; She Becomes Bride ofDr. Joel Ernest ooldthwait in Boston Church Ceremony. | True | Special to TH Nv YORK 'lwr. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/3000-chicks-lost-in-fire.html | 3,000 Chicks Lost in Fire | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/duke-of-connaught-86-honored-by-edward-viii.html | Duke of Connaught, 86, Honored by Edward VIII | True | By The Canadian Press | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/jones-pays-visit-to-wpa-courses-golf-star-here-declares-they-will.html | JONES PAYS VISIT TO WPA COURSES; Golf Star, Here, Declares They Will Be Great Contribution to Future of the Game. | True | By William D. Richardson | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bond-prepayment-record-aprils-348567000-total-was-highest-in-ten.html | BOND PREPAYMENT RECORD; April's $348,567,000 Total Was Highest in Ten Years. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/washington-papers-sold-collection-of-19-surveys-by-first-president.html | WASHINGTON PAPERS SOLD; Collection of 19 Surveys by First President Bring $4,700. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/party-for-curbs-track-team.html | Party for Curb's Track Team | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/refunding-is-pushed-by-hartford-times-unsubscribed-debentures-to-be.html | REFUNDING IS PUSHED BY HARTFORD TIMES; Unsubscribed Debentures to Be Offered at Par Today -- 24,000 Preferred Shares Taken. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sports-of-the-times-working-his-way-through-colleges.html | Sports of the Times; Working His Way Through Colleges | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/may-day-ball-is-planned-the-event-for-new-york-skin-and-cancer-unit.html | MAY DAY BALL IS PLANNED; The Event for New York Skin and Cancer Unit to Be Held Tonight. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sets-foreign-trade-week-gov-lehman-proclaims-state-observance-from.html | SETS FOREIGN TRADE WEEK; Gov. Lehman Proclaims State Observance From May 17 to 23. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/syracuse-beats-hamilton-73.html | Syracuse Beats Hamilton, 7-3 | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/3000000000-frazier-farm-bill-will-come-before-house-for-vote.html | $3,000,000,000 Frazier Farm Bill Will Come Before House for Vote; Backers Get Five More Signatures, Enough to Force Farm Mortgage Measure Out of the Committee -- Co-Author Predicts Passage by a Margin of 2 to 1. HOUSE ACTION WON FOR LEMKE'S BILL | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/berkshire-tragedy.html | BERKSHIRE TRAGEDY | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/maxwell-conklin.html | Maxwell -- -Conklin | True | pecial to THE NEW YORK TI | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/11-reported-killed-in-reich-air-crash-army-plane-said-to-have.html | 11 REPORTED KILLED IN REICH AIR CRASH; Army Plane Said to Have Fallen in Bavaria -- Hit Civilians, One Account Declares. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-burlington-plans-3950000-outlay-for-streamline-trains-to-regain.html | The Burlington Plans $3,950,000 Outlay For Streamline Trains to Regain Traffic | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bar-head-warns-of-a-dictatorship-wl-ransom-pictures-congress.html | BAR HEAD WARNS OF A 'DICTATORSHIP'; W.L. Ransom Pictures Congress Supreme, Liberty Dead, if Courts Are Curbed. TREND TO FEDERAL POWER All Parties to Blame, Chamber Is Told -- Rail Chief Scores 'Guinea Pig' Government. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/april-bond-offers-biggest-in-10-years-total-of-886087000-for-63.html | APRIL BOND OFFERS BIGGEST IN 10 YEARS; Total of $886,087,000 for 63 Issues Recorded, Against $559,153,000 in March. THREE CLASSES LED LIST Stock Flotations Also Largely Increased, With 17 Issues Amounting to $40,684,000. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/park-discomforts.html | Park Discomforts | True | BEATRICE HOPE FERGUSON | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/registration-for-brazilian-loan.html | Registration for Brazilian Loan | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/praises-american-parley-german-semiofficial-newspaper-envies.html | PRAISES AMERICAN PARLEY; German Semi-Official Newspaper Envies Cooperative Spirit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/soviets-may-day-to-be-its-gayest-happier-life-is-stressed-and.html | SOVIET'S MAY DAY TO BE ITS GAYEST; Happier Life Is Stressed and Military Note Subordinated Despite Big Review Today. MOSCOW IN BRIGHT GARB British, French and Spanish Workers to Demonstrate -- Austria Jails Extremists. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/cincinnati-station-sells-issue-today-24000000-of-3-12-bonds-of.html | CINCINNATI STATION SELLS ISSUE TODAY; $24,000,000 of 3 1/2% Bonds of Terminal Company Priced at 102 1/2 and Accrual. WILL REDEEM 4 1/2S AND 5S Securities Are Guaranteed by Seven Railroads, Which Jointly Own Properties. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/kittredge-of-harvard-former-pupil-recalls-his-extraordinary.html | KITTREDGE OF HARVARD; Former Pupil Recalls His Extraordinary Qualities as a Teacher. | True | THOMAS W. LAMONT | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/economic-isolation-impossible-he-says-col-jacoby-calls-for.html | ECONOMIC ISOLATION IMPOSSIBLE, HE SAYS; Col. Jacoby Calls for Adjustments That Will Secure Benefits From Foreign Changes. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/left-wing-pledges-a-quiet-may-day-sponsors-say-200000-will-be-in.html | LEFT WING PLEDGES A QUIET MAY DAY; Sponsors Say 200,000 Will Be in Line Today -- Right Group to Meet at Polo Grounds. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/road-asks-to-issue-24462000-bonds-chicago-western-indiana-applies.html | ROAD ASKS TO ISSUE $24,462,000 BONDS; Chicago & Western Indiana Applies to I.C.C. With First Mortgage Refunding Plan. INTEREST IS PUT AT 4 1/4% New Loan to Replace the 5 1/2% Series of 1912 and Would Mature Sept. 1, 1962. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/princeton-clubs-hosts-to-534-girls-eighteen-organizations-open.html | PRINCETON CLUBS HOSTS TO 534 GIRLS; Eighteen Organizations Open House Parties This Evening With Series of Dances. SPORTS CONTESTS SLATED Finch and Theatre Intime Are Cooperating in Performance of 'Peer Gynt' Tonight. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/washington-canvas-sold-2000-paid-for-fulllength-portrait-accredited.html | WASHINGTON CANVAS SOLD; $2,000 Paid for Full-Length Portrait Accredited to Stuart. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/lawrenceville-boys-honored-by-alumni-luncheon-is-given-here-for.html | LAWRENCEVILLE BOYS HONORED BY ALUMNI; Luncheon Is Given Here for Polo Team Which Captured Scholastic Championship. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/radio-waves-transmitted-by-pipe-like-voice-through-speakingtube.html | Radio Waves Transmitted by Pipe, Like Voice Through Speaking-Tube; Bell Laboratories and M.I.T., Reporting at Meeting in Capital, Reveal a New Method of Communication Through a Hollow Guide Line, Opening Wide Prospects for Television. | True | By William L. Laurencespecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/article-1-no-title-vote-to-hold-fees-for-job-insurance-assemblymen.html | Article 1 -- No Title; VOTE TO HOLD FEES FOR JOB INSURANCE Assemblymen Pass Bill to Keep Funds in State, Pending High Court Rule. FOR ABC SALARY INCREASE Measure Making Pay of Local Board Members $2,500 Is Approved by Lower House. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/cubs-down-dodgers-in-11th-21-carleton-beating-brandt-in-duel.html | Cubs Down Dodgers in 11th, 2-1, Carleton Beating Brandt in Duel; Brooklyn Fielding Lapse and Long Fly by English Prolong Losers' Jinx in Chicago -- Hartnett's Homer in Eighth Offsets Run Scored by Defeated Pitcher in Sixth. | True | By Roscoe McGowenspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/russian-conductor-honored.html | Russian Conductor Honored | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/nathan-spering-signature-officer-since-1917-of-the-pennsylvania.html | NATHAN SPERING; Signature Officer Since 1917 of the Pennsylvania Railroad. | True | Special to THE Ngw YORK TIMICS. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/episcopalians-give-190753-to-fund-crisis-in-mission-work-ended-by.html | EPISCOPALIANS GIVE $190,753 TO FUND; Crisis in Mission Work Ended by Nation-Wide Contributions, Treasurer Tells Council. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/stymie-retained-in-code-western-women-golfers-will-not-follow-mens.html | STYMIE RETAINED IN CODE; Western Women Golfers Will Not Follow Men's Group Ruling. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/named-secretary-of-wool-group.html | Named Secretary of Wool Group | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/paris-market-reacts-from-slump.html | Paris Market Reacts From Slump | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dorrance-tax-upheld-jersey-high-court-rules-state-can-collect.html | DORRANCE TAX UPHELD; Jersey High Court Rules State Can Collect Inheritance Levy. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/col-james-barnes-author-dies-at-69-war-correspondent-explorer.html | COL. JAMES BARNES, AUTHOR, DIES AT 69; War Correspondent, Explorer, Editor and Lecturer Had Served in Air Force, WROTE TWO DOZEN BOOKS A Descendant of Famous Naval Families -- Led Expedition .Through Africa. | True | Special to New Yoax TS. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/jh-case-joins-pressprich-co-retiring-reserve-bank-chairman-and.html | J.H. CASE JOINS PRESSPRICH & CO.; Retiring Reserve Bank Chairman and Agent Quits Also as Class C Director. TRIBUTE TO COLLEAGUES His Statement Lauds 'Unselfish Service' -- New Work Due to Investment Interest. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/france-guards-recovered-bonds.html | France Guards Recovered Bonds | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/financing-for-stores-new-bonds-and-preferred-stock-of-bullocks-inc.html | FINANCING FOR STORES; New Bonds and Preferred Stock of Bullock's, Inc., Marketed. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/to-sell-rhode-island-stamps.html | To Sell Rhode Island Stamps | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/settlement-fails-in-shipping-strike-union-leaders-reject-plan-to.html | SETTLEMENT FAILS IN SHIPPING STRIKE; Union Leaders Reject Plan to Submit New Wage Contract to Referendum. BLACK'S EFFORTS BLOCKED Seamen Now Out Vote for Poll and to Call for a General Walkout Here Monday. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/associate-of-torrio-gives-up-in-tax-case-gangsters-brotherinlaw-who.html | ASSOCIATE OF TORRIO GIVES UP IN TAX CASE; Gangster's Brother-in-Law, Who Was Head of Liquor Company, Furnishes $10,000 Bail. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/coal-peace-won-by-miss-perkins-strike-today-averted-at-last-minute.html | COAL PEACE WON BY MISS PERKINS; Strike Today Averted at Last Minute -- Long Negotiations to Be Continued. M'GRADY FLIES TO CITY Mediator Persuades Union and Operators to Extend the Old Anthracite Agreement. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/britain-will-build-38-new-warships-big-us-fund-asked-largest.html | BRITAIN WILL BUILD 38 NEW WARSHIPS; BIG U.S. FUND ASKED; Largest British Program Since the 1921 Race Includes Two 35,000-Ton Battleships. WORK IS TO BE RUSHED Machinery and Materials to Be Ready Before Treaties Expire at End of Year. $531,068,707 SOUGHT HERE Record Peace-Time Provision Is Made in Bill Calling for Great Variety of Ships. British Program Is Large BRITAIN. WILL BUILD 38 MORE WARSHIPS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/walter-d-pryor.html | WALTER D. PRYOR | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/miss-ruth-baldwin-becomes-a-bride-she-s-married-in-st-jamei-church.html | MISS RUTH BALDWIN BECOMES A BRIDE She !s; Married in St. Jamei Church to George C. Sharp of Ohio Family, SISTER 'MATRON OF HONOR Ceremony Performed by the Rev. H. W. B. Donegan, Rector, and the Rev. Arthur Ketcham. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/primo-de-rivera-is-acquitted.html | Primo de Rivera Is Acquitted | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/rome-jails-5-officials-as-masons.html | Rome Jails 5 Officials as Masons | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/quits-philadelphia-bank-wh-hutt-resigns-as-vice-president-of.html | QUITS PHILADELPHIA BANK; W.H. Hutt Resigns as Vice President of Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/redcross-to-end-drive-stage-screen-and-radio-stars-will-give.html | RED-CROSS TO END DRIVE; Stage, Screen and Radio Stars Will Give Benefits. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ogden-city-hall-has-own-time.html | Ogden City Hall Has Own Time | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/urges-14000000-for-air-safety-aid-col-es-gorrell-tells-house.html | URGES $14,000,000 FOR AIR SAFETY AID; Col. E.S. Gorrell Tells House Committee Government Should Police the Traffic Lanes. CITES MILITARY BENEFITS Transport Association Head Declares Companies Will Spend $15,000,000 on Safeguards. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/thrust-at-tax-bill-winds-up-chamber-resolutions-also-attack-the.html | THRUST AT TAX BILL WINDS UP CHAMBER; Resolutions Also Attack the Social Security Act as Invading Private Rights. FIGHT ON COURTS DECRIED Addressing Delegates, Hull Says Only Free Trade Flow Can Prevent New War. THRUST AT TAX BILL WINDS UP CHAMBER | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/son-for-alan-dineharts.html | Son for Alan Dineharts | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/pittsburgh-index-rises-at-highest-level-in-nearly-six-years.html | PITTSBURGH INDEX RISES; At Highest Level in Nearly Six Years, Research Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/presbyterians-name-hill.html | Presbyterians Name Hill | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/joins-firm-of-accountants.html | Joins Firm of Accountants | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/i-miss-barbara-strong-is-wed-in-california-daughter-of-theron.html | i MISS BARBARA STRONG IS WED IN CALIFORNIA; Daughter of Theron Strong Is Bride of John Dwight Leggett Jr. of Staten Island. | True | Special to T=. Nw YoK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/queens-realty-items-astoria-apartment-house-sold-to-operating-firm.html | QUEENS REALTY ITEMS; Astoria Apartment House Sold to Operating Firm. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bulgaria-to-pay-more-on-7-12s.html | Bulgaria to Pay More on 7 1/2s | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ickes-warns-power-men-he-declares-pwa-grants-will-not-be-affected.html | ICKES WARNS POWER MEN; He Declares PWA Grants Will Not Be Affected by Suit Delay. | True | Special to THE NEW YORK TIMES. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/charter-rejected-for-westchester-supervisors-turn-down-318-final.html | CHARTER REJECTED FOR WESTCHESTER; Supervisors Turn Down, 31-8, Final Draft Offered by the Citizens' Commission. CHOATE WARNS ON DELAY Defeat Forestalls Action at Albany This Year -- Hearing Marked by Laughter. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/on-certainteed-board-wallace-groves-and-ws-mack-jr-of-phoenix-are.html | ON CERTAIN-TEED BOARD; Wallace Groves and W.S. Mack Jr. of Phoenix Are Elected. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bank-of-canada-reports-deposits-increase-in-week-as-circulation.html | BANK OF CANADA REPORTS; Deposits Increase in Week as Circulation Goes Lower. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/italians-cant-find-lost-plane.html | Italians Can't Find Lost Plane | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/lord-wakehijrst-rail-leader-dies-exchairman-of-southern-road-in.html | LORD WAKEHIJRST, RAIL LEADER, DIES; Ex-Chairman of Southern Road in England We= Noted as a Horticulturist. LONG ACTIVE IN POLITICS Services in 40 Years of Public Life Were Honored With Peerage in 1934. | True | Wireless to T NEW YORK TES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/foreign-exchange-thursday-april-30-1936.html | FOREIGN EXCHANGE; Thursday, April 30, 1936. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/grave-tasks-face-french-leftists-major-economic-problems-held-to.html | GRAVE TASKS FACE FRENCH LEFTISTS; Major Economic Problems Held to Demand Solution by Next Government. FIERCE FIGHT IS POSSIBLE Conservatives, Expected to Lose in Sunday's Decisive Poll, Show No Sign of Yielding. | True | By P.j. Philipwireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/a-washington-date-is-observed-here-anniversary-of-his-inauguration.html | A WASHINGTON DATE IS OBSERVED HERE; Anniversary of His Inauguration Celebrated on Subtreasury Steps as Many Watch. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/gunmans-shot-kills-policeman.html | Gunman's Shot Kills Policeman | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/nyu-netmen-in-front-vanquish-fordham-team-by-90-without-losing-a.html | N.Y.U. NETMEN IN FRONT; Vanquish Fordham Team by 9-0 Without Losing a Set. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/hale-house-is-dedicated-dr-and-mrs-fox-entertain-at-union-college.html | HALE HOUSE IS DEDICATED; Dr. and Mrs. Fox Entertain at Union College After Recital. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/seamens-unrest-is-laid-to-bridges-coast-labor-leader-seeks-to.html | SEAMEN'S UNREST IS LAID TO BRIDGES; Coast Labor Leader Seeks to Control Our Ship and Rail Lines, Says R.D. Lapham. CLOSE TO COMMUNISTS Steamship Head Sketches to Chamber Rise of 'Clever Alien' by 'Violence.' | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/count-domkowicz.html | COUNT DOMKOWICZ | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/wendel-abductor-attempts-suicide-fourth-man-seized-weiss-tries-to.html | WENDEL ABDUCTOR ATTEMPTS SUICIDE; FOURTH MAN SEIZED; Weiss Tries to Hang Himself With Necktie in Cell, but Guards Cut Him Down. NEW ARREST IN TRENTON Bookmaker Held After Wife of Fugitive Says He Gave Money for Flight. WENDEL ABDUCTOR ATTEMPTS SUICIDE | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/193637-opera-season-14-weeks-to-open-dec-21.html | 1936-37 Opera Season, 14 Weeks, to Open Dec. 21 | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/news-from-the-sky.html | NEWS FROM THE SKY | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/personnel.html | Personnel | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/embick-chosen-for-army-staff.html | Embick Chosen for Army Staff | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/plans-to-reorganize.html | Plans to Reorganize | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/cotton-resists-selling-pressure-prices-unchanged-to-2-points-off.html | COTTON RESISTS SELLING PRESSURE; Prices Unchanged to 2 Points Off Despite Release of May Contracts by Pool. SCALE BUYING IN THE JULY Decline Halted at 11-Cent Level After Drop of $1.50 a Bale From Recent Top. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/athletics-victors-128-again-triumph-over-the-browns-burns-traded-to.html | ATHLETICS VICTORS, 12-8; Again Triumph Over the Browns -- Burns Traded to Tigers. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bank-repair-loans-exceed-23000000-national-city-lends-to-56459.html | BANK REPAIR LOANS EXCEED $23,000,000; National City Lends to 56,459 Persons Under Modernization Plan of the FHA. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/keen-competition-marks-5th-round-of-us-chess-treysivian-loses-first.html | Keen Competition Marks 5th Round of U.S. Chess; TREYSIVIAN LOSES FIRST CHESS GAME Bows to Simonson After 61 Moves and Is Tied With Horowitz in Standing. LATTER DRAWS WITH DAKE Kashdan Remains Unbeaten as Match With Hanauer in U.S. Tourney Is Adjourned. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-play-prehoneymoon-half-of-which-was-written-by-the-author-of.html | THE PLAY; ' Pre-Honeymoon,' Half of Which Was Written by the Author of 'Abie's Irish Rose.' | True | By Brooks Atkinson | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/new-medical-fees-are-listed-by-state-industrial-commissioner-makes.html | NEW MEDICAL FEES ARE LISTED BY STATE; Industrial Commissioner Makes Public Minimum Charges for Compensation Cases. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/composer-23-wins-prize-teacher-gets-year-in-rome-for-his-musical.html | COMPOSER, 23, WINS PRIZE; Teacher Gets Year in Rome for His Musical Work. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/heads-wpa-stage-group-whitehead-is-named-director-of-vaudeville.html | HEADS WPA STAGE GROUP; Whitehead Is Named Director of Vaudeville Division Here. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/i-trothannouivced-of-miss-anisfeld-noted-russian-painters-daughter.html | I TROTH'ANNOUIVCED OF MISS ANISFELD; Noted Russian Painter's Daughter to Be Bride Wednesday of Otis Chatfield-Taylor. | True | Special to THE Ngw YORE TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ad-agency-men-convene-session-studies-merits-of-newspaper-and-radio.html | AD AGENCY MEN CONVENE; Session Studies Merits of Newspaper and Radio Advertising. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/baltimore-scores-53-defeats-buffalo-as-roettger-and-spencer-hit.html | BALTIMORE SCORES, 5-3; Defeats Buffalo as Roettger and Spencer Hit Homers. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-proposed-city-charter-different-plan-of-city-government-is.html | THE PROPOSED CITY CHARTER; Different Plan of City Government Is Suggested. | True | LAMBERT FAIRCHILD | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/president-rejects-pwa-earmarking-house-bloc-proposing-to-set-aside.html | PRESIDENT REJECTS PWA EARMARKING; House Bloc Proposing to Set Aside $700,000,000 Fails to Budge Roosevelt Opposition. PREFERENCE IDEA TRIED Compromise Is Believed Unlikely -- Bill to Replace Tugwell Stays in Committee. PRESIDENT REJECTS PWA EARMARKING | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/foresee-argentine-meat-accord.html | Foresee Argentine Meat Accord | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/columbia-seniors-name-class-heads-ee-dunaway-made-president-and.html | COLUMBIA SENIORS NAME CLASS HEADS; E.E. Dunaway Made President and Recipient of Brainard Memorial Award. FOOTBALL MAN IS HONORED A.J. Barabas Voted the 'Most Deserving' Graduate -- Under-Classmen Also Elect. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/brewery-out-of-court-flanagannay-concern-discharged-from.html | BREWERY OUT OF COURT; Flanagan-Nay Concern Discharged From Reorganization. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/shippers-protest-east-side-highway-conflicting-views-develop-al.html | SHIPPERS PROTEST EAST SIDE HIGHWAY; Conflicting Views Develop al Hearing on City Plan to Extend Bulkheads, SOME OWNERS FAVORABLE Others, However, Say Proposal Would Interfere With Free Movement of Commerce. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/may-festival-planned-event-for-children-will-be-held-tomorrow-in.html | MAY FESTIVAL PLANNED; Event for Children Will Be Held Tomorrow in Central Park. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/exempts-12-groups-from-jury-service-senate-concurs-in-assembly.html | EXEMPTS 12 GROUPS FROM JURY SERVICE; Senate Concurs in Assembly Amendments and Crime Bill Goes to Lehman. EXTRADITION BILL VOTED Measure Approved by Senate Is Passed in Assembly -- Comment by Judge Is Out. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/foreign-trade-week-set.html | Foreign Trade Week Set | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/first-notice-day-unsettles-grains-prices-fluctuate-in-narrow-range.html | FIRST NOTICE DAY UNSETTLES GRAINS; Prices Fluctuate in Narrow Range, Due Partly to Heavy Evening-Up Trading. WHEAT RISES ON COVERING Major Cereal Up 1 1/8 to 1 1/2c, Corn 3/8 to 5/8, Rye 1/8 to 1/4 Off, Oats and Barley Even. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/wheat-survey-is-planned-royal-commission-suggested-by-head-of.html | WHEAT SURVEY IS PLANNED; Royal Commission Suggested by Head of Canadian Board. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mrs-thomas-8-doughty.html | MRS. THOMAS 8 DOUGHTY | True | Special to TH NSW YOR TLgs. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/no-fair-till-1940-moses-now-fears-he-writes-the-committee-that.html | NO FAIR TILL 1940, MOSES NOW FEARS; He Writes the Committee That 'Weaknesses in Management' Will Cause Delay. ALBANY VOTES STATE AID Both Houses Pass Four Bills Allotting $2,130,000 and Authorizing $7,000,000. NO FAIR TILL 1940, MOSES NOW FEARS | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/virginia-crowns-queen-of-apples-parade-and-pageantry-mark-annual.html | VIRGINIA CROWNS QUEEN OF APPLES; Parade and Pageantry Mark Annual Spring Festival of Shenandoah Valley. 3,000 CHILDREN TAKE PART Cornelia A. Larus of Richmond Becomes the 'Ruler' Over the Celebration at Winchester. From a Staff Correspondent. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/canada-sells-30000000-bills.html | Canada Sells $30,000,000 Bills | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/film-distributers-capitulate-in-suit-forty-accused-of-conspiracy.html | FILM DISTRIBUTERS CAPITULATE IN SUIT; Forty Accused of Conspiracy Agree to Serve 3 St. Louis Theatres With Movies. TO ABANDON OPPOSITION Pledge of R.-K.-O., Paramount and Warner Brothers Ends Action by Government. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/sees-phonerate-cuts-for-long-distance-walker-bases-prediction-on.html | SEES PHONE-RATE CUTS FOR LONG DISTANCE; Walker Bases Prediction on FCC Inquiry -- A.T.&T. Says Earnings Bar Cuts Now. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/david-dillman-with-iba-business-week-economist-to-run-groups.html | DAVID DILLMAN WITH I.B.A.; Business Week Economist to Run Group's Educational Work. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/speak-on-advertising-programs.html | Speak on Advertising Programs | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/princeton-elects-dicke.html | Princeton Elects Dicke | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/honors-in-jumping-competition-captured-by-alhaja-at-newark-mrs.html | Honors in Jumping Competition Captured by Alhaja at Newark; Mrs. Frank's Veteran Bay, Ridden by Howard, Furnishes Splendid Performance in Touch-and-Out Sweepstakes -- McDermott's Pretty Good Next -- Military Test to Second Corps Team. | True | By Henry E. Ilsleyspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/city-seek-to-rent-radium.html | City Seek to Rent Radium | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/measures-for-fair-voted.html | Measures for Fair Voted | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/us-exsoldiers-resist-paris-siege-thwart-closing-of-legion-building.html | U.S. Ex-Soldiers Resist Paris Siege; Thwart Closing of Legion Building, Four Immured in Pershing Hall, Aided by Ten Comrades, Win Preliminary Verbal Skirmish With Police Riot Squad -- Shut-Down Decision Caused by Financial Difficulties. U.S. EX-SOLDIERS RESIST PARIS SIEGE | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/national-council-plans-dance.html | National Council Plans Dance | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bond-list-spotty-volatile-loans-up-convertibles-and-speculative.html | BOND LIST SPOTTY; VOLATILE LOANS UP; Convertibles and Speculative Favorites Take Cue From Late Rally in Stocks. TREASURY ISSUES MIXED HOLC and Long-Term Federal Obligations Ease -- Polish Liens Unsettle Others. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/philadelphia-holds-gains-federal-reserve-bank-finds-rise-in-year.html | PHILADELPHIA HOLDS GAINS; Federal Reserve Bank Finds Rise in Year and April Steady. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/jailed-in-virgin-islands-labor-chief-foe-of-exgovernor-pearson.html | JAILED IN VIRGIN ISLANDS; Labor Chief, Foe of Ex-Governor Pearson, Faces a Perjury Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/marianna-a-dunn-i-wed-in-capital-married-in-church-to-count-guy-de.html | MARIANNA A. DUNN IS WED IN CAPITAL; Married in Church to Count Guy de Bai!let-Latour..Sister Only Attendant, CORDELL HULLS GUESTS Bride's Father Aide to Secretary of State -- Many Diplomats Attend the Ceremony, | True | Special to T N | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/virginia-parker-engaged-to-wed-betrothal-to-prof-frederick-howell.html | VIRGINIA PARKER ENGAGED TO WED; Betrothal to Prof. Frederick Howell Lewis of Harvard Is Announced Here. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/inner-mongolia-wavers-recent-nanking-order-may-cause-a-turn-toward.html | INNER MONGOLIA WAVERS; Recent Nanking Order May Cause a Turn Toward Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/realty-tax-yield-is-up-40000000-marked-increase-is-shown-so-far.html | REALTY TAX YIELD IS UP $40,000,000; Marked Increase Is Shown So Far Despite Fact Levy Is $15,824,045 Below 1935. RECORD RECEIPTS LIKELY Gain Is Attributed in Part to Business Upswing -- Total of $144,386,538 Paid In. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/stock-market-and-trade.html | STOCK MARKET AND TRADE | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/others-retain-posts-boston-philadelphia-dallas-chairmen-to-stay.html | OTHERS RETAIN POSTS; Boston, Philadelphia, Dallas Chairmen to Stay Until 1937. J.H. CASE JOINS PRESSPRICH & CO. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/miss-nancy-work-has-home-bridal-she-is-married-at-lawrence-l-i-to.html | MISS NANCY WORK HAS HOME BRIDAL; She is Married at Lawrence, L, L, to Morgan Macy in the Presence of Families, | True | Special to TEE I'W YOR TI3S. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/butter-at-low-for-year.html | BUTTER AT LOW FOR YEAR | True | Retail Price Drops 2 Cents a Pound -- Food Market Irregular. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/new-coffee-trading-today.html | New Coffee Trading Today | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/furniture-prices-firm-retailers-well-represented-at-market-event-in.html | FURNITURE PRICES FIRM; Retailers Well Represented at Market Event in Jamestown. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/news-of-the-stage-a-couple-of-postponements-equity-suspends-cortez.html | NEWS OF THE STAGE; A Couple of Postponements -- Equity Suspends Cortez -- A Pair of New Scripts -- Other Matters Theatrical. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/accounts.html | Accounts | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mayor-transfers-allyn-snow-remover-is-given-a-less-important-city.html | MAYOR TRANSFERS ALLYN; Snow Remover Is Given a Less Important City Post. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/large-garden-party-held-at-brookville-mr-and-mrs-john-scheepers-are.html | LARGE GARDEN PARTY HELD AT BROOKVILLE; Mr. and Mrs. John Scheepers Are Hosts to More Than 1,000 -- Diplomats Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/baerwaldarnoff.html | BaerwaldArnoff | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/engineering-awards-up-state-and-municipal-projects-raise-weeks.html | ENGINEERING AWARDS UP; State and Municipal Projects Raise Week's Total. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/stock-list-applications-big-board-to-act-soon-on-national-dairy-and.html | STOCK LIST APPLICATIONS; ' Big Board' to Act Soon on National Dairy and Others. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/highway-killers.html | HIGHWAY KILLERS | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/princeton-downs-penn-in-11th-54-nevitt-races-home-on-lynns-long.html | PRINCETON DOWNS PENN IN 11TH, 5-4; Nevitt Races Home on Lynn's Long Drive to Break Tie in League Battle. BROWN DEADLOCKS COUNT Reichel Yields Only 4 Hits, but 9 Passes and Errors Aid the Quakers in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mourns-sanchez-cerro-peru-observes-third-anniversary-of-presidents.html | MOURNS SANCHEZ CERRO; Peru Observes Third Anniversary of President's Assassination. | True | Special Cable to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/for-cuban-justice-move-house-of-representatives-at-havana-backs.html | FOR CUBAN JUSTICE MOVE; House of Representatives at Havana Backs Senate Resolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/farouk-sees-edward-and-departs.html | Farouk Sees Edward and Departs | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/officers-elected-by-ad-agencies-men-american-association-at-white.html | OFFICERS ELECTED BY AD AGENCIES MEN; American Association, at White Sulphur, Retains Benson as President. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/brokerage-firm-suspended.html | Brokerage Firm Suspended | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/financial-markets-stocks-rally-vigorously-in-final-hour-leaders-up.html | FINANCIAL MARKETS; Stocks Rally Vigorously in Final Hour; Leaders Up 1 to 6 Points -- Bonds Mixed -- Wheat Higher. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/payment-by-rio-grande-do-sul.html | Payment by Rio Grande do Sul | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/4939236-quebec-deficit-193435-revenue-was-31984-885-36924121.html | $4,939,236 QUEBEC DEFICIT; 1934-35 Revenue Was $31,984, 885 -- $36,924,121 Expenses. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/constantine-m-koury-decorator-supplied-furnishings-for-many.html | CONSTANTINE M. KOURY; Decorator Supplied Furnishings for Many Conventions. | True | pectal to T, Nw YORK TIMS. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/tamblyn-rfts.html | Tamblyn -- rfts | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dubilier-sees-investment-gain.html | Dubilier Sees Investment Gain | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/annalists-indices-down-declines-for-week-and-month-shown-by.html | ANNALIST'S INDICES DOWN; Declines for Week and Month Shown by Commodities. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/white-house-snacks-for-15-textile-girls-mrs-roosevelt-will-leave.html | WHITE HOUSE SNACKS FOR 15 TEXTILE GIRLS; Mrs. Roosevelt Will Leave Icebox Unlocked Nights for Her Guests Next Week. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/50-years-in-wall-st-firm-john-a-hance-of-jesup-lamont-began.html | 50 YEARS IN WALL ST. FIRM; John A. Hance of Jesup & Lamont Began Brokerage Work in 1869. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/show-of-bridal-costumes.html | Show of Bridal Costumes | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/takes-cattle-medicine-dies.html | Takes Cattle Medicine, Dies | True | Special to THE NEW YORK TIMES. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/urgs-dartmouth-localize-chapters-committee-advises-severance-of.html | URGES DARTMOUTH LOCALIZE CHAPTERS; Committee Advises Severance of All Affiliations With National Fraternities. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/american-olympic-fencing-committee-names-team-for-the-games-at.html | American Olympic Fencing Committee Names Team for the Games at Berlin; 18 MEN SELECTED FOR FENCING TEAM Three Women Also Picked to Represent U.S. in Olympic Games at Berlin. MEETING LASTS 3 HOURS Committee in Full Agreement at End -- Five Picked as Alternate Members. | True | By Arthur J. Daley | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/doyle-joins-gearemarston-inc.html | Doyle Joins Geare-Marston, Inc. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/simplicity-marks-nolans-farewell-major-general-retires-from-second.html | SIMPLICITY MARKS NOLAN'S FAREWELL; Major General Retires From Second Corps Area Command After 40 Years in Army. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/trading-in-brooklyn-tenements-and-taxpayer-to-be-remodeled.html | TRADING IN BROOKLYN; Tenements and Taxpayer to Be Remodeled. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/epidemic-spreads-in-puerto-rico.html | Epidemic Spreads in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/100-dashing-texans-capture-the-city-dallas-centennial-group-led-by.html | 100 DASHING TEXANS CAPTURE THE CITY; Dallas Centennial Group, Led by the Governor, Brings Own Band and Even a Horse. LA GUARDIA GREETS THEM Eagerly Seeks Out World War Comrade -- Visitors Parade From Station to Hotels. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/trusteeship-ends-for-bush-terminal-court-dismisses-reorganization.html | TRUSTEESHIP ENDS FOR BUSH TERMINAL; Court Dismisses Reorganization Proceeding and Equity Suit Against Company. BUSH AFFIDAVIT EXPUNGED Charge That Trustees and Stockholders Had Improper Agreement Held False. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/holiday-for-school-fishers.html | Holiday for School Fishers | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/book-notes.html | BOOK NOTES | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/critic-sent-to-asylum-young-briton-found-guilty-of-murder-but.html | CRITIC SENT TO ASYLUM; Young Briton Found Guilty of Murder but Adjudged Insane. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dr-william-a-brown-to-leave-seminary-member-of-union-faculty-for-44.html | DR. WILLIAM A. BROWN TO LEAVE SEMINARY; Member of Union Faculty for 44 Years Will Retire at the Age of 70. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/mrs-knapp-betrothed-daughter-of-l-b-eiiimans-to-be-bride-of.html | MRS. KNAPP BETROTHED; Daughter of L. B. EllImans to Be Bride of Prentice Talmage. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dr-alexander-nicoll-honored.html | Dr. Alexander Nicoll Honored | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/brokerage-houses-make-many-shifts-new-firms-and-dissolutions.html | BROKERAGE HOUSES MAKE MANY SHIFTS; New Firms and Dissolutions Announced by Members of Both Stock Exchanges. PARTNERS ARE ADMITTED Leading Concerns in Wall Street District Among Those That Figure in Changes. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/75000-fire-sweeps-church.html | $75,000 Fire Sweeps Church | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/manhattan-cubs-prevail-beat-evander-nine-61-behind-fourhit-hurling.html | MANHATTAN CUBS PREVAIL; Beat Evander Nine, 6-1, Behind Four-Hit Hurling of Coughlin. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/steel-scrap-prices-softening.html | Steel Scrap Prices Softening | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/irish-republicans-try-to-flee.html | Irish Republicans Try to Flee | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/cubas-next-ruler-ends-his-visit-here-presidentelect-gomez-and-party.html | CUBA'S NEXT RULER ENDS HIS VISIT HERE; President-Elect Gomez and Party 'Are Closely Guarded as Liner Sails. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/world-bond-hunt-leads-back-to-city-2-held-here-on-texas-charge-are.html | WORLD BOND HUNT LEADS BACK TO CITY; 2 Held Here on Texas Charge Are Reported Suspected of Being Members of Gang. WOMAN IS QUESTIONED Wife of Ex-Bookmaker Sought Abroad Says He Vanished in London on Eve of Sailing. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/austria-jails-nazis-and-reds.html | Austria Jails Nazis and Reds | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/notes.html | Notes | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/durkee-expands-campaign.html | Durkee Expands Campaign | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bridges-taft-ask-liberal-platform-speaking-at-concord-nh-they-urge.html | BRIDGES, TAFT ASK LIBERAL PLATFORM; Speaking at Concord, N.H., They Urge Party to Back Moderate Old-Age Grants. HIT 'NEW DEAL' ON RELIEF 1,000 Republicans Hear Call for Administration of Aid by the Local Communities. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/flushing-blanked-by-richmond-hill-bows-3-to-0-in-the-queens.html | FLUSHING BLANKED BY RICHMOND HILL; Bows, 3 to 0, in the Queens Division of P.S.A.L. Play -- Wichers Hurling Star. MANUAL TRAINING VICTOR Registers 3-to-1 Triumph Over Erasmus Hall -- Results of Other School Games. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/honduran-rebels-loot-town.html | Honduran Rebels Loot Town | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bethlehem-steel-sets-6year-record-603065-firstquarter-profit-best.html | BETHLEHEM STEEL SETS 6-YEAR RECORD; $603,065 First-Quarter Profit, Best Since 1930; Contrasts With $607,298 Loss in '35. ORDERS INCREASE SHARPLY $78,469,055 on Hand March 31 -- The 7% and 5% Dividends Voted. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/marjorie-mlerie-married-at-chicago-she-becomes-the-bride-of-john.html | MARJORIE M'LERIE MARRIED AT CHICAGO; She Becomes the Bride of John Milton Blackmar of East Orange, N. J. | True | Special to TE NW Yo: T. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/stocks-in-london-paris-and-berlin-english-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Rallies After Setback From U.S. and Continental News. FRENCH PRICES IMPROVE German Quotations Put Higher by Rumors of a Growing Demand for Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/decrease-in-daily-average-bank-credit-shown-in-federal-reserve.html | Decrease in Daily Average Bank Credit Shown in Federal Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/impasse-on-relief-seen-by-hofman-cannot-under-law-divert-any-more.html | IMPASSE ON RELIEF SEEN BY HOFMAN; Cannot Under Law Divert Any More Money From Other Funds, He Tells Jobless. LEGISLATORS TO CONFER Republicans Hope to Draft a Revenue Bill Monday -- 3,080 on Aid Staff Lose Jobs. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/high-salaries-revealed-more-corporations-detail-yearly-payments-to.html | HIGH SALARIES REVEALED; More Corporations Detail Yearly Payments to Executives. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/navy-bill-in-house-totals-531068707-record-appropriation-asked-in.html | NAVY BILL IN HOUSE TOTALS S$531,068,707; Record Appropriation Asked in Peace Time Includes Two New Battleships. OTHER FUNDS RAISE TOTAL Twelve Destroyers and 6 Submarines to Be Built and 84 Vessels Completed. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/women-voters-hit-the-teacher-oath-demand-classroom-freedom-and-warn.html | WOMEN VOTERS HIT THE TEACHER OATH; Demand Classroom Freedom and Warn of 'Vicious Interpretations' of Laws. TRADE TREATIES APPROVED Formal Notices Sent to Both Major Parties Condemning Spoils System. | True | By Winifred Mallonspecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/moley-says-press-must-be-critical-should-make-administration-pretty.html | MOLEY SAYS PRESS MUST BE CRITICAL; Should Make Administration 'Pretty Mad' at Times, He Says at Princeton. | True | From a Staff Correspondent. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/clifton-wharton-jr.html | CLIFTON WHARTON JR, | True | Special to THIn NEW YoK TXES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/lumber-firms-plead-for-port-union-curb-trade-asks-supreme-court-to.html | LUMBER FIRMS PLEAD FOR PORT UNION CURB; Trade Asks Supreme Court to Rule That Steamship Lines Aid Labor in Boycott. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/tokyo-still-working-to-liquidate-revolt-significance-is-seen-in.html | TOKYO STILL WORKING TO LIQUIDATE REVOLT; Significance Is Seen in Fact That Emperor Continues to Wear His Military Uniform. | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/asks-mutual-service-status.html | Asks Mutual Service Status | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/refugees-throng-gibraltar.html | Refugees Throng Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bank-of-england-gold-up-gain-of-621000-in-week-is-shown-note.html | BANK OF ENGLAND GOLD UP; Gain of 621,000 In Week Is Shown -- Note Circulation Rises. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/will-pay-leipzig-bond-coupons.html | Will Pay Leipzig Bond Coupons | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/yankees-sweep-series-with-indians-giants-and-dodgers-defeated.html | Yankees Sweep Series With Indians; Giants and Dodgers Defeated; PEARSON PITCHES YANKS TO VICTORY Tops Indians, 8-1, New York Staging Nine-Hit Barrage Off Allen in 6 Innings. VOSMIK AVERTS SHUTOUT Gets Homer but Dickey's Triple and Chapman's Double Lead to Ex-Teammate's Defeat. | True | By Kingsley Childs | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/lithographers-receive-award.html | Lithographers Receive Award | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/threaten-to-quit-market-in-bronx-produce-merchants-declare-the-city.html | THREATEN TO QUIT MARKET IN BRONX; Produce Merchants Declare the City Broke Promise to End Harlem Competition. PLEA IMPRESSES MORGAN He Pledges Help, but Denies He or Mayor Assured Closing of Rival Center. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/symphony-feature-in-eastman-festival-movement-from-work-by-winner.html | SYMPHONY FEATURE IN EASTMAN FESTIVAL; Movement From Work by Winner of Prix de Rome Played by Rochester Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/garden-club-entertained-greenwich-conn-group-meets-at-the-home-of.html | GARDEN CLUB ENTERTAINED; Greenwich, Conn., Group Meets at the Home of Mrs. C.D. Mallory. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/to-direct-campaign-for-chains.html | To Direct Campaign for Chains | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/montreal-beats-albany-wins-home-opener-8-to-6-behind-chagnon-savino.html | MONTREAL BEATS ALBANY; Wins Home Opener, 8 to 6, Behind Chagnon -- Savino Stars. | True | | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/secretary-urges-action-deficit-for-june-30-put-at-the-all-time-high.html | SECRETARY URGES ACTION; Deficit for June 30 Put at the All Time High of $5,966,000,000. INCLUDES ALL OF BONUS Maximum Outlay Calculated for the Fiscal Year, Despite Nine-Year Amortization. PROFITS TAX PLAN BACKED Finance Committee Moves to Simplify House Rates and Corporation Classes. MOVE TO INCREASE YIELD OF TAX BILL | True | By Turner Catledgespecial To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/called-typical-mother-mrs-jr-smith-of-california-wins-golden-rule.html | CALLED TYPICAL MOTHER; Mrs. J.R. Smith of California Wins Golden Rule Title. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dr-edgar-holden-jr-specialist-is-dead-orthopedist-was-formerly-head.html | DR. EDGAR HOLDEN JR., SPECIALIST, IS DEAD; Orthopedist Was Formerly Head! Surgeon for the Newark Children's Hospital. | True | Special to Nw YORK T.S. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dividends-in-april-exceed-a-year-ago-total-of-172636197-voted-by.html | DIVIDENDS IN APRIL EXCEED A YEAR AGO; Total of $172,636,197 Voted by 737 Concerns Compares With $139,366,332 by 705. SPECIAL ACTIONS INCREASE Chrysler's Rise to $1.50 From $1 Outstanding -- Other Companies Pay on Arrearages. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/butt-joins-realty-firm-leaves-mortgage-post-to-head-a-fifth-avenue.html | BUTT JOINS REALTY FIRM; Leaves Mortgage Post to Head a Fifth Avenue Company. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/new-delay-ordered-in-the-flogging-trial-judge-grants-twoday-recess.html | NEW DELAY ORDERED IN THE FLOGGING TRIAL; Judge Grants Two-Day Recess for Higher Court Fight Over Grand Jury Records. | True | Copyright, 1936, by Nana, Inc. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/gunmen-loot-bank-of-19818-at-noon-gang-moves-like-clockwork-in.html | GUNMEN LOOT BANK OF $19,818 AT NOON; Gang Moves Like Clockwork in Six-Minute Hold-Up of Bogota, N.J., National. TRAIN ROBBERS SUSPECTED Depositors and Employes Forced to Lie on Floor as Men Scoop Up Payroll Currency. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bond-offerings-by-municipalities-boston-sells-3000000-of-notes-to.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Sells $3,000,000 of Notes to Bankers on 1.20% Basis Plus $35. YIELD TO PUBLIC IS 0.80% Monroe County, N.Y., to Enter the Market About June 1 for $1,900,000 Loan. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/puerto-rican-rally-subject-of-inquiry-appearance-of-jailed.html | PUERTO RICAN RALLY SUBJECT OF INQUIRY; Appearance of Jailed Nationalist Before Students Is Investigated by Official | True | Special Cable to THE NEW YORK TIMES. | C1B 298769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/city-stores-earns-303337-in-year-net-profit-equals-25c-a-share-on.html | CITY STORES EARNS $303,337 IN YEAR; Net Profit Equals 25c a Share on Common -- $524,328 Loss Reported Year Before. SALES PUT AT $33,557,665 Current Assets $9,435,570 as Compared to $7,922,097 Listed Twelve Months Ago. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/commodity-markets-price-movements-are-mixed-in-light-trading-sugar.html | COMMODITY MARKETS; Price Movements Are Mixed in Light Trading -- Sugar and Silk Slightly Higher. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/eunice-m-bennett-married-in-church-rockvlue-center-l-1-girl-is-wed.html | EUNICE M. BENNETT MARRIED IN CHURCH; RockvlUe Center, L. 1., Girl is Wed to Charles Edmond yon Reischach. | True | Special to TH Nw YOK Trs. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/dunnigan-asks-inquiry-on-stand-of-cavanagh-against-mutuels-cites.html | Dunnigan Asks Inquiry on Stand Of Cavanagh Against Mutuels; Cites Ringmaster's High Income and State's Need for Taxes in Letter to Racing Commission -- Compromise on Open and Machine Betting May Be Reached After Week-End. | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/ethiopians-give-up-capitals-defense-italians-at-halfway-mark-in.html | ETHIOPIANS GIVE UP CAPITAL'S DEFENSE; Italians at Half-Way Mark in Tedious Push Over Muddy Road From Dessye. SASA BANEH IS CAPTURED Shift in Attack Surprises Defenders in South -- Haile Selassie Back in Capital. | True | By G.l. Steerwireless To the New York Times. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/allan-macsherry-practiced-law-in-baltimore-for-nearly-half-century.html | ALLAN MACSHERRY; Practiced Law In Baltimore for Nearly Half Century, | True | Special to Tm v NoR Trs. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/buys-heights-site-for-new-building-builder-acquires-100foot-plot-in.html | BUYS HEIGHTS SITE FOR NEW BUILDING; Builder Acquires 100-Foot Plot in West 174th Street for Apartment. BANKS SELL IN HARLEM Dispose of Houses Taken in Foreclosure -- Upper West Side Also Active Area. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/bank-credit-near-record-total-exceeded-only-in-fall-of-1929-reserve.html | BANK CREDIT NEAR RECORD; Total Exceeded Only in Fall of 1929, Reserve Bank Reports. | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/morgenthaus-figures-on-budget.html | Morgenthau's Figures on Budget | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/pope-sees-american-students.html | Pope Sees American Students | True | | C1B 298769 |
| 1936-05-01 | 1936-05-01 | https://www.nytimes.com/1936/05/01/archives/power-memorial-high-wins.html | Power Memorial High Wins | True | Special to THE NEW YORK TIMES. | C1B 298769 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/california-to-sail-with-a-full-crew-ship-laid-up-by-strike-of.html | CALIFORNIA TO SAIL WITH A FULL CREW; Ship Laid Up by Strike of Seamen Will Carry 300 Passengers, Line Says. WALKOUT PARLEY DELAYED Meeting With Justice Black Put Off Till Monday Because of May Day Parade. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/4750000-stock-planned-by-hearn-department-stores-concern-seeks-sec.html | $4,750,000 STOCK PLANNED BY HEARN; Department Stores Concern Seeks SEC Registration for 2 Issues in Recapitalization. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/princeton-scores-112-ormond-brady-excel-in-lacrosse-victory-over.html | PRINCETON SCORES, 11-2; Ormond, Brady Excel in Lacrosse Victory Over Penn Team. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/nyu-senior-class-has-dance-for-750-jo-goldsmith-and-john-h-hunt.html | N.Y.U. SENIOR CLASS HAS DANCE FOR 750; J.O. Goldsmith and John H. Hunt Arrange Engineering School Ball at Biltmore. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/exhibition-notes.html | Exhibition Notes | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/palmer-ties-for-title-will-meet-ryder-in-playoff-for-hypd-chess.html | PALMER TIES FOR TITLE; Will Meet Ryder in Play-Off for H.Y.P.D. Chess Laurels. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/75000-award-reversed-thompson-loses-suit-against-wife-and-late.html | $75,000 AWARD REVERSED; Thompson Loses Suit Against Wife and Late Financier. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/salaries-reported-to-sec-du-pont-american-can-and-ji-case-ask.html | SALARIES REPORTED TO SEC; Du Pont, American Can and J.I. Case Ask Confidential Treatment. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/moses-wins-right-to-raze-the-casino-appellate-division-reversing.html | MOSES WINS RIGHT TO RAZE THE CASINO; Appellate Division, Reversing Lower Court, Decides Law Upholds Park Head. NO RULING ON PLAYGROUND Restaurant Man Says He Will Appeal -- Plans to Go Ahead With Project Are Ready. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/four-may-day-visitors-including-the-new-russian-film-we-are-from.html | Four May Day Visitors, Including the New Russian Film, 'We Are From Kronstadt,' at the Cameo. | True | By Frank S. Nugent | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mrs-donner-wins-lowgross-award-cards-an-87-to-top-big-field-in.html | MRS. DONNER WINS LOW-GROSS AWARD; Cards an 87 to Top Big Field in Initial Tourney of New Jersey Association. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/icc-authorizes-b-o-loan.html | I.C.C. Authorizes B. & O. Loan | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bryant-park-bank-dissolved.html | Bryant Park Bank Dissolved | True | Special to THE NEW YORK TIMES | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/worlds-fair-funds-voted-by-board-308020-appropriated-to-begin-work.html | WORLD'S FAIR FUNDS VOTED BY BOARD; $308,020 Appropriated to Begin Work -- Moses's Plans to Fill Swamp Land Approved. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/in-business-125-years-rc-williams-co-inc-observing-anniversary-this.html | IN BUSINESS 125 YEARS; R.C. Williams & Co., Inc., Observing Anniversary This Month. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/many-dinners-given-at-white-sulphur-mr-and-mrs-henry-b-prout-have.html | MANY DINNERS GIVEN AT WHITE SULPHUR; Mr. and Mrs. Henry B. Prout Have Farewell Party -- Other Social Happenings. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/prof-raphael-d-oleary-member-of-university-of-kansas-faculty-for.html | PROF. RAPHAEL D. O'LEARY; Member of University of Kansas Faculty for Forty Years. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/trade-economics-urged-on-ad-men-clarence-francis-tells-agency.html | TRADE ECONOMICS URGED ON AD. MEN; Clarence Francis Tells Agency Convention Business Must Learn More About It. MISINFORMERS' ASSAILED Raymond Rubicam Warns of Deception in Information Given to the Public. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/the-late-professor-taaffe.html | The Late Professor Taaffe | True | OTTO FREEMAN. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ousts-6-in-flogging-case-tampa-mayor-discharges-policemen-and-other.html | OUSTS 6 IN FLOGGING CASE; Tampa Mayor Discharges Policemen and Other Defendants. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/killer-of-two-gets-life.html | Killer of Two Gets Life | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/newark-is-victor-over-toronto-43-murray-walks-may-with-3-on-in.html | NEWARK IS VICTOR OVER TORONTO, 4-3; Murray Walks May With 3 On in Seventh to Force In Deciding Marker. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/father-hentz-is-appointed.html | Father Hentz Is Appointed | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/schleys-home-burns-fire-does-40000-damage-at-the-summer-residence.html | SCHLEY'S HOME BURNS; Fire Does $40,000 Damage at the Summer Residence of Banker. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/tax-collections-increased.html | Tax Collections Increased | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/237315000-bonds-offered-this-week-total-near-record-for-year-to.html | $237,315,000 BONDS OFFERED THIS WEEK; Total, Near Record for Year to Date, Up From $159,718,910 in Previous Period. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/king-saxon-to-race-sation-at-jamaica-sprint-stars-are-among-nine.html | KING SAXON TO RACE SATION AT JAMAICA; Sprint Stars Are Among Nine Entered in Six-Furlong Handicap Today. | True | By Fred van Ness | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/leasehold-deals-building-in-fiftyseventh-street-taken-by-art.html | LEASEHOLD DEALS; Building in Fifty-seventh Street Taken by Art Gallery. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/nassau-county-tract-sold.html | Nassau County Tract Sold | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/morgan-preparing-documents-to-refute-nye-committee-views-on-world.html | Morgan Preparing Documents to Refute Nye Committee Views on World War Causes | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/e-m-btley-dies-transit-pioneer-formed-a-syndicate-credited-with.html | E. M. BTLEY DIES; TRANSIT PIONEER; Formed a Syndicate Credited With Operating the First Electric Street Cars. COMPANY FORMED IN 1884 Original ProJect Was the Slotted Underground Conduit Type Now Employed Here. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/awarded-dsc-in-paris-joseph-a-walsh-honored-for-services-as-liaison.html | AWARDED D.S.C. IN PARIS; Joseph A. Walsh Honored for Services as Liaison Runner in War. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/miss-stammers-in-final-beats-mrs-henrotin-at-bournemouth-net-62-62.html | MISS STAMMERS IN FINAL; Beats Mrs. Henrotin at Bournemouth Net, 6-2, 6-2. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/dr-john-w-dalrymple.html | DR. JOHN W. DALRYMPLE | True | Special to THE I'z YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/elective-posts-increase-in-popularity-in-jersey.html | Elective Posts Increase In Popularity in Jersey | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/harold-cox-dead-economist-was-76-brltish-journallst-fought-for.html | HAROLD COX DEAD; ECONOMIST WAS 76; Brltish Journallst Fought for Individualism and Was an Advocate of Free Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/40000-march-here-in-may-day-parade-quietest-in-years-1500-police.html | 40,000 MARCH HERE IN MAY DAY PARADE, QUIETEST IN YEARS; 1,500 Police Merely Look On as Throngs Mass at Union Sq. -- 45,000 at Labor Rally. HITLER CITES REICH UNITY Berlin Speech, Directed at Schacht, Emphasizes State Authority Over Individual. MAY DAY DEMONSTRATIONS STAGED BY SOCIALISTS, COMMUNISTS AND WORKERS HERE 40,000 MARCH HERE IN MAY DAY PARADE | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/elmhurst-corner-sold-for-housing-66family-building-is-planned-for.html | ELMHURST CORNER SOLD FOR HOUSING; 66-Family Building Is Planned for Site at Elbertson St. and Whitney Av. OPERATORS BUY A FLAT Rosenfeld & Geller Purchase an Apartment House in Corona -- Other Queens Deals. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/virginia-grace-a-bride.html | Virginia Grace a Bride | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/chase-kennedy.html | Chase -- Kennedy | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/may-cotton-rises-above-spot-price-spread-which-exceeded-2-a-bale-a.html | MAY COTTON RISES ABOVE SPOT PRICE; Spread, Which Exceeded $2 a Bale a Month Ago, Closed - List Up 4 to 12 Points. POOL SALES MADE AT 11.51c 60,000 Bales of Lower Grades of Staple Reported Disposed Of in Outside Transaction. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/thomas-broadhurst-author-78-is-dead-novelist-and-playwrig-was.html | THOMAS BROADHURST, AUTHOR, 78, IS DEAD; Novelist and Playwrig Was Brother of the Noted Farce Wr/ter, Grge Broadhurst. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/famine-is-turning-chinese-to-banditry-millions-face-choice-of.html | FAMINE IS TURNING CHINESE TO BANDITRY; Millions Face Choice of Taking It Up or Waiting for Death From Starvation. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/nine-indicted-here-as-bond-theft-ring-8-men-and-woman-accused-of.html | NINE INDICTED HERE AS BOND THEFT RING; 8 Men and Woman Accused of Part in Security Thefts Totaling $2,000,000. CACHE IN NEW HAVEN BANK Gang Said to Have Run Outlaw 'Exchange' to Face Trial in Federal Court. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/may-day-and-after.html | MAY DAY AND AFTER | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/air-pilots-hailed-by-miss-earhart-testifying-in-capital-she-says.html | AIR PILOTS HAILED BY MISS EARHART; Testifying in Capital, She Says Basic Aviation Problem Is to Increase Plane Safety. EDITOR ASSAILS PRESIDENT Caldwell Also Accuses Farley of Injustice to Aviators in Mail Contract Suspension. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/queens-milk-prices-rise-control-board-now-trying-to-balk-reduction.html | QUEENS MILK PRICES RISE; Control Board Now Trying to Balk Reduction in Brooklyn. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/miss-marvin-to-marry-mamaroneck-girl-betrothed-to-dudley-w.html | MISS MARVIN TO MARRY; Mamaroneck Girl Betrothed to Dudley W, Willeringhouse. | True | Special to TIZ IEw YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/solorzano-dead-at-76-as-an-exile-the-ex-president-of-nicaragua.html | SOLORZANO DEAD AT 76 AS AN EXILE; The Ex President of Nicaragua Succumbs to a Heart Attack in Costa Rica. | True | Special Cable to T NEV YOaE TS. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ruth-hatt-is-bride-of-hartley-berry-rev-pierson-harris-performs.html | RUTH HATT IS BRIDE OF HARTLEY BERRY; Rev. Pierson Harris Performs Ceremony at Congregational Church in Chatham, N. J. NORMAN BERRY BEST MANn Mrs. Joseph Joiner Jr. Sister's Matron of Honor and Miss Beryl Hart Honor Maid. | True | Special to s N'w YORK Tr,s, | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/foreign-exchange-friday-may-1-1936.html | FOREIGN EXCHANGE; Friday, May 1, 1936 | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/universal-pictures-elections.html | Universal Pictures Elections | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/igehlhashdies-trahsport-expert-sir-philip-was-responsible-for.html | iGEHLHASHDIES; TRAHSPORT EXPERT; Sir Philip Was Responsible for Movement of the Troops and Munitions in War. ASSOCIATE IN MANY FIRMS l . ,Vmlted the United States in 1925 to Study Developments in Electrical Industry. | True | wireless to TH NXW YORi TIMES, | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bridges-for-health.html | Bridges for Health | True | BERNARD WEISS. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/roosevelt-agrees-to-convention-trip-robinson-after-talking-with.html | ROOSEVELT AGREES TO CONVENTION TRIP; Robinson, After Talking With President, Says He Approves Philadelphia Notification. GARNER ALSO PLANS TO GO Senator Looks to Republican Cooperation for Early June Adjournment of Congress. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/neguss-movements-revealed.html | Negus's Movements Revealed | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/prepare-for-last-stand.html | Prepare for Last Stand | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/walker-case-is-heard-decision-reserved-in-555-suit-against-former.html | WALKER CASE IS HEARD; Decision Reserved in $555 Suit Against Former Mayor. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/dyers-exempt-from-tax-need-not-pay-sales-levy-on-purchase-of.html | DYERS EXEMPT FROM TAX; Need Not Pay Sales Levy on Purchase of Chemicals, Court Holds. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/franchise-in-queens-to-have-court-test-city-to-sue-flushing-trolley.html | FRANCHISE IN QUEENS TO HAVE COURT TEST; City to Sue Flushing Trolley Line in Move to Start Buses in Zone Four. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/tva-buys-transmission-lines.html | TVA Buys Transmission Lines | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/irving-school-triumphs-scores-by-151-as-dayton-holds-horace-mann-to.html | IRVING SCHOOL TRIUMPHS; Scores by 15-1 as Dayton Holds Horace Mann to Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/lehman-demands-reapportionment-special-message-calls-on-the.html | LEHMAN DEMANDS REAPPORTIONMENT; Special Message Calls on the Legislature to Act Before Close of the Session. WARNS OF PUBLIC ACTION Declares Citizens May Force Change in Constitution to Obtain 'Fair Representation.' | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/penn-crew-choice-in-derby-day-race-quaker-varsity-favored-over-yale.html | PENN CREW CHOICE IN DERBY DAY RACE; Quaker Varsity Favored Over Yale and Columbia for the Blackwell Cup Today. HARVARD TO OPEN SEASON Meets Princeton and M.I.T. -- Cornell Invades Severn for Regatta With Navy. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/methodists-fight-new-liquor-evils-combating-of-traffics-effort-to.html | METHODISTS FIGHT NEW LIQUOR EVILS; Combating of Traffic's Effort to Reach Youth Is Reported at General Conference. BISHOPS PICK JUDICIARY Move to Change System Fails at Columbus -- Delegates Exhorted to See 'New Light.' | True | From a Staff Correspondent. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/blue-ridge-shows-increased-assets-45938986-total-on-march-31.html | BLUE RIDGE SHOWS INCREASED ASSETS; $45,938,986 Total on March 31, Compares With $41,282,961 on Dec. 31 Last. UTILITY STOCKS BOUGHT Bailie Says Company Is Aiding the SEC in Its Inquiry Into Investment Trusts. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ends-term-in-costa-rica-president-jimenez-gives-final-accounting.html | ENDS TERM IN COSTA RICA; President Jimenez Gives Final Accounting -- Retires May 9. | True | Special Cable to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/better-schools-asked-yorkville-civic-groups-appeal-to-education.html | BETTER SCHOOLS ASKED; Yorkville Civic Groups Appeal to Education Board. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/student-hurt-in-prank-lafayette-freshman-falls-two-stories-from.html | STUDENT HURT IN PRANK; Lafayette Freshman Falls Two Stories From Dormitory. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/house-passes-navy-bill-21273-after-crushing-battleship-foes.html | House Passes Navy Bill, 212-73, After Crushing Battleship Foes; Marcantonio and Midwesterners Are Beaten Off Despite Cry 'We Are Aiming for an Imperialistic War' -- London Treaty May Go to Senate Soon -- Ratification This Session Problematical. NAVY BILL PASSED BY HOUSE, 212 TO 73 | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/buffalo-port-is-opened-ships-begin-operating-as-ice-is-cleared-from.html | BUFFALO PORT IS OPENED; Ships Begin Operating as Ice Is Cleared From Harbor. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/italys-gold-loss-put-at-16517000-league-estimate-confirms-view.html | ITALY'S GOLD LOSS PUT AT $16,517,000; League Estimate Confirms View Reserve Will Not Last Beyond September. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/grove-gains-4th-blanking-indians-fans-nine-to-extend-brilliant.html | GROVE GAINS 4TH, BLANKING INDIANS; Fans Nine to Extend Brilliant Pitching Streak -- Red Sox Defeat Harder by 6-0. CAMPBELL SERIOUSLY ILL Player Out Most of Last Year Stricken on Train -- Mother Summoned to Boston. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/era-keeps-skeleton-force.html | ERA Keeps Skeleton Force | True | Special to THE NEW YORK TIMES | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/book-notes.html | BOOK NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/pelletier-winkopp.html | Pelletier -- Winkopp | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/norma-mack-wed-in-washington-d-c-daughter-of-late-democratic.html | NORMA MACK WED IN WASHINGTON, D. C.; Daughter of Late Democratic National Chairman Is Bride of George Wadsworth. | True | Special to THE Nw YORK TIMZS. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/night-club-notes-much-activity-for-the-coming-week-new-shows-atop.html | NIGHT CLUB NOTES; Much Activity for the Coming Week -- New Shows Atop Rockefeller Center -- Other News. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/baldwin-stresses-air-defense-needs-british-prime-minister-says.html | BALDWIN STRESSES AIR DEFENSE NEEDS; British Prime Minister Says Danger of Attack Could Be Cut by Preparedness. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/sea-gets-naval-mans-ashes.html | Sea Gets Naval Man's Ashes | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/a-vote-on-inflation.html | A VOTE ON INFLATION | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/fashion-show-held-friends-of-crippled-children-have-party-in.html | FASHION SHOW HELD; Friends of Crippled Children Have Party in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/a-central-planning-board.html | A Central Planning Board | True | ELECTUS D. LITCHFIELD, President Municipal Art Society. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/to-stay-in-addis-ababa-us-envoys-status-not-likely-to-change-with.html | TO STAY IN ADDIS ABABA; U.S. Envoy's Status Not Likely to Change With Occupation. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/spains-holiday-peaceful-workers-strike-in-madrid-complete-few.html | SPAIN'S HOLIDAY PEACEFUL; Workers' Strike in Madrid Complete -Few Disorders in Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/900-artillerymen-sail-for-africa.html | 900 Artillerymen Sail for Africa | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/japan-rids-china-of-army-agitator-gen-tada-gets-post-at-home.html | JAPAN RIDS CHINA OF ARMY AGITATOR; Gen. Tada Gets Post at Home -- Tashiro First Lieutenant General to Get Command. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/low-scores-made-by-joness-party-little-and-thomson-have-75s-with.html | LOW SCORES MADE BY JONESS PARTY; Little and Thomson Have 75s, With Bobby Near That Mark -- Horton Smith Takes 79. | True | By William D. Richardson | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/richberg-sees-nra-as-lesson-to-us-it-taught-government-limit-of.html | RICHBERG SEES NRA AS LESSON TO U.S.; It Taught Government Limit of Business Interference, He Tells Hearing. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/moores-2-homers-help-bees-triumph-gene-makes-record-drive-to-left.html | MOORE'S 2 HOMERS HELP BEES TRIUMPH; Gene Makes Record Drive to Left for Southpaw in 6-4 Victory Over Pirates. HASLIN BOSTON HOLDOUT Infielder Asks More Money Than Phillies Paid Him to Join His New Club. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/woodfellow-wins-250-hunter-stake-miss-bedfords-entry-beats-king.html | WOODFELLOW WINS $250 HUNTER STAKE; Miss Bedford's Entry Beats King Vulture in Field of 15 at Newark Show. | True | By Henry R. Ilsley | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/cost-of-giant-ship-filed-roper-receives-estimates-for-construction.html | COST OF GIANT SHIP FILED; Roper Receives Estimates for Construction of New Liner. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/says-racketeers-get-salary-lists-representative-bacon-urges-house-a.html | SAYS RACKETEERS GET SALARY LISTS; Representative Bacon Urges House Action to Bar Publication of Federal Records. HE READS 'TIPSTER' LETTER Writer Offered to Sell 15,000 Names of Persons Getting $15,000 a Year for $50. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/auker-of-tigers-downs-athletics-hurler-singles-in-sixth-to-drive.html | AUKER OF TIGERS DOWNS ATHLETICS; Hurler Singles in Sixth to Drive Home Deciding Run in 4-to-3 Battle. COCHRANE INJURY A BRUISE Foot X-Rays Show No Fracture and Detroit Manager Will Be Out Only Four Days. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/gmen-on-the-diamond.html | G-Men on the Diamond | True | BILL DRENNEN | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/h-l-austin-is-dead-u-steel-official-assistant-to-chairman-of-the.html | H. L. AUSTIN IS DEAD; U. S. STEEL OFFICIAL; Assistant to Chairman of the Finance Committee Was a Former Controller. | True | Special tO THE: NEW YORK TIM. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/topics-of-sermons-to-be-heard-in-city-tomorrow.html | Topics of Sermons to Be Heard in City Tomorrow | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/puerto-rican-independence.html | Puerto Rican Independence | True | THOMAS ACEVEDO. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/thousands-in-france-celebrate-may-day-workers-cheer-in-advance-for.html | THOUSANDS IN FRANCE CELEBRATE MAY DAY; Workers Cheer in Advance for Expected Left Victory at the Polls Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/smithblake.html | SmithBlake | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ten-eyck-dean-of-crew-coaches-honored-here-by-syracuse-alumni.html | Ten Eyck, Dean of Crew Coaches, Honored Here by Syracuse Alumni; 84-Year-Old Mentor, in 33d Year With Orange Oarsmen, Is Feted at Dinner -- He Hits Back at Critics of Rowing, Saying Sport Is Not Injurious to Health -- Former Captains Attend. | True | By Lincoln A. Werden. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/plane-lands-at-st-louis.html | Plane Lands at St. Louis | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/buyers-to-remodel-houses-in-brooklyn-buildings-in-south-oxford.html | BUYERS TO REMODEL HOUSES IN BROOKLYN; Buildings in South Oxford Street and DeKalb Avenue Will Be Modernized for Tenants. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/two-go-to-prison-for-bond-fraud-kuney-who-headed-defunct-concern.html | TWO GO TO PRISON FOR BOND FRAUD; Kuney, Who Headed Defunct Concern, and Secretary Are Sentenced to Sing Sing. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/news-of-the-stage-listing-quite-a-few-closings-this-being-spring.html | NEWS OF THE STAGE; Listing Quite a Few Closings, This Being Spring -- Other Events on Broadway's Calendar. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mrs-edward-r-finch.html | MRS. EDWARD R. FINCH | True | lpecJal to THE NgW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/trtnepelloplans-her-bridal-she-will-be-married-on-may-23-to-hayward.html | [TRtNEPELLoPLANS HER BRIDAL; She Will Be Married on May 23 to Hayward Headden at St. Bartholomew's. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ryder-canvas-sold-to-freund.html | Ryder Canvas Sold to Freund | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/outings-for-tired-mothers.html | Outings for Tired Mothers | True | J.F.E. NICKELSBURG, Chairman Welfare Committee. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/montreal-stops-albany-triumphs-5-to-2-as-myllykangas-records-fourth.html | MONTREAL STOPS ALBANY; Triumphs, 5 to 2, as Myllykangas Records Fourth Victory. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/small-companies-fight-profit-tax-king-has-new-plan-senators-are.html | SMALL COMPANIES FIGHT PROFIT TAX; KING HAS NEW PLAN; Senators Are Told That Bill Would Stop Growth of All Little Corporations. COMMITTEE SPLIT HINTED Utah Democrat Would Raise Present Rates and Increase the Levy on Individuals. THREE OTHERS SKEPTICAL G. C. Haas, Treasury Expert, Says PendingMeasure Allows Adequate Safeguards. SMALL COMPANIES FIGHT PROFIT TAX | True | By Turner Catledgespecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mrs-fisher-a-buell.html | MRS. FISHER A. BUELL | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/li-road-deficit-charged-to-prr-its-revenues-in-the-long-run-go-to.html | L.I. ROAD DEFICIT CHARGED TO P.R.R.; Its Revenues 'in the Long Run' Go to the Pennsylvania, Commuter Expert Holds. SLASH IN RENT IS URGED This Would Obviate the Need for an Increase in Fares, Commissioners Hear. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/franklin-verdict-upheld-appeals-court-backs-7000-award-in-bullfight.html | FRANKLIN VERDICT UPHELD; Appeals Court Backs $7,000 Award in Bull-Fight Film Case. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/youngstown-steel-rate-to-drop.html | Youngstown Steel Rate to Drop | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/3-holdup-men-routed-all-require-medical-aid-after-7-victims-go-into.html | 3 HOLD-UP MEN ROUTED; All Require Medical Aid After 7 Victims Go Into Action. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/settles-us-tax-claims-pierce-oil-corp-pays-2063541-covering-1918.html | SETTLES U.S. TAX CLAIMS; Pierce Oil Corp. Pays $2,063,541, Covering 1918, 1919 and 1920. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/noted-law-expert-dies-in-poverty-dr-sw-dunscomb-of-yonkers-on.html | NOTED LAW EXPERT DIES IN POVERTY; Dr. S.W. Dunscomb of Yonkers, on Relief Two Years, Had Four Degrees. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/dizzy-dean-limits-the-dodgers-to-3-hits-in-cards-120-victory-st.html | Dizzy Dean Limits the Dodgers To 3 Hits in Cards' 12-0 Victory; St. Louis, in Gaining Fourth Straight, Gets Seven Runs in Seventh Off Earnshaw and Butcher -- Frisch's Team Advances to Second Place, Brooklyn Dropping to Last. | True | By Roscoe McGowenspecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/april-stock-sales-highest-since-1933-but-the-volume-of-39616438.html | APRIL STOCK SALES HIGHEST SINCE 1933; But the Volume of 39,616,438 Shares Was Well Below Figures for March. $5.45 LOSS IN AVERAGES Bond Trading on the Exchange Drops Below Previous Month -- Dealings on Curb Slower. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mrs-mary-tydings.html | MRS. MARY TYDINGS | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/redhot-cinder-credited-with-ending-his-blindness.html | Red-Hot Cinder Credited With Ending His Blindness | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mary-beekmabl-ed-in-red-bank-first-presbyterian-church-is-sene-of.html | MARY -- BEEKMAbl /ED IN RED BANK; First Presbyterian Church Is Sene of Her Marriage to Edward Allaire Cornwell. JANE SUTTON HONOR MAID Frank Gregory Acts as Best Man Reception Follows at Home of Bride's Parents. | True | .peeial to 'I'1i Nw YORK TIM. | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/allisonvan-ryn-reach-final-round-defeat-mangancharest-and.html | ALLISON-VAN RYN REACH FINAL ROUND; Defeat Mangan-Charest and McElvenney-Welsh in Net Play at Chevy Chase. BUDGE-MAKO ALSO SCORE Win From Hall-Surface After Subduing Gilpin-Reese in Invitation Tourney. | True | By Allison Danzig.special To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/robert-beatty.html | ROBERT BEATTY | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/satire-presented-by-nyu-students-washington-square-branch-is.html | SATIRE PRESENTED BY N.Y.U. STUDENTS; Washington Square Branch Is Sponsor of 'Bric-a-Brac' at Manhattan Opera House. MORE THAN 1,000 PRESENT National and International Affairs and World Figures Share in Lampooning. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/weakness-abroad-hits-wheat-prices-list-off-78-to-1-14c-a-bushel-in.html | WEAKNESS ABROAD HITS WHEAT PRICES; List Off 7/8 to 1 1/4c a Bushel in Chicago -- Winnipeg Down 1 3/8, Liverpool 1/8 to 3/8. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/hs-harrington-dies-retired-lawyer-56-had-practiced-here-and-in.html | H.S. HARRINGTON DIES; RETIRED LAWYER, 56; Had Practiced Here and in London -- Acquired Dunloe Castle in Ireland in 1919. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/heads-naval-communications.html | Heads Naval Communications | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/buffalo-tops-baltimore-mulleavys-hit-in-tenth-inning-decides-game-4.html | BUFFALO TOPS BALTIMORE; Mulleavy's Hit in Tenth Inning Decides Game, 4 to 3. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/homers-with-bases-filled.html | Homers With Bases Filled | True | ERNEST J. LANIGAN. Director of Information, International League. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/cup-boats-to-have-slim-new-masts-onepiece-steel-sticks-are-being.html | CUP BOATS TO HAVE SLIM NEW MASTS; One-Piece Steel Sticks Are Being Welded at Neponset for Rainbow and Yankee. | True | By James Robbins | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/sophomore-crew-scores-leads-freshman-eight-in-interclass-regatta-at.html | SOPHOMORE CREW SCORES; Leads Freshman Eight in Inter-Class Regatta at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/banks-sell-bronx-flats-investor-and-operators-get-units-on-plots-in.html | BANKS SELL BRONX FLATS; Investor and Operators Get Units on Plots in the Borough. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/suit-to-disrupt-setup-of-jg-brill-co-with-american-car-begun.html | Suit to Disrupt Set-Up of J.G. Brill Co. With American Car Begun, Meeting Hears | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ethiopian-capital-may-move-to-gore-town-220-miles-southwest-of.html | ETHIOPIAN CAPITAL MAY MOVE TO GORE; Town 220 Miles Southwest of Addis Ababa Reported Chosen on British Advice. FINAL STAND IS ORDERED Emperor Calls Every Able-Bodied Man to Resist Invaders to North of Principal City. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/southern-counties-gas.html | Southern Counties Gas | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/6000-miners-quit-unaware-of-truce-lewis-orders-them-back-to-work.html | 6,000 MINERS QUIT, UNAWARE OF TRUCE; Lewis Orders Them Back to Work While Coal Parley Here Seeks Agreement. PERKINS AIDE URGES PEACE McGrady, After All-Day Meeting, Reports 'No Substantial Headway' -- To Confer Again Monday. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/union-pacific-unity-plea-road-asks-icc-permission-to-acquire-90mile.html | UNION PACIFIC UNITY PLEA; Road Asks I.C.C. Permission to Acquire 90-Mile Line In Idaho. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/private-view-held-by-royal-academy-exhibition-artistic-newsreel-of.html | PRIVATE VIEW HELD BY ROYAL ACADEMY; Exhibition Artistic Newsreel of Past Year With Canvases Portraying Varied Events. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/puerto-ricans-remove-pictures-of-roosevelt.html | Puerto Ricans Remove Pictures of Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rare-gull-visits-city-small-species-observed-from-ferryboat-by.html | RARE GULL VISITS CITY; Small Species Observed From Ferryboat by Ornithologist. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/london-and-paris-hold-price-levels-english-market-brightens-as-a.html | LONDON AND PARIS HOLD PRICE LEVELS; English Market Brightens as a Result of Wall Street Rise - British Funds Steadier. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/county-fights-suit-over-power-loan-greenwood-sc-asks-supreme-court.html | COUNTY FIGHTS SUIT OVER POWER LOAN; Greenwood, S.C., Asks Supreme Court to Dismiss Duke Company Appeal. AAA DECISION IS CITED Right of Congress to Appropriate for General Welfare Justifies Project, Brief Says. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/building-plans-filed-houses-in-brooklyn-and-queens-form-bulk-of.html | BUILDING PLANS FILED; Houses in Brooklyn and Queens Form Bulk of Projects. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/one-will-to-guide-reich-says-hitler-speech-directed-at-schacht.html | ONE WILL TO GUIDE REICH, SAYS HITLER; Speech, Directed at Schacht, Emphasizes That Unity Will Make Germany Great. PAGEANTS MARK MAY DAY Thousands of Workers March in Parade in Berlin Along a Six-Mile Route. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/fearon-demands-relief-fund-facts-resolution-says-this-state-pays.html | FEARON DEMANDS RELIEF FUND FACTS; Resolution Says This State Pays the Cost of Setting Up New Deal Machine. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/curtis-cup-stars-rest-interrupt-practice-for-matches-in-scotland.html | CURTIS CUP STARS REST; Interrupt Practice for Matches in Scotland Wednesday. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/long-in-california.html | Long in California | True | Special Cable to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/fair-weekend-forecast-day-11-above-normal.html | Fair Week-End Forecast; Day 11 Above Normal | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mallinson-setup-extended-by-court-company-gets-continuation-to-aug.html | MALLINSON SET-UP EXTENDED BY COURT; Company Gets Continuation to Aug 4 Pending a Permanent Reorganization Plan. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/injury-puts-out-jurges.html | Injury Puts Out Jurges | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/crockford-club-visited-by-police-call-comes-as-culbertson-its.html | CROCKFORD CLUB VISITED BY POLICE; Call Comes as Culbertson, Its Founder, Is Protesting to Mayor on Raids. MANY STARS ARE PRESENT Lieutenant Explains Foray Is for 'Investigation,' and Says Others Will Follow. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rock-island-plans-6350000-outlay-road-would-spend-money-on.html | ROCK ISLAND PLANS $6,350,000 OUTLAY; Road Would Spend Money on Betterments, Additions and Deferred Maintenance. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/day-is-quiet-in-philippines.html | Day Is Quiet in Philippines | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/financial-markets-stocks-higher-in-slow-trading-bonds-dull-french.html | FINANCIAL MARKETS; Stocks Higher in Slow Trading, Bonds Dull -- French Gold Engaged -- Wheat Off; Cotton Up. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/savage-beating-kills-chattanooga-woman-i-let-him-in-he-said-id-left.html | SAVAGE BEATING KILLS CHATTANOOGA WOMAN; 'I Let Him In -- He Said I'd Left Him,' She Mumbles -- Case Mystifies the Police. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/commodity-markets-price-movements-continue-irregular-with-rubber.html | COMMODITY MARKETS; Price Movements Continue Irregular With Rubber, Cocoa and Cottonseed Oil Futures Higher. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/columbia-routed-by-brown-10-to-0-murray-facing-30-men-gives-3-hits.html | COLUMBIA ROUTED BY BROWN, 10 TO 0; Murray, Facing 30 Men, Gives 3 Hits -- Only Two of the Losers Reach Second. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/60000-in-the-parade-in-mexican-capital-march-of-workers-is-greatest.html | 60,000 IN THE PARADE IN MEXICAN CAPITAL; March of Workers Is Greatest Ever Seen There -- Seizure of Calles Property Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/trustee-revalues-bond-collateral-alleghany-corporations-security.html | TRUSTEE REVALUES BOND COLLATERAL; Alleghany Corporation's Security Back of 5s Put at 48% to 164% of Face Value. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/basil-oconnor-improved.html | Basil O'Connor Improved | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/landonborah-contest-likely.html | Landon-Borah Contest Likely | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/racket-witness-fined-failure-to-produce-secret-books-costs.html | RACKET WITNESS FINED; Failure to Produce Secret Books Costs Restaurant Man $250. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/lehman-proclaims-boys-and-girls-week-governor-sets-aside-may-2-to-9.html | LEHMAN PROCLAIMS BOYS AND GIRLS' WEEK; Governor Sets Aside May 2 to 9 for Communities to Study Needs of Young People. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ianna-fries-pilling-is-engaged.html | IAnna Fries Pilling Is Engaged | True | Special to Tm lw YORK TrES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mortgage-board-bids-in-25story-midtown-hotel.html | Mortgage Board Bids In 25-Story Midtown Hotel | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/senators-triumph-17-to-1-rout-browns-as-de-shong-limits-visitors-to.html | SENATORS TRIUMPH, 17 TO 1; Rout Browns as De Shong Limits Visitors to Five Safeties, | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/kidnap-victim-relieved.html | Kidnap Victim "Relieved" | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/geoghan-on-stand-again-spends-his-third-session-before-grand-jury.html | GEOGHAN ON STAND AGAIN; Spends His Third Session Before Grand Jury in Drukman Case. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/urge-women-back-federal-powers-speakers-tell-voters-league.html | URGE WOMEN BACK FEDERAL POWERS; Speakers Tell Voters' League Government Authority Must Be Expanded. SUPREME COURT RULES HIT Dr. Karl N. Llewellyn Proposes a Vote of 7 to Overrule an Act of Congress. | True | By Winifred Mallonspecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/business-world.html | Business World | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/westchester-items-54acre-tract-in-new-rochelle-is-sold-by-title.html | WESTCHESTER ITEMS; 54-Acre Tract in New Rochelle Is Sold by Title Company. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/villanova-in-front-61-scores-all-its-runs-in-third-frame-of-game.html | VILLANOVA IN FRONT, 6-1; Scores All Its Runs in Third Frame of Game With Cornell. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/st-johns-subdued-52-bows-to-boston-college-as-eagle-nine-gains.html | ST. JOHN'S SUBDUED, 5-2; Bows to Boston College as Eagle Nine Gains First Triumph. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/wholesale-lines-show-widest-gain-buying-in-markets-this-week-best.html | WHOLESALE LINES SHOW WIDEST GAIN; Buying in Markets This Week Best for Period Since 1931, According to Dun's. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bronx-incendiary-confesses-3-fires-man-seized-for-stabbings-in-park.html | BRONX INCENDIARY CONFESSES 3 FIRES; Man, Seized for Stabbings in Park, Also Admits Setting Tenement Blazes. GRAND JURY ACTS MONDAY Jobless Draftsman Said to Be Intelligent but to Have Dangerous Mental Twist. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/woolley-geddes.html | Woolley -- Geddes | True | Epeeilll to TE NEW YOPJiC Tr. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mary-e-stanwood-engaged-to-marry-massachusetts-girl-betrothed-to.html | MARY E. STANWOOD ENGAGED TO MARRY; Massachusetts Girl Betrothed to Horace Guy Crockett Jr. of Glen Ridge, N. J. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/newark-u-tops-panzer-wins-75-on-bells-double-and-an-error-in-the.html | NEWARK U. TOPS PANZER; Wins, 7-5, on Bell's Double and an Error In the Ninth. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/4-veterans-cling-to-pershing-hall-paris-police-bar-meeting-of.html | 4 VETERANS CLING TO PERSHING HALL; Paris Police Bar Meeting of American Legion in Building -- Court Test Is Planned. PARLEY IS HELD IN CHURCH Food and Beds Are Sent to the Beleaguered Group Fighting Eviction of Post. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/force-40-times-that-of-electricity-is-discovered-in-hearts-of-atoms.html | Force 40 Times That of Electricity Is Discovered in Hearts of Atoms; Carnegie Scientist Tells Physicists That 1,200,000-Volt 'Gun' Measured Power That Holds Universe Together -- The Convention Hears 'Sixth Sense' Traced to Skin. NEW COSMIC FORCE IS FOUND IN ATOMS | True | By William L. Laurencespecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ulysses-s-brandi-i.html | ULYSSES S. BRANDT I | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/definitions-of-yacht-reader-quotes-many-references-in-defense-of.html | DEFINITIONS OF 'YACHT'; Reader Quotes Many References in Defense of Motor Cruisers. | True | YACHTSMAN | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/republicans-elect-two-party-leaders-crews-and-miss-couch-named-by.html | REPUBLICANS ELECT TWO PARTY LEADERS; Crews and Miss Couch Named by Stage Executive Body -- Post of Treasurer Left Open. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/baldwin-locomotive-nearing-new-setup-large-percentage-of-assents-to.html | BALDWIN LOCOMOTIVE NEARING NEW SET-UP; Large Percentage of Assents to Company's Reorganization Plan Makes Houston Hopeful. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/plant-sale-arranged-oyster-bay-event-today-to-assist-womans.html | PLANT SALE ARRANGED; Oyster Bay Event Today to Assist Woman's Exchange. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/lauretta-warwick-engaged-to-marry-granddaughter-of-exmayor-of.html | LAURETTA WARWICK ENGAGED TO MARRY; Granddaughter of Ex-Mayor of Philadelphia Will Be Wed to John D. Battle. | True | Special to TB NEW YOR TIMS. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ashmead-wins-in-court-election-as-chairman-of-queens-republican.html | ASHMEAD WINS IN COURT; Election as Chairman of Queens Republican Committee Upheld. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/boston-wool-market-moderate-demand-for-wools-foreign-markets-firm.html | BOSTON WOOL MARKET; Moderate Demand for Wools -- Foreign Markets Firm. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/zioncheck-and-bride-off-on-fishing-cruise-he-hires-north-carolina.html | ZIONCHECK AND BRIDE OFF ON FISHING CRUISE; He Hires North Carolina Boat as He Is Fined $66 in Alexandria for Speeding. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/womens-aid-asked-to-keep-press-free-mcormick-sees-need-to-save-us.html | WOMEN'S AID ASKED TO KEEP PRESS FREE; M'Cormick Sees Need to Save U.S. From Fate 'Engulfing Rest of Civilized World.' | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/turf-racing-planned-as-yacht-club-event-stamford-junior-league-to.html | TURF RACING PLANNED AS YACHT CLUB EVENT; Stamford Junior League to Celebrate Tonight -- Large Assemblage Expected. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/jeanne-saunders-wed-new-rochelle-girl-is-bride-of-francis-f.html | JEANNE SAUNDERS WED; New Rochelle Girl Is Bride of Francis F. Carpenter. | True | Special to Nw YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/buys-jersey-city-garage.html | Buys Jersey City Garage | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/national-amateur-doubles-trapshooting-championship-is-annexed-by.html | National Amateur Doubles Trapshooting Championship Is Annexed by Beaver; BEAVER BREAKS 90 TO REGAIN CROWN | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/touches-light-socket-dies.html | Touches Light Socket, Dies | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ae-housman-dead-poet-and-scholar-two-slender-books-in-1896-and-1922.html | A.E. HOUSMAN DEAD; POET AND SCHOLAR; Two Slender Books, in 1896 and 1922, Won Fime for Shropshire Writer. TAUGHT LATIN FOR YEARS Held Chair at Cambridge Since 1911 -- Noted as Editor of Texts of Juvenal and Lucan. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/the-high-price-of-recovery-taxpayers-might-at-least-be-told-what.html | THE HIGH PRICE OF RECOVERY; Taxpayers Might at Least Be Told What the Coat Is. | True | POLITICAL OBSERVER. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rev-w-a-christian-educator-is-dead-methodst-minister-was-once.html | REV. W. A. CHRISTIAN, EDUCATOR, IS DEAD; Method;st Minister Was Once President of Blackstone College for Girls. | True | 8pecia.t to T P%T., Yogi | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/leta-lews-wed-to-s-l-cromll-ceremony-peormed-by-chief-justice-f-l.html | LETA ()LEWS WED TO S. L. CROMLL; Ceremony Peormed by Chief Justice F. L. Kernochan of Special Sessions. A SURPRISE TO SOCIETY Bride's Father the Late James B. Clews, Prominent Broker-Bridegroom Princeton Man. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mellon-tax-fight-renewed-in-briefs-fresh-arguments-are-filed-by.html | MELLON TAX FIGHT RENEWED IN BRIEFS; Fresh Arguments Are Filed by Both Sides as the Case Nears a Conclusion. GOVERNMENT HITS 'FRAUD' But Counsel for Ex-Secretary Retort That Whole Row Is Due to 'Political Expediency.' | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rules-on-bergen-beach-appellate-division-upholds-the-setting-aside.html | RULES ON BERGEN BEACH; Appellate Division Upholds the Setting Aside of Award. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/karpis-at-16-began-his-crime-career-started-as-a-petty-thief-and.html | KARPIS AT 16 BEGAN HIS CRIME CAREER; Started as a Petty Thief and 'Graduated' into Killer and Kidnapper. KNOWN AS 'OLD CREEPY' Colleagues Feared and Hated Him, but 'Ma' Barker, Later Slain, Made Him a Pet. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/relief-bill-action-delayed-by-hoffman-governor-hears-protests.html | RELIEF BILL ACTION DELAYED BY HOFFMAN; Governor Hears Protests Against Measures -- ERA Reduced to Skeleton Force. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/six-found-guilty-of-holdup-murder-first-degree-verdict-returned-by.html | SIX FOUND GUILTY OF HOLD-UP MURDER; First Degree Verdict Returned by Brooklyn Jury in Killing of a B.M.T. Messenger. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/syracuse-triumphs-65-unbeaten-college-nine-conquers-rochester-for.html | SYRACUSE TRIUMPHS, 6-5; Unbeaten College Nine Conquers Rochester for 5th in Row. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/reapportionment-again.html | REAPPORTIONMENT AGAIN | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/colorful-crowd-of-60000-to-jam-churchill-downs-for-50150-derby.html | Colorful Crowd of 60,000 to Jam Churchill Downs for $50,150 Derby Today; 19 NAMED TO START IN KENTUCKY DERBY Widener's Brevity, With Wright Up, Choice in 62d Running of Classic Today. RACE BEARS OPEN ASPECT Bradley Entry and Granville Also Get Support -- Throngs Pouring Into Louisville. | True | By Bryan Fieldspecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/lc-ledyard-jr56-attorney-is-dead-member-of-the-law-firm-of-carter.html | L.C. LEDYARD JR.,56, ATTORNEY, IS DEAD; !Member of the Law Firm of Carter, Ledyard & Milburn -- Hospital Governor. CITY LIBRARY TREASURER Also Trustee of Pierpont Morgan Library and Payne Whitney Philanthropic Fund, | True | Special to Tza tw YORX TS. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/sports-of-the-times-running-the-derby-backward.html | Sports of the Times; Running the Derby Backward | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/number-of-radio-families-gains.html | Number of 'Radio Families' Gains | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/raillabor-basis-nears-solution-expected-soon-on-protection-for.html | RAIL-LABOR BASIS NEARS; Solution Expected Soon on Protection for Displaced Employes. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rail-financing-in-view-wheeling-lake-eries-board-weighs-stock.html | RAIL FINANCING IN VIEW; Wheeling & Lake Erie's Board Weighs Stock Readjustment. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/city-tax-payments-rise-total-from-realty-expected-to-be-20000000.html | CITY TAX PAYMENTS RISE; Total From Realty Expected to Be $20,000,000 Above 1935. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/housing-demand-maintains-pace-flats-and-dwellings-in-manhattan.html | HOUSING DEMAND MAINTAINS PACE; Flats and Dwellings in Manhattan Continue to Attract Buyers. DEALS COVER WIDE AREA Investors Acquire Buildings in Harlem, Yorkville and on Washington Heights. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/miss-margaret-stander-veer-married-in-church-here-to-c-b-colmore-jr.html | Miss Margaret Stander Veer Married In Church Here to C. B. Colmore Jr. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ga-houston-leaves-longbell.html | G.A. Houston Leaves Long-Bell | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/police-curb-asked-for-photographers-dean-ackerman-incensed-by.html | POLICE CURB ASKED FOR PHOTOGRAPHERS; Dean Ackerman, Incensed by Toscanini Incident, Gives Warning to the Press. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/chrysler-building-held-taxexempt-appellate-division-cancels.html | CHRYSLER BUILDING HELD TAX-EXEMPT; Appellate Division Cancels $12,000,000 City Assessment Against Cooper Union, Owner. CITES LEGISLATIVE GRANT Justice McAvoy Says General Laws Did Not Void State's Contract With Institution. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/great-air-display-in-moscow-parade-fast-new-bombers-are-shown-among.html | GREAT AIR DISPLAY IN MOSCOW PARADE; Fast New Bombers Are Shown Among 750 Machines in the May Day Celebration. BIG TANKS ALSO FEATURE The Populace Presents a Better Appearance Than at Any Time Since the Revolution. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/hanover-bank-promotion-russell-f-thomas-succeeds-m-ferguson-as.html | HANOVER BANK PROMOTION; Russell F. Thomas Succeeds M. Ferguson as Secretary. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/kirsten-flagstad-to-sail-today.html | Kirsten Flagstad to Sail Today. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/toscanini-receives-roosevelt-tribute-president-expresses-thanks-for.html | TOSCANINI RECEIVES ROOSEVELT TRIBUTE; President Expresses Thanks for Musical Work Here and Wishes Him Godspeed. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/transfer-agent-named-the-lawyers-trust-here-to-handle.html | TRANSFER AGENT NAMED; The Lawyers Trust, Here, to Handle Missouri-Kansas Pipe Line. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/gang-seizes-50000-at-bank-in-detroit-five-bandits-in-a-swift-raid.html | GANG SEIZES $50,000 AT BANK IN DETROIT; Five Bandits, in a Swift Raid, Scoop Up Payroll Cash and Make Escape by Car. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/at-the-capitol.html | At the Capitol | True | F.S.N. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/swope-sees-mutuels-saving-state-racing-board-backs-combined-plans.html | SWOPE SEES MUTUELS SAVING STATE RACING; Board Backs Combined Plans, He Tells Dunnigan in Letter -- May Act on Cavanagh. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/a-1924-tax-bill.html | A 1924 TAX BILL | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/wife-sues-wg-mcadoo-jr.html | Wife Sues W.G. McAdoo Jr. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/womens-council-to-meet.html | Women's Council to Meet | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/julius-j-meehl.html | JULIUS J. MEEHL | True | Special to TB NW NORX TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/saskatchewan-gets-aid-on-debt.html | Saskatchewan Gets Aid on Debt | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/accord-on-north-china-reds.html | Accord on North China Reds | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/illustrators-give-annual-art-show-paintings-watercolors-etchings.html | ILLUSTRATORS GIVE ANNUAL ART SHOW; Paintings, Water-Colors, Etchings, Masks and Sculpture Entered by Members. PROFESSIONAL WORK SEEN Members Also Exhibit Results of 'Playtime' Efforts, Often in Different Media. | True | By Edward Alden Jewell | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/tideway-captures-the-1000-guineas-lord-derbys-entry-triumphs-over.html | TIDE-WAY CAPTURES THE 1,000 GUINEAS; Lord Derby's Entry Triumphs Over King Edward's Feola, Rated at 28 to 1. FERRYBRIDGE TAKES SHOW Victor, 100-to-30 Choice, Wins by Length and Half in Test First Run 122 Years Ago. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/brothercombinations-veteran-fan-writes-about-the-delehantys-and.html | BROTHER-COMBINATIONS; Veteran Fan Writes About the Delehantys and Townsends. | True | R.M. CHAPMAN | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/two-in-navy-plane-die-observation-craft-plunges-into-the-ocean-off.html | TWO IN NAVY PLANE DIE; Observation Craft Plunges Into the Ocean Off Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/princeton-golfers-win-cornell-and-penn-also-score-in-sixteam.html | PRINCETON GOLFERS WIN; Cornell and Penn Also Score in Six-Team Tourney. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/tottenville-nine-tops-textile-166-takes-psal-game-for-6th-straight.html | TOTTENVILLE NINE TOPS TEXTILE, 16-6; Takes P.S.A.L. Game for 6th Straight -- Newtown High Wins -- Other Results. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/60000000-rail-loan-paid.html | $60,000,000 Rail Loan Paid | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/parker-sr-is-named-by-key-man-seized-in-the-wendel-case-geoghan.html | PARKER SR. IS NAMED BY 'KEY MAN,' SEIZED IN THE WENDEL CASE; Geoghan Says Murray Bleefeld Places Detective Here at Time of 'Confession.' | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/jewelry-interests-unite-new-corporation-formed-by-seven-concerns-at.html | JEWELRY INTERESTS UNITE; New Corporation Formed by Seven Concerns at Attleboro. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rochester-prevails-10-beats-syracuse-weiland-shading-vandenberg-on.html | ROCHESTER PREVAILS, 1-0; Beats Syracuse, Weiland Shading Vandenberg on the Mound. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bond-list-hardens-as-volume-shrinks-moderate-recovery-is-felt-in.html | BOND LIST HARDENS AS VOLUME SHRINKS; Moderate Recovery Is Felt in All but Federal Section, Where Declines Rule. VOLATILE LOANS LEAD RISE Secondary Rails Best Taken -- Polish Liens Score After an Early Break. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/no-reds-found-in-tatung.html | No Reds Found in Tatung | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/frazier-bill-held-to-have-a-chance-nothing-but-session-end-can-stop.html | FRAZIER BILL HELD TO HAVE A CHANCE; Nothing but Session End Can Stop It in House, Some Leaders Say Now. SENATE ACTION IN DOUBT ' Conservatives' Signing of Petition Laid to Wish to Embarrass Administration. SAY FRAZIER BILL HAS CHANCE TO PASS | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/sheet-tube-payments-youngstown-company-to-settle-on-bonds-before.html | SHEET & TUBE PAYMENTS; Youngstown Company to Settle on Bonds Before Redemption Dates. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/day-quiet-in-buenos-aires-police-defeat-attempt-of-street-car-men.html | DAY QUIET IN BUENOS AIRES; Police Defeat Attempt of Street Car Men to Go on Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/grissom-of-reds-subdues-phils-43-southpaw-making-debut-for.html | GRISSOM OF REDS SUBDUES PHILS, 4-3; Southpaw, Making Debut for Cincinnati, Wins With Aid of Timely Safeties. THEVENOW IN STAR ROLE His Double in Eighth Brings In Two and Decides Game -- Bowman Victim of Errors. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/offering-by-distributors-group.html | Offering by Distributors Group | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/morris-woititz-former-partner-in-the-firm-of-asiel-co-brokers-was.html | MORRIS WOITITZ; Former Partner in the Firm of Asiel & Co,, Brokers, Was 69, | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ioseph-a-rittenhouse-retired-executive-of-pullman-company-which-he.html | IOSEPH A. RITTENHOUSE; Retired Executive of Pullman ,Company Which He Served 42 Years, | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/francous-treaty-on-trade-is-near-hull-discloses-progress-on-the.html | FRANCO-U.S. TREATY ON TRADE IS NEAR; Hull Discloses Progress on the Reciprocal Accord, Due to Be Signed Next Week. URGES LOWERED BARRIERS Appeals to Other Powers as He Receives Delegation of Foreign Correspondents. FRANCO-U.S. TREATY ON TRADE IS NEAR | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/whitaker-montgomery.html | Whitaker -- Montgomery | True | Special to Hn lw NoRc TJrzs. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/account-of-funeral-revealed-air-crash-german-disaster-in-which-11.html | ACCOUNT OF FUNERAL REVEALED AIR CRASH; German Disaster in Which 11 Died Kept Secret 'in Interests of Air-Mindedness.' | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/henderson-heads-antioch-succeeds-morgan-of-tva-as-president-of.html | HENDERSON HEADS ANTIOCH; Succeeds Morgan of TVA as President of College in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/barnsdall-trading-continued.html | Barnsdall Trading Continued | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bridal-gowns-shown-at-fashion-display-historic-costumes-are.html | BRIDAL GOWNS SHOWN AT FASHION DISPLAY; Historic Costumes Are Exhibited at May Day Luncheon to Aid Two Music Funds. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/new-financing-off-for-municipalities-10697363-scheduled-for-next.html | NEW FINANCING OFF FOR MUNICIPALITIES; $10,697,363 Scheduled for Next Week Compares With 1936 Average of $24,100,014. BUFFALO LOAN HEADS LIST $3,358,000 Issue to Be Offered Monday -- $1,254,000 for Mississippi Levee District. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/berlin-closed-on-may-day.html | Berlin Closed on May Day | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/nash-motor-shipments.html | Nash Motor Shipments | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/womens-national-team-scores-as-long-island-interclub-golf-series.html | Women's National Team Scores as Long Island Interclub Golf Series Opens; MISS AMORY HALTS TWO GOLF RIVALS | True | By Maribel Y. Vinson | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/roosevelt-orders-recruiting-by-ccc-fechner-will-open-a-publicity.html | ROOSEVELT ORDERS RECRUITING BY CCC; Fechner Will Open a Publicity Campaign to Add 26,000 Men for Full Strength. JOBS CUT ELIGIBLE RANKS Meanwhile, House Bloc Decides to Press for $400,000,000 More for the PWA. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bank-reforms-praised-giannini-says-our-financial-structure-is-sound.html | BANK REFORMS PRAISED; Giannini Says Our Financial Structure Is Sound Now. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/la-guardia-reviews-the-369th-infantry-lauds-regiments-appearance.html | LA GUARDIA REVIEWS THE 369TH INFANTRY; Lauds Regiment's Appearance After Awards Are Presented to Soldiers and Company. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/jewish-shops-bombed-in-poland.html | Jewish Shops Bombed in Poland | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/exchange-issues-new-salary-list-american-tobacco-paid-212199-to-gw.html | EXCHANGE ISSUES NEW SALARY LIST; American Tobacco Paid $212,199 to G.W. Hill With $92,199 Bonus in 1935. W.S. GIFFORD GOT $206,250 Anaconda Gave $168,138 to C.F. Kelley, Allied Chemical 100,000 to H.F. Atherton. EXCHANGE ISSUES NEW SALARY LIST | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/vandenberg-bids-convention-favor-he-asks-governor-fitzgerald-to.html | VANDENBERG BIDS CONVENTION FAVOR; He Asks Governor Fitzgerald to Make Speech Nominating Him at Cleveland. READY FOR A DEADLOCK Michigan Party Chiefs Will Push His Name as Possible Compromise Choice. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/jp-kennedy-joins-paramount-staff-former-chairman-of-sec-will-survey.html | J.P. KENNEDY JOINS PARAMOUNT STAFF; Former Chairman of SEC Will Survey Picture Activities and Recommend Reforms. REDUCED COSTS SOUGHT New Adviser Says Company Has Great Potentiality, but Had 'Rough Sledding.' | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ten-are-convicted-in-arsenal-gang-court-thanks-jury-and-calls-seven.html | TEN ARE CONVICTED IN 'ARSENAL GANG'; Court Thanks Jury and Calls Seven Men and Three Women a 'Most Desperate Band.' OTHER STATES SEEK THEM Judge Says He May Let Eight Face Trial Elsewhere on More Serious Charges. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/traffic-court-troubles.html | Traffic Court Troubles | True | M.H. ROTH. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bankers-daughter-is-jailed-for-theft-mrs-ew-bishop-gets-2year-term.html | BANKER'S DAUGHTER IS JAILED FOR THEFT; Mrs. E.W. Bishop Gets 2-Year Term for Stealing of Two Antique Tea Sets. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/hawaiis-six-for-roosevelt.html | Hawaii's Six for Roosevelt | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/new-coffee-trade-opens-july-contract-at-516c-a-pound-is-first.html | NEW COFFEE TRADE OPENS; July Contract at 5.16c a Pound Is First Transaction. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/miss-june-e-clarke-is-wed-to-r-g-lewis-nancy-jane-clarke-serves-as.html | MISS JUNE E. CLARKE IS WED TO R. G. LEWIS; Nancy Jane Clarke Serves as Maid of Honor -- Reception at Essex Fells Country Club. | True | Special to THE Nw YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/banks-are-urged-to-invest-in-texas-governor-allred-here-on-goodwill.html | BANKS ARE URGED TO INVEST IN TEXAS; Governor Allred, Here on Good-Will Tour, Calls His State the Nation's Economic Frontier. TELLS OF VAST RESOURCES Oil, Gas and Other Natural Wealth Only Scratched, He Says -- Party Leaves for Albany. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/reform-of-city-finances.html | REFORM OF CITY FINANCES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/denies-larceny-charge-wife-of-gen-vanderbilt-aide-is-held-in-3000.html | DENIES LARCENY CHARGE; Wife of Gen. Vanderbilt Aide Is Held in $3,000 Theft. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/canada-cuts-duties-on-american-goods-motor-cars-gasoline-and-farm.html | CANADA CUTS DUTIES ON AMERICAN GOODS; Motor Cars, Gasoline and Farm Implements Share in New Concessions. BUDGET INCREASES TAXES Sales and Corporation Levies Go Higher -- Dominion Deficit Rises to $162,191,000. CANADA CUTS DUTIES ON AMERICAN GOODS | True | By John S. MacCormacspecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/fifth-straight-is-captured-by-yankees-dodgers-overwhelmed-by.html | Fifth Straight Is Captured by Yankees; Dodgers Overwhelmed by Cardinals; CROSETTI'S DOUBLE WINS FOR YANKS, 3-2 Drive in Second Scores Two and Beats White Sox, Who Lose Eighth in Row. BROACA GOES THE ROUTE Only 20 Men Face Him During Last 6 Innings -- Lyons Victim of New York Attack. | True | By James P. Dawson | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/income-increased-by-3-oil-companies-results-in-first-quarter-for.html | INCOME INCREASED BY 3 OIL COMPANIES; Results in First Quarter for Republic Petroleum Are Best in Concern's History. JUMP BY MID-CONTINENT Drop by Standard of California -- Colonial Beacon's Loss Cut -- Other Corporate Reports. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/gen-mcoy-due-today-new-commander-to-be-greeted-at-governors-island.html | GEN. M'COY DUE TODAY; New Commander to Be Greeted at Governors Island This Morning. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/clinton-darlingtons-are-hosts-at-dinner-mr-and-mrs-louis-fischer.html | CLINTON DARLINGTONS ARE HOSTS AT DINNER; Mr. and Mrs. Louis Fischer Give Party -- Thomas Lee Perkins Entertain at Ambassador. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/dr-sizoo-to-begin-pastorate-here-leaves-church-of-presidents-to.html | DR. SIZOO TO BEGIN PASTORATE HERE; Leaves 'Church of Presidents' to Take Post at Collegiate Reformed Tomorrow. MGR. LAVELLE NEARING 80 Alumni of St. Paul's School in Concord to Hold Annual Service Here Tomorrow. | True | By Rachel K. McDowell | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/reichs-leaders-schools-labor-movement-credited-with-originating.html | REICH'S LEADERS' SCHOOLS; Labor Movement Credited With Originating Program. | True | MATTHEW WOLL, Chairman Labor Chest for Relief and Liberation of Workers of Europe. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/opening-race-for-crimson.html | Opening Race for Crimson | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/45000-attend-rally-of-workers-groups-socialist-old-guard-and-union.html | 45,000 ATTEND RALLY OF WORKERS' GROUPS; Socialist Old Guard and Union Leaders Join in May Day Program at Polo Grounds. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/franc-again-weak-paris-loses-gold-8805000-taken-for-shipment-here.html | FRANC AGAIN WEAK; PARIS LOSES GOLD; $8,805,000 Taken for Shipment Here on Fears Over Election 'Run-Off' Tomorrow. TODAY'S MOVES AWAITED Franc So Far Has Repeated Last Week's Oscillations, Due to Ballot Uncertainties. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/mayor-offers-site-for-an-art-center-would-convert-the-appellate.html | MAYOR OFFERS SITE FOR AN ART CENTER; Would Convert the Appellate Courthouse When Tribunal Goes to New Quarters. BUILDING IS SEEN AS IDEAL Mayor, in Impromptu Speech to Club Federation, Urges Women Support His Plan. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/2-here-get-hero-medals-carnegie-fund-rewards-boy-and-man-for-saving.html | 2 HERE GET HERO MEDALS; Carnegie Fund Rewards Boy and Man for Saving Lives. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/value-of-being-fit-urged-on-children-success-depends-on-strong.html | VALUE OF BEING FIT URGED ON CHILDREN; Success Depends on Strong Bodies, 150 Youngsters Told at Health Day Exercises. SAFETY RULES ALSO CITED Commissioner Rice Prescribes Plenty of Sunshine -- Observances in Several Centers. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/appleby-billiard-victor.html | Appleby Billiard Victor | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/poland-seizes-us-currency.html | Poland Seizes U.S. Currency | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/eckener-is-honored-by-british.html | Eckener Is Honored by British | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/los-angeles-port-gains-foreign-trade-in-april-at-record-for-a-month.html | LOS ANGELES PORT GAINS; Foreign Trade In April at Record for a Month Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/golden-hill-chorus-sings-group-of-business-women-give-concert-at.html | GOLDEN HILL CHORUS SINGS; Group of Business Women Give Concert at Carnegie Hall. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/first-park-opened-by-north-carolina-governor-attends-exercises-at.html | FIRST PARK OPENED BY NORTH CAROLINA; Governor Attends Exercises at 412-Acre Tract Around Old Fort Macon. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/peer-gynt-wins-princeton-praise-theatre-intime-and-group-from-finch.html | PEER GYNT' WINS PRINCETON PRAISE; Theatre Intime and Group From Finch School Take Part in Production by Students. CAST LISTS 44 PERSONS Lemuel D. Ayers Jr., Director of Production, Also Prepared Modernistic Settings. | True | Special to THE NEW YORK TIMES | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/captain-steinert-retires.html | Captain Steinert Retires | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/state-sells-bronx-flat.html | State Sells Bronx Flat | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/torrio-associate-shot-in-a-dispute-louis-silver-brewery-manager.html | TORRIO ASSOCIATE SHOT IN A DISPUTE; Louis Silver, Brewery Manager, Wounded at Broadway and 61st St. -- Suspect Is Held. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/motor-output-at-118764-crams-figure-less-than-last-weeks-wards-at.html | MOTOR OUTPUT AT 118,764; Cram's Figure Less Than Last Week's -- Ward's, at 117,150, Is Up | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bundy-schwab.html | Bundy -- Schwab | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/commodity-average-shows-little-change-index-number-slightly-down-in.html | COMMODITY AVERAGE SHOWS LITTLE CHANGE; Index Number Slightly Down in April -- Lowest Average Since September. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/housman.html | HOUSMAN | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/the-pennsylvania-railroad-its-anniversary-announcement-is-held-to.html | THE PENNSYLVANIA RAILROAD; Its Anniversary Announcement Is Held to Be Too Modest. | True | SAMUEL HARDEN CHURCH, President Carnegie Institute. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/hastings-to-retire-delaware-hears-senate-renomination-vetoed-by-du.html | HASTINGS TO RETIRE, DELAWARE HEARS; Senate Renomination Vetoed by du Ponts, Who Favor Governor Buck, It Is Said. SPOKESMEN DENY REPORT Choice Is Up to Party, They Say -- Others Assert Polls Show Senator Cannot Win. | True | By Charles R. Michaelspecial To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/new-sanction-move-hinted.html | New Sanction Move Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/john-a-patten-jr-editor-of-the-sunday-magazine-of-the-chattanooga.html | JOHN A. PATTEN JR.; Editor of the Sunday Magazine of The Chattanooga Times, | True | Special to Til | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/kashdan-assumes-lead-in-us-chess-beats-denker-then-resigns-against.html | KASHDAN ASSUMES LEAD IN U.S. CHESS; Beats Denker, Then Resigns Against Hanauer, Deferred Games Lasting 60 Moves. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/tokyo-labor-marks-day-by-gathering-shellfish.html | Tokyo Labor Marks Day By Gathering Shellfish | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/rise-in-niagara-hudson-19c-a-share-earned-in-quarter-by-power.html | RISE IN NIAGARA HUDSON; 19c a Share Earned in Quarter by Power Company and Units. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/minor-clash-in-holland.html | Minor Clash in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/change-in-dartmouth-staff.html | Change in Dartmouth Staff | True | Special to THE NEW YORK TIMES. | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/ross-stops-woods-in-5th-loser-unconscious-at-end-of-derby-eve-bout.html | ROSS STOPS WOODS IN 5TH; Loser Unconscious at End of Derby Eve Bout in Louisville. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/to-aid-orchestra-fund-many-philadelphia-women-will-officiate-at.html | TO AID ORCHESTRA FUND; Many Philadelphia Women Will Officiate at Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/lesourd-searl.html | Lesourd -- Searl | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/stating-a-position.html | Stating a Position | True | JAMES M. GOLDING. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/kidnapper-is-hanged.html | Kidnapper Is Hanged | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/drivers-renew-licenses-thousands-call-at-bureau-offices-in-the-five.html | DRIVERS RENEW LICENSES; Thousands Call at Bureau Offices in the Five Boroughs. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/tokyo-diet-opens-to-vote-big-sums-first-test-of-hirota-cabinet-to.html | TOKYO DIET OPENS TO VOTE BIG SUMS; First Test of Hirota Cabinet to Come on Largest Budget in History of Country. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/sleeping-potion-fatal-dickenss-granddaughter-took-an-overdose.html | SLEEPING POTION FATAL; Dickens's Granddaughter Took an Overdose, Coroner Finds. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/two-get-600-in-holdup.html | Two Get $600 in Hold-Up | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/white-sox-buy-walker-yanks-sell-outfielder-for-sum-reported-to-be.html | WHITE SOX BUY WALKER; Yanks Sell Outfielder for Sum Reported to Be $12,000. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/bond-notes.html | BOND NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/carver-badenoek.html | Carver -- Badenoek | True | Special to TH NEar Yo Tr.s. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/two-arabs-killed-by-police-in-riot-fifteen-others-injured-when.html | TWO ARABS KILLED BY POLICE IN RIOT; Fifteen Others Injured When Officers Fire Into Crowd of 2,000 at Haifa. | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/war-debt-bill-offered-in-house.html | War Debt Bill Offered in House | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/paris-market-holds-recovery.html | Paris Market Holds Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/la-guardia-orders-watch-for-torrio-racketeer-to-be-arrested-as-a.html | LA GUARDIA ORDERS WATCH FOR TORRIO; Racketeer to Be Arrested as a Vagrant if He Tries to Cross City Line. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/profit-is-doubled-by-utility-group-engineers-public-service-has.html | PROFIT IS DOUBLED BY UTILITY GROUP; Engineers Public Service Has $2,032,951 Net in Year to March 31 -- Gross Increased. GAIN BY PARENT COMPANY Consolidated Net Earnings in March Were $1,500,665, Against $1,343,303. | True | | C1B 299074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/american-indians-show-birth-gains-dr-wissler-of-yale-says-the.html | AMERICAN INDIANS SHOW BIRTH GAINS; Dr. Wissler of Yale Says the Procreation Rate Is One of Highest in World. DEATH RATIO IS DECLINING Professor Terra Tells Anthropologists at New Haven of Fossil Finds in India. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/schappes-case-pending-city-college-tutor-has-not-been-dropped-board.html | SCHAPPES CASE PENDING; City College Tutor Has Not Been Dropped, Board Tells Students. | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/harvards-kitty-in-last-lecture-professor-kittredge-gets-student.html | HARVARD'S 'KITTY' IN LAST LECTURE; Professor Kittredge Gets Student Ovation as He Ends 50 Years of Teaching. HIS ENGLISH II FAMOUS Final Discourse on Shakespeare Is True to His Traditional Manner. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/atlantic-county-acts-on-debt-plan-longdebated-agreement-sent-to.html | ATLANTIC COUNTY ACTS ON DEBT PLAN; Long-Debated Agreement Sent to Creditors for Approval by Jersey Freeholders. | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/sentenced-to-whipping-post.html | Sentenced to Whipping Post | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/cornell-rows-on-severn.html | Cornell Rows on Severn | True | Special to THE NEW YORK TIMES. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/daggah-bur-falls-in-italian-thrust-grazianis-troops-take-key-to.html | DAGGAH BUR FALLS IN ITALIAN THRUST; Graziani's Troops Take Key to Ethiopian Defenses, 130 Miles From Harar. NORTHERN BODY NEAR GOAL Advance Column, Only 60 Miles From Addis Ababa, Expected to Require a Week More. DAGGAH BUR FALLS IN ITALIAN THRUST | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299074 |
| 1936-05-02 | 1936-05-02 | https://www.nytimes.com/1936/05/02/archives/de-lamater-wins-in-suit-his-appointment-by-lehman-as-general-upheld.html | DE LAMATER WINS IN SUIT; His Appointment by Lehman as General Upheld by Court. | True | | C1B 299074 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/division-laurels-to-manchester-u-plays-to-11-tie-with-hull-in-2d.html | DIVISION LAURELS TO MANCHESTER U.; Plays to 1-1 Tie With Hull in 2d Group as English Soccer Season Closes. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/25-snakes-for-zoo-arrive-rare-malayan-species-brought-in-by-furness.html | 25 SNAKES FOR ZOO ARRIVE; Rare Malayan Species Brought In by Furness Steamer. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/w-h-child-leading-figure-in-track-and-field-sports-in-canada.html | W. H. CHILDS; Leading Figure in Track and Field Sports in Canada, | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/television-procession-awaits-the-signal-to-march-into-the-open-air.html | Television Procession Awaits the Signal To March Into the Open Air | True | By Orrin E. Dunlap Jr. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/johns-hopkins-triumphs-sets-back-the-rutgers-lacrosse-team-by-12to7.html | JOHNS HOPKINS TRIUMPHS; Sets Back the Rutgers Lacrosse Team by 12-to-7 Tally. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/montreal-scores-74-triumphs-over-albany-to-sweep-the-threegame.html | MONTREAL SCORES, 7-4; Triumphs Over Albany to Sweep the Three-Game Series. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/landons-stock-rises-with-bay-state-vote-republican-victory-held.html | LANDON'S STOCK RISES WITH BAY STATE VOTE; Republican Victory Held Probable If Party Can Carry Middle West and Northeast BORAH STILL A BIG FACTOR | True | By Arthur Krock | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/huge-arms-costs-a-strain-on-japan-nations-future-course-may-depend.html | HUGE ARMS COSTS A STRAIN ON JAPAN; Nation's Future Course May Depend Upon Financing of Army and Navy. EMERGENCY IS EMPHASIZED | True | By Hugh Byasspecial Correspondence. the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-color-prints-of-paul-gauguin.html | THE COLOR PRINTS OF PAUL GAUGUIN | True | By Elisabeth Luther Cary | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/looking-ahead-to-1940.html | LOOKING AHEAD TO 1940 | True | From The Washington Star | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manhattan-eight-rows-a-dead-heat-150pound-oarsmen-cross-finish-line.html | MANHATTAN EIGHT ROWS A DEAD HEAT; 150-Pound Oarsmen Cross Finish Line in Deadlock With Kent's First Crew. JASPER FRESHMEN LOSE Light and Heavyweight Boats Trail Schoolboy Rivals in Races on Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/check-on-changes-seen-radical-socialists-expected-to-restrain-other.html | CHECK ON CHANGES SEEN; Radical Socialists Expected to Restrain Other Leftists. | True | By Jules Sauerwein Foreign Editor of Paris-Soirwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/kirsten-flagstad-sails-metropolitan-opera-singer-to-make-debut-at.html | KIRSTEN FLAGSTAD SAILS; Metropolitan Opera Singer to Make Debut at Covent Garden May 18. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/justice-roberts-is-61.html | Justice Roberts Is 61 | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hollands-biggest-freighter-sold.html | Holland's Biggest Freighter Sold | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hoorays-for-us-give-me-liberty-by-rose-wilder-lane-62-pp-new-york.html | Hoorays for Us; GIVE ME LIBERTY. By Rose Wilder Lane. 62 pp. New York: Longmans, Green & Co. Fifty cents. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-josephine-pond-wed-married-in-kobe-to-consul-edwin-stanton-of.html | MRS. JOSEPHINE POND WED; Married in Kobe to Consul Edwin Stanton of Shanghai. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/66-of-upturn-laid-to-pump-priming-exiled-german-economists-also-say.html | 66% OF UPTURN LAID TO 'PUMP PRIMING'; Exiled German Economists Also Say Federal Spending Can Stop Without Ill Effects. 66% OF UPTURN LAID TO 'PUMP PRIMING' | True | By Will Lissner | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/treasury-deficits.html | TREASURY DEFICITS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/big-traitor-group-sentenced-in-reich-latest-batch-condemned-was.html | BIG 'TRAITOR' GROUP SENTENCED IN REICH; Latest Batch Condemned Was Accused of Working for the 'Illegal Socialist Party.' NUMBER IS NOT REVEALED Court Warns Against Handling Anti-Nazi Literature -- Officials Show Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/roots.html | Roots | True | -- HENRY WARE ALLEN, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tall-tales-of-texas-my-texas-tis-of-thee-by-owen-p-white-new-york.html | Tall Tales of Texas; MY TEXAS 'TIS OF THEE. By Owen P. White. New York: G.P. Putnam's Sons. $2.50. | True | By R.l. Martin | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/harry-ogden-bates-jr.html | HARRY OGDEN BATES JR. | True | Special to T N'w YOaK Tnss. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/association-to-give-dinner.html | Association to Give Dinner | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/average-city-rent-set-at-34-a-month-survey-of-1838876-family-units.html | AVERAGE CITY RENT SET AT $34 A MONTH; Survey of 1,838,876 Family Units Here Made as Index to Housing Needs. ONE-HALF PAY $30 TO $59 Largest Number of Both High and Low Rentals Found in the Manhattan Area. 8.7% PAY $19 OR LESS | True | Queens Second of Boroughs in the $60 or More Class, Says Mayor's Planning Group. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hospital-savings-plan-threecentsaday-program-for-people-of-modest.html | HOSPITAL SAVINGS PLAN; Three-Cents-a-Day Program for People of Modest Incomes Is Now a Year Old | True | By Frederick Gruin | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/economic-laws-president-regarded-as-mistaken-in-them.html | ECONOMIC LAWS; President Regarded as Mistaken in Them | True | NORMAN C. NORMAN. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/opportunity.html | Opportunity | True | -- W.W.T., | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/boy-killed-by-bullet-believed-to-have-accidentally-shot-himself.html | BOY KILLED BY BULLET; Believed to Have Accidentally Shot Himself While Hunting Rats. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cubs-drop-giants-from-league-lead-win-teninning-game-by-54-new-york.html | CUBS DROP GIANTS FROM LEAGUE LEAD; Win Ten-Inning Game by 5-4, New York Taking 3d, Behind Cardinals and Chicago. CUBS DROP GIANTS FROM LEAGUE LEAD | True | By John Drebingerspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/london-times-marks-roosevelt-strength-editorial-points-to-primary.html | LONDON TIMES MARKS ROOSEVELT STRENGTH; Editorial Points to Primary Vote as Showing Confidence in Him Despite 'Hostile Propaganda.' | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/boys-farm-50-years-old-training-school-at-canaan-has-aided-2000.html | BOYS' FARM 50 YEARS OLD; Training School at Canaan Has Aided 2,000 'Problem Boys.' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/when-tides-of-opinion-sweep-britain-in-recent-crises-the-people.html | WHEN TIDES OF OPINION SWEEP BRITAIN; In Recent Crises the People Have Spoken Freely and Forcefully and Their Voice Has Resounded Not Only at Home But Also in Europe WHEN THE TIDES OF OPINION SWEEP BRITAIN In Recent Crises the People Have Spoken Freely and Forcefully and Their Voice Has Resounded Not Only at Home but in Europe | True | By Harold Callenderlondon. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/peggy-pike-engaged-i-to-gerhard-gesell-i-detrot-girl-vassar.html | PEGGY PIKE ENGAGED i TO GERHARD GESELL; I, !Detro,t Girl, Vassar Graduate, Will Be Married to Member of SEC Legal Staff. | True | Special to T NEW YORK Trk, zs. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/freud-still-plumbs-the-soul-eighty-years-old-the-father-of.html | FREUD STILL PLUMBS THE SOUL; Eighty Years Old, the Father of Psychoanalysis Remains as Complex as The Complexes He Has Discovered and Treated in His Patients VENERABLE FREUD STILL PLUMBS THE SOUL At Eighty the Father of Psychoanalysis Remains as Complex as the Complexes He Has Discovered and Treated in His Patients | True | By Kathryn R. Swift | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/kidnapper-search-now-centers-on-3-mahan-accused-in-weyerhaeuser.html | KIDNAPPER SEARCH NOW CENTERS ON 3; Mahan, Accused in Weyerhaeuser Case, and Campbell, Pal of Karpis, Top the List. STOLL ABDUCTOR HUNTED No Word Received in Many Months of T.H. Robinson Jr., Former Asylum Inmate. | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/kashdan-retains-title-chess-lead-conquers-factor-in-66-moves-by.html | KASHDAN RETAINS TITLE CHESS LEAD; Conquers Factor in 66 Moves by Persistent Play Through Two Long Sessions. DAKE AND HOROWITZ WIN Hold Second Place Half-Point Behind -- Simonson, Kevitz, Reshevsky Victors. | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/snug-harbors-for-yachtsmen-city-island-west-side.html | Snug Harbors for Yachtsmen - - City Island (West Side) | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cardinal-praises-loyalty-of-irish-tells-2500-at-hibernian-mass-they.html | CARDINAL PRAISES LOYALTY OF IRISH; Tells 2,500 at Hibernian Mass They Would Give Lives for Nation if Need Be. ORDER MARKS 100TH YEAR March to and From Cathedral Is Part of Celebration of Anniversary Here. CARDINAL PRAISES LOYALTY OF IRISH | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hastings-reveals-purpose-to-retire-senator-makes-public-letter-he.html | HASTINGS REVEALS PURPOSE TO RETIRE; Senator Makes Public Letter He Wrote Friday to Delaware Party Heads. WILL RETURN TO THE LAW His Announcement Coincides With Reports He Had Lost Support of du Ponts. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/other-shows.html | OTHER SHOWS | True | E.A.J. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sharp-rise-in-building-philadelphia-reports-largest-gain-in.html | SHARP RISE IN BUILDING; Philadelphia Reports Largest Gain in Construction in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/federal-review-of-trade-april-production-above-march-steel-advance.html | FEDERAL REVIEW OF TRADE; April Production Above March -- Steel Advance Slackens. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/benefits.html | Benefits | True | -- MARY ANDERSON SANBORN, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/what-is-an-american.html | WHAT IS AN AMERICAN? | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/smith-roe.html | Smith -- Roe | True | Special to Tas N,w YoRx TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mothers-are-urged-to-spur-patriotism-justice-hallinan-tells-1200-at.html | MOTHERS ARE URGED TO SPUR PATRIOTISM; Justice Hallinan Tells 1,200 at Luncheon That Guidance of New Citizens Is Duty. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/art-education-show-at-nyu.html | Art Education Show at N.Y.U. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/princeton-riders-check-yale-5-to-4-vanderbilts-goal-in-fourth-frame.html | PRINCETON RIDERS CHECK YALE, 5 TO 4; Vanderbilt's Goal in Fourth Frame Settles Hard-Fought Polo Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/boy-scouts-get-big-camp.html | Boy Scouts Get Big Camp | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/more-states-plan-consumer-counsel-new-yorks-milk-sales-effort.html | MORE STATES PLAN CONSUMER COUNSEL; New York's Milk Sales Effort Suggests Giving Advice on When to Buy What. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mexican-labor-groups-clash.html | Mexican Labor Groups Clash | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/troth-announced-of-miss-whitton-she-will-become-tile-bride-of-henry.html | TROTH ANNOUNCED OF MISS WHITTON; She Will Become tile Bride of Henry Lounsbery Downing of Flushing, L. I. PLANS AUTUMN WEDDING Prospective Bride Is Graduate of Notre Dame Convent and Attended Trinity College. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/league-of-voters-plans-new-drive-campaign-will-speed-the-work-for.html | LEAGUE OF VOTERS PLANS NEW DRIVE; Campaign Will Speed the Work for 'Qualified Personnel in Government Service.' | True | From a Staff Correspondent. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-mecca-opened-up-lake-mead-created-by-boulder-dam-becomes.html | NEW MECCA OPENED UP; Lake Mead, Created by Boulder Dam, Becomes Tourist Objective | True | By Fitzhugh L. Minnigerodeboulder City, Nev. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/aras-sees-greek-premier.html | Aras Sees Greek Premier | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/oswaldragsdale.html | OswaldRagsdale | True | Special to THE NEW YORK TLES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/masons-reported-banished-by-italy-court-said-to-have-exiled-men.html | MASONS REPORTED BANISHED BY ITALY; Court Said to Have Exiled Men Trying to Re-establish Lodges to a Penal Island. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/35000-see-the-regatta-yale-two-lengths-back-with-columbia-third.html | 35,000 SEE THE REGATTA; Yale Two Lengths Back, With Columbia Third Before Gay Throng. JAYVEES ROW DEAD HEAT Second in Row for Lions, Who Are Even With Quakers at Finish -- Eli Cubs First. PENN LIGHTWEIGHTS WIN Blue and White Oarsmen Are Runners-Up, With Yale Third, in First Race at Derby. PENN EIGHT WINS IN DERBY REGATTA | True | By Robert F. Kelleyspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/anderson-handball-champion.html | Anderson Handball Champion | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fancy-meeting-you-here.html | "FANCY MEETING YOU HERE!" | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/concerning-the-new-deals-financial-problems.html | CONCERNING THE NEW DEAL'S FINANCIAL PROBLEMS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/outofdoor-activities-neat-edges-for-paths-and-borders-help-produce.html | OUT-OF-DOOR ACTIVITIES; Neat Edges for Paths and Borders Help Produce a Permanent 'Well-Groomed' Appearance | True | By F.f. Rockwell | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/vienna-tells-arms-plans-believed-to-have-stressed-limited-draft-in.html | VIENNA TELLS ARMS PLANS; Believed to Have Stressed Limited Draft in Note to Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/oratorio-society-gives-a-concert-sixth-and-final-of-the-season-is.html | ORATORIO SOCIETY GIVES A CONCERT; Sixth and Final of the Season Is Held at the Juilliard Graduate School. THE PROGRAM IS VARIED Choral Numbers and Vocal and Instrumental Selections Are Among Offerings. | True | N.S. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/washington-letter-shows-his-modesty-littleknown-document-on-view-at.html | WASHINGTON LETTER SHOWS HIS MODESTY; Little-Known Document, on View at Columbia, Refused Honor in Pike's Arithmetic Book. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wins-fellowship-twice-miss-cm-anderson-again-gets-grant-set-up-by.html | WINS FELLOWSHIP TWICE; Miss C.M. Anderson Again Gets Grant Set Up by Women Anti-Drys | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bronx-man-killed-in-jersey.html | Bronx Man Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/building-the-great-st-gotthard-tunnel.html | Building the Great St. Gotthard Tunnel | True | By Gabriele Reuterberlin. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/broadway-plans-to-honor-pioneers-business-man-94-and-actress-82.html | BROADWAY PLANS TO HONOR PIONEERS; Business Man, 94, and Actress, 82, Still Busy on Street Where They Cast Lot. FROHMAN TO BE FETED Celebration May 10 to Mark the Twenty-fifth Anniversary of Founding of Association. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-zealands-deer-problem.html | NEW ZEALAND'S DEER PROBLEM | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/princeton-cornell-score-set-pace-in-college-golf-with-two-victories.html | PRINCETON CORNELL SCORE; Set Pace in College Golf With Two Victories Apiece. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/convictions-as-to-war-tomorrow-to-fresh-fields-the-story-of-an.html | Convictions as to War; TOMORROW TO FRESH FIELDS. The Story of An Attitude. By Mary Master Needham. 367 pp. New York: Horizon House. $2.75. | True | By Florence Finch Kelly | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/laurels-in-national-amateur-singles-trapshooting-fixture-go-to.html | Laurels in National Amateur Singles Trapshooting Fixture Go to Hiestand; HIESTAND RETAINS TRAPSHOOT CROWN Breaks 398 Targets to Lead Field in National Event at Travers Island. CROTHERS GAINS 2D PRIZE Scores on Toss With Miller -- Beaver 14th in Class A -- N.Y.A.C. Team Wins. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/early-auto-models-recalled.html | EARLY AUTO MODELS RECALLED | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/russians-are-gay-moscow-like-fair-politics-put-aside-for-dancing.html | RUSSIANS ARE GAY; MOSCOW LIKE FAIR; Politics Put Aside for Dancing, Visiting or Picnicking on Post-May Day Holiday. GOOD LIVING THE THEME New Food Stores Opened Show Socialized Distribution Is Working Poorly. | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/will-mark-anniversary-elmora-literary-club-to-observe-50th-birthday.html | WILL MARK ANNIVERSARY; Elmora Literary Club to Observe 50th Birthday Tuesday. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/finland-prospers-between-capitalism-and-communism-miss-rothery.html | Finland Prospers Between Capitalism and Communism; Miss Rothery Shows Us Another Northern Nation That Has Taken the Middle Way FINLAND: THE NEW NATION. By Agnes Rothery. Illustrated. 267 pp. New York: The Viking Press. $3. | True | By R.l. Duffus | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/princeton-crews-take-three-races-second-freshman-third-varsity-and.html | PRINCETON CREWS TAKE THREE RACES; Second Freshman, Third Varsity and Second Lightweight Eights Are Winners. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-opera-goes-on-the-changing-opera-by-paul-bekker-translated-by.html | The Opera Goes On; THE CHANGING OPERA. By Paul Bekker. Translated by Arthur Mendel. $19 pp. New York: W.W. Norton & Co. $3.50. | True | By Richard Aldrich | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/washington-triumphs-by-94-bolton-leading-drive-with-extrabase-blows.html | Washington Triumphs by 9-4, Bolton Leading Drive With Extra-Base Blows. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/trade-rises-in-this-area-increase-in-retail-sales-last-week.html | TRADE RISES IN THIS AREA; Increase in Retail Sales Last Week Estimated at 3% Over 1935. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/conducting-from-memory.html | Conducting From Memory | True | LAJOS SHUK, Director, Buffalo Philharmonic Orchestra. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/flood-benefit-is-held-many-stars-on-program-for-the-red-cross.html | FLOOD BENEFIT IS HELD; Many Stars on Program for the Red Cross Disaster Relief. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dies-in-fall-from-bridge-worker-on-triborough-span-slips-through.html | DIES IN FALL FROM BRIDGE; Worker on Triborough Span Slips Through Road Opening. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/event-opens-may-12-with-a-record-entry-list-program-extended.html | Event Opens May 12 With A Record Entry List; Program Extended | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/addis-ababa-set-afire-palace-is-ransackedall-foreigners-are.html | ADDIS ABABA SET AFIRE; Palace Is Ransacked- All Foreigners Are Believed Safe. RULER'S DECISION SUDDEN Had Planned to Keep Up Fight but Last Remnants of His Troops Deserted Him. ITALIAN ARMY IS NEAR CITY 40,000 Reported Encamped on Outskirts of Capital -- Chiefs Likely to Give In. NEGUS IS IN FLIGHT, CAPITAL IS LOOTED | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lope-de-vega-play-staged-at-vassar-fuente-ovejuna-has-its-first.html | LOPE DE VEGA PLAY STAGED AT VASSAR; 'Fuente Ovejuna' Has Its First Performance in English at Experimental Theatre. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/philosophy-group-makes-53-grants-160000-aid-for-research-is.html | PHILOSOPHY GROUP MAKES 53 GRANTS; $160,000 Aid for Research Is Provided Out of Fund Left by R.A.F. Penrose Jr. WIDE RANGE IN PROJECTS Extend All Over the Country -- 8 Princeton Beneficiaries, 7 at the U. of P. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/jockey-gilbert-rides-sation-to-decisive-victory-in-feature-race-at.html | Jockey Gilbert Rides Sation to Decisive Victory in Feature Race at Jamaica; SATION, 11-5, TAKES JAMAICA HANDICAP Defeats Miss Merriment by 4 Lengths Before 15,000 -- King Saxon Sixth. ALL SEVEN FAVORITES WIN Jockey Gilbert Is Home First With 3 Mounts for Second Day in a Row. | True | By Fred van Ness | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dean-gauss-to-be-speaker.html | Dean Gauss to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/day-barhydt.html | Day -- Barhydt | True | Special to T NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/to-retire-its-one-engine-pioneer-fayette-asks-7000-of-rfc-to-help.html | TO RETIRE ITS ONE ENGINE; Pioneer & Fayette Asks $7,000 of RFC to Help Buy a New One. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/goldsmith-board-to-meet-wednesday-club-leaders-and-film-official-to.html | GOLDSMITH BOARD TO MEET WEDNESDAY; Club Leaders and Film Official to Address Directors of Home for Crippled Children. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/puerto-rico-roles-us-flag-dominant-acting-governor-bans-use-of.html | PUERTO RICO ROLES U.S. FLAG DOMINANT; Acting Governor Bans Use of Nationalist Emblem Over Public Buildings. EXTREMISTS ARE WARNED Padin Appeals to Fellow-Citizens to Use Calm Judgment at Present Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/vermont-research-club-elects.html | Vermont Research Club Elects | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/americas-parley-held-aid-to-league-optimists-see-united-states.html | AMERICA'S PARLEY HELD AID TO LEAGUE; Optimists See United States Slowly Headed for Geneva Via Buenos Aires. RIVAL GROUP IS FEARED | True | By Clarence K. Streitwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mussolini-shows-result-of-strain-though-happy-at-triumphs-premier.html | MUSSOLINI SHOWS RESULT OF STRAIN; Though Happy at Triumphs, Premier Bears in His Face the Marks of Worry. DELEGATES MORE TASKS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/liner-california-forced-back-to-port-here-on-her-first-sailing.html | Liner California Forced Back to Port Here On Her First Sailing After Labor Trouble | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/spains-crusaders-crusaders-of-the-jungle-by-j-fred-rippy-and-jean.html | Spain's Crusaders; CRUSADERS OF THE JUNGLE. By J. Fred Rippy and Jean Thomas Nelson. Illustrated by Willis Physioc. 401 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By Katherine Woods | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/la-guardia-urges-baldwinhill-bill-measure-to-relieve-cities-of.html | LA GUARDIA URGES BALDWIN-HILL BILL; Measure to Relieve Cities of Mandatory Salary Laws Is Vital, He Declares. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/court-willing-to-go-slowly.html | Court Willing to Go Slowly | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/chile-would-standardize-fruit-growing-for-export.html | Chile Would Standardize Fruit Growing for Export | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/studies-to-aid-housewives.html | STUDIES TO AID HOUSEWIVES | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/annette-miller-wed-in-chv-cr____monr-new-haven-girl-becomes-bride.html | ,ANNETTE MILLER WED IN CHV? CR____MONr; New Haven Girl Becomes Bride Here of Newton Herrick Jr., Son of Former Justice. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wellesley-fete-honors-president-guest-day-program-marks-career-of.html | WELLESLEY FETE HONORS PRESIDENT; Guest Day Program Marks Career of Dr. Pendleton, Soon to Retire. VISITORS NUMBER 4,000 Every Department Takes Part -- Carillon Rings Out Familiar Songs. Special to THE NSW YORK TIMES, | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/film-gossip-of-the-week-miss-jerome-introducing-jane-austen-mr.html | FILM GOSSIP OF THE WEEK; Miss Jerome Introducing Jane Austen -- Mr. Hersholt and Two Impresarios | True | By B.r. Crisler | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-tempo-for-chess-youth-sets-the-pace-for-the-national-tourney.html | NEW TEMPO FOR CHESS; Youth Sets the Pace for The National Tourney Now Under Way Here | True | By Dana Brannan | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/allan-lindsley.html | ALLAN LINDSLEY | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/april-municipal-bond-prices-off.html | April Municipal Bond Prices Off | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/antique-dealer-a-suicide-body-of-marshall-clapp-found-hanging-in.html | ANTIQUE DEALER A SUICIDE; Body of Marshall Clapp Found Hanging In Flushing House. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hunter-writers-active-faculty-members-publish-18-books-and-100.html | HUNTER WRITERS ACTIVE; Faculty Members Publish 18 Books and 100 Articles in Year. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/egyptians-elect-new-lower-house-only-one-serious-incident-and.html | EGYPTIANS ELECT NEW LOWER HOUSE; Only One Serious Incident and Several Minor Clashes Are Reported Throughout Day. WAFD BELIEVED VICTORS Question of Regency Threatens to Cause an Unprecedented Political Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/spring-fete-and-bazaar-to-be-held-thursday-to-aid-childrens-mission.html | Spring Fete and Bazaar to Be Held Thursday; To Aid Children's Mission Work of Church | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/westminster-festival.html | WESTMINSTER FESTIVAL | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/contests-for-notable-trophies-to-mark-foxterrier-club-show-grand.html | Contests for Notable Trophies To Mark Foxterrier Club Show; Grand Challenge Cup for Best of Breed Chief Prize at Stake in Annual Specialty Event at Summit, N.J., on May 22 -- White Plains Exhibition Slated Today -- Other News of Dogs. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sergievsky-record-upheld.html | Sergievsky Record Upheld | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/10337000-spent-to-help-palestine-united-appeal-issues-report-of-3.html | $10,337,000 SPENT TO HELP PALESTINE; United Appeal Issues Report of 3 Funds From Oct. 1, 1932, to March 31, 1936. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hitler-seeks-end-of-schacht-clash-warns-economics-minister-and-foes.html | HITLER SEEKS END OF SCHACHT CLASH; Warns Economics Minister and Foes to Cease Quarreling, Trying to Avert Cabinet Rift. DEFERS VERDICT ON POLICY Schacht Is Reported to Have the Support of Blomberg, German Army Chief. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/french-convict-soldier-as-spy.html | French Convict Soldier as Spy | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/butcher-is-wounded-resisting-holdup-shot-twice-as-he-grapples-with.html | BUTCHER IS WOUNDED RESISTING HOLD-UP; Shot Twice as He Grapples With One of Pair in Store on Amsterdam Avenue -- Thugs Escape. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/femme-fatale-the-second-key-by-belloc-lowndes-307-pp-new-york.html | Femme Fatale; THE SECOND KEY. By Belloc Lowndes. 307 pp. New York: Longmans. Green & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/holy-cross-nine-routs-columbia-has-little-trouble-winning-by-18-to.html | HOLY CROSS NINE ROUTS COLUMBIA; Has Little Trouble Winning by 18 to 1 at Worcester in Annual Contest. LIONS BLANKED TILL 8TH Crusaders Put Across Six Runs in Seventh -- Jarlett Yields Nine Scattered Hits. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/palatial-new-hospital-to-serve-dogdom-formal-garden-a-pool-and.html | Palatial New Hospital to Serve Dogdom; Formal Garden, a Pool and 'Swanky' Rooms | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/time.html | Time | True | -- PHILIP FRANK, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/meet-on-service-row-building-union-officials-draft-plans-to-enforce.html | MEET ON SERVICE ROW; Building Union Officials Draft Plans to Enforce Wage Awards. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-5-no-title-ted-and-nina-have-a-happy-rainy-day-by-margaret.html | Review 5 -- No Title; TED AND NINA HAVE A HAPPY RAINY DAY. By Margaret de Angeli. Unpaged. Garden City, N.Y.: Doubleday, Doran & Co., Inc. 50 cents. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/r-a-truce.html | R: A Truce | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rival-wings-over-the-ocean-the-new-zeppelin-puts-on-the-first.html | RIVAL WINGS OVER THE OCEAN; The New Zeppelin Puts On the First Transatlantic Passenger Service, But Powerful Planes Will Also Make Test Flights This Summer RIVAL WINGS OVER THE OCEAN The Zeppelin Puts On a Passenger Service and Planes Will Also Make Summer Test Flights | True | By Lauren D. Lyman | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/changes-in-listings-on-stock-exchange-commercial-credit-to-add.html | CHANGES IN LISTINGS ON STOCK EXCHANGE; Commercial Credit to Add $100-Par Preferred Stock -- Norway's New Bonds Admitted. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/order-to-aid-importers-liquidation-of-future-entries-here-will-be.html | ORDER TO AID IMPORTERS; Liquidation of Future Entries Here Will Be Speeded by Action. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/differences-grow-in-balkan-entente-greece-and-turkey-stand-out.html | DIFFERENCES GROW IN BALKAN ENTENTE; Greece and Turkey Stand Out Against Becoming Involved in Central European Affairs. SESSION TOMORROW VITAL Turk Foreign Minister, in Athens, Says All Those Concerned Back Refortifying Straits. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-7-no-title-how-percival-caught-the-tiger-by-percival.html | Review 7 -- No Title; HOW PERCIVAL CAUGHT THE TIGER. By Percival Stutters. Unpaged. New York: Holiday House. $1. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/eden-asks-britons-to-accept-lesson-implies-ethiopian-crisis-had.html | EDEN ASKS BRITONS TO ACCEPT LESSON; Implies Ethiopian Crisis Had Better Be Regarded by the Nation as Closed Chapter. CITES NEED FOR REALISM Foreign Secretary, in Speech, Asserts 'We Have Nothing to Apologize For.' EDEN ASKS BRITONS TO ACCEPT LESSON | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/haile-selassie-who-is-called-john-hoy-in-ethiopia-john-hoy-of.html | Haile Selassie, Who Is Called John Hoy in Ethiopia; JOHN HOY OF ETHIOPIA (HIS MAJESTY ). By Robinson MacLean. Illustrated from photographs. 264 pp. New York: Farrar & Rinehart. $2.50. | True | FLORENCE FINCH KELLY. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-mary-borglum-4ffianced-to-flier-daughter-of-noted-sculptor-to.html | MISS MARY BORGLUM 4FFIANCED TO FLIER; Daughter of Noted Sculptor to Be Bride in September of Capt. J. M. Sterling. | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/five-records-broken-as-cornell-downs-princeton-in-track-meet-wood.html | Five Records Broken as Cornell Downs Princeton in Track Meet; Wood and Hooper Set Marks to Help Team Gain Margin of 81 1-3 to 52 2-3 -- Fackert Leaps 24 Feet 4 1/2 Inches -- Tiger Freshmen Turn Back Lawrenceville. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/school-aid-widens-for-foreign-born-project-started-20-years-ago-now.html | SCHOOL AID WIDENS FOR FOREIGN BORN; Project Started 20 Years Ago Now Has 10,000 Citizens in the Making Each Year. FOUNDER TO BE HONORED Miss Sarah Elkus, Supervisor of Classes, Will Be Guest at Luncheon Saturday. | True | By Richard Tompkins | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-josephine-bush-wed-in-cathedral-daughter-of-the-rev-frederic-f.html | MISS JOSEPHINE BUSH WED IN CATHEDRAL; Daughter of the Rev. Frederic F. Bush Becomes the Bride of Charles William Bauer. | True | Special to THE NEW YORK TI,IES, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/freedom-bill-splits-puerto-rico-senate-move-complicates-trial-of.html | FREEDOM BILL SPLITS PUERTO RICO; Senate Move Complicates Trial of Nationalists, Who Hold That the Island Is Already Legally Independent | True | By Harwood Hull | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/molyneuxs-collection-wide-shoulders-continued-in-feminine.html | MOLYNEUX'S COLLECTION; Wide Shoulders Continued in Feminine Treatments -- Bell Skirts Are Shown | True | K.C. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/next-weeks-weather-longdistance-forecasts-based-on-variations-in.html | NEXT WEEK'S WEATHER; Long-Distance Forecasts Based on Variations in Sun's Heat. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nye-group-fights-big-navy-measure-senator-says-at-least-a-score.html | NYE GROUP FIGHTS BIG NAVY MEASURE; Senator Says at Least a Score Will Join Him, Even if It Delays Adjournment. BUT WALSH IS CONFIDENT Naval Committee Head Even Hopes to Pass Bill to Build Fifty Auxiliary Vessels. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/coal-output-rises-in-week.html | Coal Output Rises in Week | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/for-strict-regulation-race-official-urges-tests-to-make-streets-as.html | FOR STRICT REGULATION; Race Official Urges Tests To Make Streets as Safe as Track | True | By T.e. Myers (POP), General Manager, Indianapolis Speedway.indianapolis.copyright. 1936, By Iana. Inc. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lafayette-student-dies-jersey-youth-injured-in-fall-live-wire-kills.html | LAFAYETTE STUDENT DIES; Jersey Youth Injured in Fall -- Live Wire Kills Pennsylvanian. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/city-garden-tours-to-begin-tuesday-series-arranged-for-support-of.html | CITY GARDEN TOURS TO BEGIN TUESDAY; Series Arranged for Support of Anne Brown Alumnae Free Kindergarten. Tea Will Be Served in the 54-Year-Old Garden and Patio of Mrs. Cornelius Poillon. | True | PENTHOUSES ARE ON LIST | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hospital-day-may-12-institutions-to-observe-birthday-of-florence.html | HOSPITAL DAY MAY 12; Institutions to Observe Birthday of Florence Nightingale. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/navy-reassignment-complete.html | Navy Reassignment Complete | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/two-brothers-die-in-collision.html | Two Brothers Die in Collision | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hull-asks-parley-to-study-neutrals-clarification-of-their-rights-is.html | HULL ASKS PARLEY TO STUDY NEUTRALS; Clarification of Their Rights Is Urged as Topic at the Buenos Aires Meeting. NEW PEACE PACTS SOUGHT Facilitation of Exchange of Teachers and Students Also on Agenda List. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/our-national-afflictions-may-be-of-divine-origin.html | Our National Afflictions May Be of Divine Origin | True | CHARLES HOOPER. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-england-shows-gains-retail-trade-and-industrial-trend-reported.html | NEW ENGLAND SHOWS GAINS; Retail Trade and Industrial Trend Reported Higher Last Week. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cornell-trails-navy-eights-in-three-of-four-contests-in-annapolis.html | Cornell Trails Navy Eights in Three of Four Contests in Annapolis Regatta; NAVY CREWS FIRST IN 3 SEVERN RACES Varsity and Junior Varsity Eights Show Way to Cornell in Rough Water. PLEBES ALSO ARE VICTORS Annapolis Oarsmen Give Impressive Exhibitions -- Ithacans' 150-Pounders Win. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hagood-again-on-duty-no-further-statement-on-plans-as-general-takes.html | HAGOOD AGAIN ON DUTY; No Further Statement on Plans as General Takes Charge in Chicago. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/209411121-is-paid-in-taxes-on-realty-total-for-first-period-of-this.html | $209,411,121 IS PAID IN TAXES ON REALTY; Total for First Period of This Year $21,094,830 More Than Similar 1935 Payments. LARGEST SINCE 1927-28 Controller Points Out That $34,887,458 Received Was Not Due for 6 Months. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/our-neighbor-hammond-character-and-crotchets-of-a-distinguished.html | OUR NEIGHBOR HAMMOND; Character and Crotchets of a Distinguished Writer Who Served As a Drama Critic for Thirty-eight Years | True | By Brooks Atkinson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/northwest-trade-checked-purchasing-held-to-last-weeks-level-by.html | NORTHWEST TRADE CHECKED; Purchasing Held to Last Week's Level by Inclement Weather. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/julia-roome-is-married-wed-in-washington-church-to-landon-brooks.html | JULIA ROOME IS MARRIED; Wed In Washington Church to Landon Brooks Davies, | True | Special to T4g NEW YORK TFs[ES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/elevator-accident-injures-2-in-hotel-operator-and-another-employe.html | ELEVATOR ACCIDENT INJURES 2 IN HOTEL; Operator and Another Employe of the Capitol Felled When Car Hits Top of Shaft. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/skelly-issue-deferred-changes-in-market-conditions-cause-shift-in.html | SKELLY ISSUE DEFERRED; Changes in Market Conditions Cause Shift in Refunding Plan. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/junior-leagues-to-meet-in-south-sessions-to-open-in-richmond.html | JUNIOR LEAGUES TO MEET IN SOUTH; Sessions to Open in Richmond Tomorrow and Will Last Through Friday. BUSY PROGRAM ARRANGED Mrs. E. Otto N. Williams Will Preside -- Some Officers Are Arriving Today. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/indian-team-held-to-229-meets-worcestershire-as-play-opens-in.html | INDIAN TEAM HELD TO 229; Meets Worcestershire as Play Opens in English Cricket. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/choral-society-to-sing-greenwich-group-will-present-spring-concert.html | CHORAL SOCIETY TO SING; Greenwich Group Will Present Spring Concert Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/westchester-ready-for-big-music-week-begins-tomorrow-afternoon-with.html | WESTCHESTER READY FOR BIG MUSIC WEEK; Begins Tomorrow Afternoon With Concert in Mt. Vernon -- Festival at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tripped-by-dog-woman-hurt.html | Tripped by Dog, Woman Hurt | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/apparel-prices-to-rise-womens-preliminary-fall-lines-expected-to.html | APPAREL PRICES TO RISE; Women's Preliminary Fall Lines Expected to Reflect Uptrend. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/refrigerator-sales-up-manufacturers-report-volume-in-march-of.html | REFRIGERATOR SALES UP; Manufacturers Report Volume in March of 247,647 Units. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-victor-harris-plans-reception-she-will-entertain-at-york-club.html | MRS. VICTOR HARRIS PLANS RECEPTION; She Will Entertain at York Club Wednesday for Associates in Dalton School Concert. SCHOLARSHIP FUND TO GAIN Group Is Sponsoring Appearance of Philadelphia Orchestra Here on May 17. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-life-of-gustave-gottheil-the-life-of-gustave-gottheil-memoir-of.html | The Life of Gustave Gottheil; THE LIFE OF GUSTAVE GOTTHEIL: Memoir of a Priest in Israel. By Richard Gottheil. Illustrated with photographs. 509 pp. Williamsport, Pa.: The Bayard Press. $3.50. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/activities-of-musicians-augmented-orchestra-of-150-in-concert-for.html | ACTIVITIES OF MUSICIANS; Augmented Orchestra of 150 in Concert For Nazi Victims -- Other Items | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/garden-to-be-seen-in-westchester-first-of-series-to-be-opened-is.html | GARDEN TO BE SEEN IN WESTCHESTER; First of Series to Be Opened Is That of Mrs. Louise Beebe Wilder in Bronxville. HOUSE SHOW FOR CHARITY Annual Lawridge Event Will Aid Port Chester Hospital and Greenwich Milk Fund. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/quakers-to-celebrate-will-observe-150th-anniversary-of-friends.html | QUAKERS TO CELEBRATE; Will Observe 150th Anniversary of Friends' Seminary This Week. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-lamont-f-hodge.html | MRS. LAMONT F, HODGE | True | Special to THE NEW YORK TIM | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/byron-baker-fowler-glens-falls-banker-stricken-at-the-age-of-90.html | BYRON BAKER FOWLER; Glens Falls Banker Stricken at the Age of 90. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/frances-c-bailey-becomes-engaged-betrothal-of-elmsford-girl-to.html | FRANCES C. BAILEY BECOMES ENGAGED; Betrothal of Elmsford Girl to Nathaniel B. Barclay !s Announced by Parents. ACTIVE IN COUNTRY CLUB Prospective Bride Is a Graduate of the American Academy of Dramatic Arts. | True | Special to THE Nk-'W YORK Tr&tgs. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/50000-in-one-gift-to-salvation-army-laura-s-rockefeller-memorial.html | $50,000 IN ONE GIFT TO SALVATION ARMY; Laura S. Rockefeller Memorial Makes the Contribution to Aid Current Campaign. OTHER DONORS ARE LISTED Several Employe Groups Send Funds -- Drive Workers to Report Wednesday. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/23166-feebleminded-have-been-sterilized-psychiatrists-at-st-louis.html | 23,166 FEEBLE-MINDED HAVE BEEN STERILIZED; Psychiatrists, at St. Louis Conference, Report Total for 28 States Allowing Operations. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/puerto-rican-independence.html | PUERTO RICAN INDEPENDENCE | True | By Senator Munoz Marin, Liberal Party Spokesman, Making At Washington Proposals For Amendment of the Tydings Bill. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/james-watt-james-watt-craftsman-and-engineer-by-hw-dickinson.html | James Watt; JAMES WATT, CRAFTSMAN AND ENGINEER. By H.W. Dickinson. Illustrated, 207 pp. New York: The Macmillan Company. $4. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-1-no-title-jaufry-the-knight-and-the-fair-brunissende-newly.html | Review 1 -- No Title; JAUFRY THE KNIGHT AND THE FAIR BRUNISSENDE. Newly Revised From the Original Provencal by Vernon Ives. 124 pp. New York: Holiday House. $2. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/indians-are-isolated-but-will-play-today-meningitis-case-no-bar-to.html | INDIANS ARE ISOLATED BUT WILL PLAY TODAY; Meningitis Case No Bar to Game in Washington, but Players Must Avoid the Public. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-night-in-capri-to-assist-charity-dinner-dance-will-be-held.html | 'A NIGHT IN CAPRI' TO ASSIST CHARITY; Dinner Dance Will Be Held Tomorrow Evening in Trianon Room at Ambassador. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-nixon-named-best-rider-in-rosemary-hall-horse-show-rochester.html | Miss Nixon Named Best Rider In Rosemary Hall Horse Show; Rochester Girl Takes Championship of Upper School as Climax to Exhibition at Greenwich -- Misses Oakley, Knapp, Connell and Mallory Win Team Event. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/coming-dance-events.html | COMING DANCE EVENTS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-charles-seitzinger.html | MRS, CHARLES SEITZINGER | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/baltimore-wins-in-13th-defeats-buffalo-54-as-jacobs-hits-pair-of.html | BALTIMORE WINS IN 13TH; Defeats Buffalo, 5-4, as Jacobs Hits Pair of Batsmen. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-birds-wing-northward-again-but-why-the-instinct-prompting.html | THE BIRDS WING NORTHWARD AGAIN, BUT WHY?; The Instinct Prompting Migration Across Oceans and Continents Remains One of the Mysteries That Baffle the Naturalist BIRDS WING NORTHWARD ONCE MORE The Instinct That Prompts Their Migration Is Still a Mystery to the Naturalists | True | BY Donald C. Peattie | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-liontamer-an-italian-view.html | THE LION-TAMER: AN ITALIAN VIEW | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/powerful-beam-tube-for-193637-radio-sets.html | POWERFUL "BEAM" TUBE FOR 1936-37 RADIO SETS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/amendment-urged-support-for-antiwar-bill-is-strongly-recommended.html | AMENDMENT URGED; Support for Anti-War Bill Is Strongly Recommended | True | MARY WINSOR. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/st-georges-crew-wins-beats-harvard-second-150pound-eight-and-sets.html | ST. GEORGE'S CREW WINS; Beats Harvard Second 150-Pound Eight and Sets School Mark, | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/panacea.html | Panacea | True | -- MABEL EMPIE, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/stale-division-of-university-women-will-open-biennial-session-at.html | Stale Division of University Women Will Open Biennial Session at Saratoga Friday; HIGHER STANDARDS IN EDUCATION IS AIM Trilogy of Program Includes Wider Studies for Women and World Amity. LUNCHEON STARTS PARLEY Mrs. Emerson D. Fite, President, Will Direct Conference, Assisted by Mrs. Torrey. | True | By Kathleen McLaughlin | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dartmouth-beats-yales-nine-9-to-3-reaches-rankin-for-four-runs-in.html | DARTMOUTH BEATS YALE'S NINE, 9 TO 3; Reaches Rankin for Four Runs in First and Easily Annexes League Game. OLSON IS HURLING HERO Captain Gets Up From Sick Bed and Pitches Splendidly, Allowing 8 Hits. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/michael-a-fitzgerald-former-auditor-of-accounts-and-deputy.html | MICHAEL A. FITZGERALD; Former Auditor of Accounts and Deputy Secretary of State. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/injunction-voided-in-lottery-case-writs-of-smith-and-harriman.html | INJUNCTION VOIDED IN LOTTERY CASE; Writs of Smith and Harriman Groups Against Postmaster Goldman Are Dismissed. APPEAL IS TO BE RUSHED Court Says Lottery Winners Can Hardly Be Selected Except 'by Chance.' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/artists-between-covers-museum-of-modern-art-shows-illustrations-by.html | ARTISTS BETWEEN COVERS; Museum of Modern Art Shows Illustrations By Painters and Sculptors of Our Time | True | By Edward Alden Jewell | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/maryland-group-to-meet-will-hear-mrs-handleygreaves-at-final.html | MARYLAND GROUP TO MEET; Will Hear Mrs. Handley-Greaves at Final Session Tomorrow. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/copper-items-up-in-price-two-concerns-charge-14-cent-more-a-pound.html | COPPER ITEMS UP IN PRICE; Two Concerns Charge 1/4 Cent More a Pound on Products. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/italians-are-jubilant-annexation-of-ethiopia-in-view-with-fall-of.html | ITALIANS ARE JUBILANT; Annexation of Ethiopia in View, With Fall of Capital This Week. CELEBRATIONS IN ROME People Snatch Up Extras With News of Emperor's Flight -- British Attitude Watched. BUT CONFIDENCE IS VOICED Officials Believe London Will Be Able to Do Nothing at Geneva to Alter Situation. ITALIAN JOY RISES AS VICTORY NEARS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/body-growth-linked-to-climatic-factors-dr-ca-mills-at-yale-tells.html | BODY GROWTH LINKED TO CLIMATIC FACTORS; Dr. C.A. Mills at Yale Tells Anthropologists of Present-Day Stimulation. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/george-d-beardsley.html | GEORGE D. BEARDSLEY | True | Special to THE IqE | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/in-local-art-galleries-comment-on-some-of-the-newly-opened.html | IN LOCAL ART GALLERIES; Comment on Some of the Newly Opened Exhibitions -- The Fontainebleau Annual | True | By Howard Devree | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/owens-ties-dash-mark-runs-100-yards-in-0094-in-games-at-columbus.html | OWENS TIES DASH MARK; Runs 100 Yards in 0:09.4 in Games at Columbus. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/state-board-to-bar-all-but-lowpaid-in-model-housing-orders-owners.html | STATE BOARD TO BAR ALL BUT LOW-PAID IN MODEL HOUSING; Orders Owners of 3 Federal Projects to Replace Higher-Income Tenants. RULE IS NOT ARBITRARY But Families Paying 20% or More of Earnings as Rent Will Get Preference. CHANGE IS TO BE GRADUAL More Deserving Occupants to Be Sought at Expiration of the Present Leases. BOARD TO RESTRICT LOW-COST HOUSING | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/diplomatic-papers-to-1920-published-foreign-relations-record-now.html | DIPLOMATIC PAPERS TO 1920 PUBLISHED; Foreign Relations Record Now Revealed Up to That Year Save for One Interval. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mayor-to-open-harlem-market.html | Mayor to Open Harlem Market | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/years-leave-set-for-furtwaengler-hitler-relieves-him-of-duties-as.html | YEAR'S LEAVE SET FOR FURTWAENGLER; Hitler Relieves Him of Duties as Conductor in Reich and He Will Not Appear Abroad. NAZIS GOT HIM TO RESIGN Now Regime Wants Him Back at Berlin Opera, but Krauss, Successor, Won't Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fuersthol.html | Fuerst-Hol | True | Special to T Nw YORK TeS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lavoisier-great-chemist-of-france-antoine-lavoisier-the-father-of.html | Lavoisier, Great Chemist of France; ANTOINE LAVOISIER. The Father of Modern Chemistry. By Douglas McKie. Introduction by F.G. Donnan. Illustrated. 303 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/advocates-action-for-good-building-militant-measures-urged-by.html | ADVOCATES ACTION FOR GOOD BUILDING; Militant Measures Urged by Queens Broker Against Poorly Constructed Homes. HOME PROTECTION NEEDED John Halleran Cites Old Bowne House as Notable Example of Structural Durability. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mushroom-manual-the-mushroom-handbook-by-louis-cc-kreiger.html | Mushroom Manual; THE MUSHROOM HANDBOOK. By Louis C.C. Kreiger. Illustrated from photographs and drawings by the author. 538 pp. New York: The Macmillan Company. $3.50. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/what-provides-an-international-appeal.html | WHAT PROVIDES AN INTERNATIONAL APPEAL? | True | CHARLES MORGAN. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/brothercorneliij-mourned-by-i500-mgr-farrell-celebrates-mass-at.html | BROTHERCORNELIIJ$ MOURNED BY i,500; Mgr. Farrell Celebrates Mass at Chapel on Campus of Manhattan ColleEe. BURIAL IS AT BARRYTOWN St. Joseph' Normal Institute, House of Studies, Is Scene-Eulogy by Father Goggin. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mr-borahs-canvass.html | MR. BORAH'S CANVASS | True | From The Rochester Times-Union | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/in-appreciation-of-mr-lange.html | In Appreciation of Mr. Lange | True | EMMA THACHER. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/coq-bruyere-wins-harston-cup-race-john-strawbridges-entry-takes.html | COQ BRUYERE WINS HARSTON CUP RACE; John Strawbridge's Entry Takes 25th Running at Whitemarsh Valley Meet. FIRST BY THIRTY LENGTHS Beats El Rey Keno After Trailing by Wide Margin in Early Stages -- Pontoon 3d. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-reception-planned-foreign-language-service-group-to-meet-on.html | A RECEPTION PLANNED; Foreign Language Service Group to Meet on Thursday. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mr-odets-is-acclimated-proletarian-playwright-on-2500-a-week-talks.html | MR. ODETS IS ACCLIMATED; Proletarian Playwright on $2,500 a Week Talks Like a Bourgeois Shaw | True | D.W.C. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-late-conchita-supervia.html | The Late Conchita Supervia | True | JULIAN MORTON MOSES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/help-is-needed-federal-aid-wanted-for-education-in-the-south.html | HELP IS NEEDED; Federal Aid Wanted for Education in the South | True | GEORGE FOSTER PEABODY. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/morgenthaus-plea-on-taxes-analyzed-his-comparison-of-individual.html | MORGENTHAU'S PLEA ON TAXES ANALYZED; His Comparison of Individual Business and a Corporation 'Illogical' to G.N. Nelson. STOCKHOLDER HAS NO SAY No Intent to Avoid Surtax Is Seen on His Part -- Some Observations on Bill. MORGENTHAU PLEA ON TAXES STUDIED | True | By Godfrey N. Nelson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mushrooms-deck-the-table-in-may-postwar-domestic-production-has.html | MUSHROOMS DECK THE TABLE IN MAY; Post-War Domestic Production Has Made This Old Lucullian Food Both Safe and Popular | True | By Florence Brobeck | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ayer-newman.html | Ayer -- Newman | True | Special to THg NEw YORK TI/ES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/beyond-sing-the-woods-by-trygve-gulbranssen-translated-from-the.html | BEYOND SING THE WOODS. By Trygve Gulbranssen. Translated from the Norwegian by Naomi Walford. 313 pp. New York: G.P. Putnam's Sons. $2.50. | True | STANLEY YOUNG. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-poems-of-elliott-coleman-the-poems-of-elliott-coleman-new-york.html | The Poems of Elliott Coleman; THE POEMS OF ELLIOTT COLEMAN. New York: E.P. Dutton & Co. $2. | True | LAURA BENET. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/100-at-hobart-conference.html | 100 at Hobart Conference | True | Special to THE NEW YORK TIMES | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-dance-revival-of-nijinskas-les-noces.html | THE DANCE: REVIVAL OF NIJINSKA'S 'LES NOCES' | True | By John Martin | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-west-awaits-the-tourist-to-its-matchless-scenic-splendors-this.html | THE WEST AWAITS THE TOURIST; To Its Matchless Scenic Splendors This Wide Area Adds a Program of Fetes Typical of the Old Days and the New | True | By Richard L. Neubergerportland, Ore. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/seized-as-jewel-thief-window-cleaner-accused-of-6000-robbery-in.html | SEIZED AS JEWEL THIEF; Window Cleaner Accused of $6,000 Robbery in 79th Street Home. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/elsewhere.html | ELSEWHERE | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/veni-vidi-vici.html | Veni, Vidi, Vici | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-stammers-perry-win-british-net-finals.html | Miss Stammers, Perry Win British Net Finals | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/annuals-for-edging-many-new-varieties-of-dwarf-compact-growth-keep.html | ANNUALS FOR EDGING; Many New Varieties of Dwarf Compact Growth Keep Borders Neat | True | By Elizabeth S. Rawlinson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rites-for-tg-taaffe-faculty-members-at-fordham-and-city-college.html | RITES FOR T.G. TAAFFE; Faculty Members at Fordham and City College Attend Services. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/pilgrims.html | Pilgrims | True | -- WILLIAM LODEWICK DOTY, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/truckmen-fight-rail-pickup.html | Truckmen Fight Rail Pick-Up | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/huge-stamp-show-ready-noted-collectors-arrive-with-rare-treasures.html | HUGE STAMP SHOW READY; Noted Collectors Arrive With Rare Treasures for World Event | True | By Frank W. Crane | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/france-takes-cup-match-beats-china-to-clinch-2d-round-place-monaco.html | FRANCE TAKES CUP MATCH; Beats China to Clinch 2d Round Place -- Monaco Wins Doubles. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lucretia-ruarks-plans-baltimore-girl-to-be-wed-to-j-g-detwiler-on.html | LUCRETIA RUARK'S PLANS; Baltimore Girl to Be Wed to J, G. Detwiler on May 22. | True | Special to T NEw Yoxx Txms. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-muriel-koch-honored-at-dinner-with-fiance-thomas-f-scholl-she.html | MISS MURIEL KOCH HONORED AT DINNER; With Fiance, Thomas F. Scholl, She Is Entertained by Her Mother at the St. Regis. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/politics-in-state-crime.html | POLITICS IN STATE CRIME | True | From The Dallas News | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/horse-show-opens-at-jb-ryan-estate-sugartown-event-is-first-of-five.html | HORSE SHOW OPENS AT J.B. RYAN ESTATE; Sugartown Event Is First of Five Planned for May in the Philadelphia District. WHITEMARSH RACES HELD Spring Hunt Meeting Put On at Willow Lake and Pleasant Run Farms, Broad Axe. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/verdict-in-illinois-accepted-by-kelly-but-mayor-saying-he-will-go.html | VERDICT IN ILLINOIS ACCEPTED BY KELLY; But Mayor, Saying He Will 'Go Along,' Avoids Cook County Convention. HORNER ALLIES NOW LEAD | True | By S.j. Duncan-Clark | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/deportation.html | Deportation | True | -- LEO ALEXANDER WERTHEIM, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/gould-collection-sold-furniture-and-furnishings-of-estate-bring.html | GOULD COLLECTION SOLD; Furniture and Furnishings of Estate Bring $16,844. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/business-and-the-new-deal-still-far-apart-chamber-of-commerce.html | BUSINESS AND THE NEW DEAL STILL FAR APART; Chamber of Commerce Meeting Serves To Crystallize the Two Philosophies | True | By Felix Belair Jr. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/9434-families-aided-welfare-drive-committee-gets-report-on-12.html | 9,434 FAMILIES AIDED; Welfare Drive Committee Gets Report on 12 Private Agencies. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/35-saved-on-ship-sunk-by-collision-canadian-planter-goes-down-after.html | 35 SAVED ON SHIP SUNK BY COLLISION; Canadian Planter Goes Down After Crash in Dense Fog in Nantucket Sound. ALL OF CREW TAKEN OFF Picked Up by City of Auckland, Which Was in Accident -- Coast Guard Sends Cutter. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-bad-boy-and-the-woodshed.html | "THE BAD BOY AND THE WOODSHED" | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-jersey-girl-prom-queen.html | New Jersey Girl Prom Queen | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/gossip-of-the-rialto-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF BROADWAY | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/thorp-to-address-sales-group.html | Thorp to Address Sales Group | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-memorandum-to-nye-jp-morgan-co-say-munitions-data-were-not-for.html | THE MEMORANDUM TO NYE; J.P. Morgan & Co. Say Munitions Data Were Not for the Press. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nyu-girl-seniors-at-tea-mock-court-trial-features-party-given-by.html | N.Y.U. GIRL SENIORS AT TEA; Mock Court Trial Features Party Given by Alumnae Club. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-4-no-title-chessie-by-ruth-carroll-unpaged-new-york-julian.html | Review 4 -- No Title; CHESSIE. By Ruth Carroll. Unpaged. New York: Julian Messner, Inc. $2. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/seized-in-phoenix-collapse.html | Seized in Phoenix Collapse | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/delegation-unbound-vandenberg-insists-explaining-michigan-situation.html | DELEGATION UNBOUND, VANDENBERG INSISTS; Explaining Michigan Situation, Senator Repeats He Is Not Seeking the Presidency. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/perkiomen-lists-contests.html | Perkiomen Lists Contests | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/i-oscar-oufresne-head-of-montreal-newspaper-was-i-noted-as-bridge.html | i OSCAR OUFRESNE; Head of Montreal Newspaper Was I Noted as Bridge Contractor, | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/india-reduces-duty-on-gems.html | INDIA REDUCES DUTY ON GEMS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-new-novel-by-arnold-zweig-education-before-verdun-carries-on-the.html | A NEW NOVEL BY ARNOLD ZWEIG; "Education Before Verdun" Carries on the "Sergeant Grischa" Series EDUCATION BEFORE VERDUN: Translated from the German of Arnold Zweig by Eric Sutton. 447 pp. New York: The Viking Press. $2.50. | True | By Louis Kronenberger | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/steiwer-demands-staterun-relief-and-ending-of-wpa-oregon-senator-in.html | STEIWER DEMANDS STATE-RUN RELIEF AND ENDING OF WPA; Oregon Senator in Address to Queens Republicans Scores New Deal Spending. SAYS GRAFTERS GET FUNDS He Describes the Roosevelt Policies as 'Philosophy of Abstruse Confusion.' STEIWER ASKS END OF RELIEF BY WPA | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-nation.html | THE NATION | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-quest-for-gold-begins.html | NEW QUEST FOR GOLD BEGINS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hoover-flies-to-newark-chief-federal-agent-comes-on-to-new-york-by.html | HOOVER FLIES TO NEWARK; Chief Federal Agent Comes On to New York by Car. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-berkshire-hills-draw-many-visitors-several-have-rented-homes.html | THE BERKSHIRE HILLS DRAW MANY VISITORS; Several Have Rented Homes -- Miss Eleanor Dommerich Is Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/norfolk-line-asks-car-bids.html | Norfolk Line Asks Car Bids | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/students-in-convention.html | Students in 'Convention' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/spread-car-operations-general-motors-and-ford-lead-in.html | SPREAD CAR OPERATIONS; General Motors and Ford Lead in Decentralizing -- Parking Meters | True | By Burnham Finneydetroit. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nine-states-to-join-in-wildlife-survey.html | NINE STATES TO JOIN IN WILD-LIFE SURVEY | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-3-no-title-sinbads-book-of-pirates-by-sinbad-captain-ae.html | Review 3 -- No Title; SINBAD'S BOOK OF PIRATES. By "Sinbad" (Captain A.E. Dingle). With Frontispiece in Color and Thirty-six Illustrations. 289 pp. Philadelphia: J.B. Lippincott, Company. $2. | True | By Anne T. Eaton | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/facts-and-frills-from-hollywood-poverty-row-motorizes-a-rival-for.html | FACTS AND FRILLS FROM HOLLYWOOD; Poverty Row Motorizes; A Rival for Shirley; History vs. Warners | True | By Douglas W. Churchillhollywood. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ends-life-in-family-row-federal-investigator-shoots-himself-with.html | ENDS LIFE IN FAMILY ROW; Federal Investigator Shoots Himself With Wife and Child Near. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/caravan-called-townsend-hoax-bell-head-of-inquiry-assails-proposed.html | CARAVAN CALLED TOWNSEND 'HOAX'; Bell, Head of Inquiry, Assails Proposed Cross-Country Pilgrimage of Aged. HE BRANDS PLAN 'CRUEL' Plan Author to Be Witness Tuesday -- Directors Set Membership Goal at 20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/exeter-eight-in-front-leads-all-the-way-to-beat-pomfret-boat-by-a.html | EXETER EIGHT IN FRONT; Leads All the Way to Beat Pomfret Boat by a Length. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/long-sheep-horns-mar-shearing-race-contestants-at-avon-school-are.html | LONG SHEEP HORNS MAR SHEARING RACE; Contestants at Avon School Are Handicapped Also by the Lambing Season. ONE YOUTH IS BUTTED OUT Affair Becomes Wrestling Match, but Wool Is Taken Off 400 Dorset-Delaines. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/detroit-sets-back-the-athletics-in-a-freehitting-game-87-sorrell.html | Detroit Sets Back the Athletics in a Free-Hitting Game, 8-7, Sorrell Getting Credit. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/amherst-winner-by-127-triumphs-over-wesleyan-nine-in-little-three.html | AMHERST WINNER BY 12-7; Triumphs Over Wesleyan Nine in Little Three Contest. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/daughter-to-w-o-johnsons.html | Daughter to W. O. Johnsons | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/3-states-to-pick-primary-ticket-maryland-california-south-dakota.html | 3 STATES TO PICK PRIMARY TICKET; Maryland, California, South Dakota Will Vote This Week. CALIFORNIA IS PARAMOUNT Maryland and South Dakota Will Also Vote in Presidential Contest. | True | By Charles R. Michaelspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-charles-harmon.html | MRS. CHARLES HARMON | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/gains-steady-in-southwest-greatest-improvement-is-indicated-in-the.html | GAINS STEADY IN SOUTHWEST; Greatest Improvement Is Indicated in the Building Industry. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dickinsoniana.html | Dickinsoniana | True | -- GERTRUDE E. McMANUS, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-6-no-title-the-alaskan-melodrama-by-ja-hellenthal.html | Review 6 -- No Title; THE ALASKAN MELODRAMA. By J.A. Hellenthal. Illustrated with Photographs and a Map. 303 pp. New York: Liveright Publishing Corporation. $3. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/goering-or-schacht-a-momentous-issue-nazis-signalize-their-tighter.html | GOERING OR SCHACHT? A MOMENTOUS ISSUE; Nazis Signalize Their Tighter Grip on German Economy and Hasten Plans For Adjustment of Currencies GOERING'S RIVAL | True | By Frederick T. Birchallwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-panorama-of-the-american-theatre-our-theatre-today-a-composite.html | A Panorama of the American Theatre; OUR THEATRE TODAY. A Composite Handbook on the Art, Craft and Management of the Contemporary Theatre by Thirteen Theatre Workers. Edited by Herschel L. Bricker. 406 pp. New York. Samuel French. $3. | True | BENSON INGE. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tool-group-hailed-for-achievements-builders-prizewinning-brief.html | TOOL GROUP HAILED FOR ACHIEVEMENTS; Builders' Prize-Winning Brief Describes the Wide Gains Due to Exposition. HEAVY DEMAND RECREATED Founder of Association Award Is Margaret Hayden Rorke, Presentation Discloses. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-kansas-view.html | A KANSAS VIEW | True | From The Emporia Gazette | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/races-at-nassau.html | RACES AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/thomas-wolfe-the-author-in-search-of-himself-in-the-story-of-a.html | Thomas Wolfe: the Author In Search of Himself; In "The Story of a Novel" He Writes a Literary Credo of Transparent Honesty THE STORY OF A NOVEL. By Thomas Wolfe. 93 pp. New York: Charles Scribner's Sons. $1.50. | True | By Peter Monro Jack | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/trusts-investments-up-solvay-corporation-reports-also-1531-a-share.html | TRUST'S INVESTMENTS UP; Solvay Corporation Reports Also $15.31 a Share Earned in Year. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/five-talk-of-seeking-seat.html | Five Talk of Seeking Seat | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/teacher-contests-to-open-on-june-2-ten-borough-eliminations-in.html | TEACHER CONTESTS TO OPEN ON JUNE 2; Ten Borough Eliminations in Constitution Competition Will Get Under Way. DETAILS ARE MADE PUBLIC Winners to Qualify for Finals in Times Contests in Eight Regional Sections. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-theatre-of-all-arts-dr-dickinson-discusses-the-arts-and-crafts.html | THE THEATRE OF ALL ARTS; Dr. Dickinson Discusses the Arts and Crafts That Enter Into the Stage | True | By Thomas H. Dickinson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rev-george-eyler.html | REV. GEORGE EYLER | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/asher-holzman-retired-head-of-banking-house-here-active-in.html | ASHER HOLZMAN; Retired Head of Banking House Here Active In Charities, | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wheat-sent-down-in-3-big-markets-chicago-feels-winnipeg-drop.html | WHEAT SENT DOWN IN 3 BIG MARKETS; Chicago Feels Winnipeg Drop, Liverpool's Easiness and Rains in Part of Belt. CORN AND RYE DECLINE Shorts in Major Grain Cover in Fear of Developments Possible in Europe. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/pageant-depicts-manhattans-sale-boy-scouts-of-three-boroughs.html | PAGEANT DEPICTS MANHATTAN'S SALE; Boy Scouts of Three Boroughs Re-enact in Central Park Purchase From Indians. MARKS 310TH ANNIVERSARY More Than 5,000 Children and Their Parents Witness the Spectacle in Mall. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/approves-flood-measure-house-committee-backs-overton-bill-on.html | APPROVES FLOOD MEASURE; House Committee Backs Overton Bill on Mississippi. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/americas-system-best-says-pershing-general-speaking-in-missouri.html | AMERICA'S SYSTEM BEST, SAYS PERSHING; General, Speaking in Missouri, Warns Against Propaganda for Government Changes. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-waters-off-floridas-coast-again-are-filling-with-the-wily.html | The Waters Off Florida's Coast Again Are Filling With the Wily Battlers | True | By Harris G. Simslakeland, Fla. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sheehan-mitchell.html | Sheehan -- Mitchell | True | Special to THE Ngw YOK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/exposition-aides-will-plan-display-music-and-arts-committee-to-be.html | EXPOSITION AIDES WILL PLAN DISPLAY; Music and Arts Committee to Be Organized at Conference Tea on Thursday. EVENT THE WEEK OF MAY 23 Another Group Is Arranging for Consumer Institutes as a Part of Observance. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/quotation-marks-economic-stability-urgent.html | Quotation Marks; ECONOMIC STABILITY URGENT | True | By Secretary Cordell Hull, In A Plea Before the Chamber of Commerce of the United States At Washington. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-william-b-douglas-playwright-and-author-who-lived-here-40-years.html | MRS. WILLIAM B. DOUGLAS; Playwright and Author, Who Lived Here 40 Years, Dies in England, | True | Special to TIE NEW YORK TIMuS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/25000-thrill-to-may-festival-at-wpa-show-on-sheep-meadow-children.html | 25,000 Thrill to May Festival At WPA Show on Sheep Meadow; Children, and Adults, Too, Assembled in Park Decide Performance, Put On Jointly by the Four Federal Arts Projects, Has Just About Everything, From Singing to Circus. 25,000 IN PARK SEE WPA MAY FESTIVAL | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/soo-line-cant-meet-5000000-rfc-note-asks-icc-if-it-may-extend.html | SOO LINE CAN'T MEET $5,000,000 RFC NOTE; Asks I.C.C. if It May Extend Maturity Two Years -- Road Lost $5,224,346 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/school-discussion-planned.html | School Discussion Planned | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-record-of-adventures-in-undersea-photography-twenty-years-under.html | A Record of Adventures in Undersea Photography; TWENTY YEARS UNDER THE SEA. By J.E. Williamson. 320 pp. 54 photographic reproductions. Boston and New York: Hale, Cushman & Flint. $2.50. | True | PERCY HUTCHISON. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/invents-new-radio-receiver.html | Invents New Radio Receiver | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/linen-men-plan-charges-oppose-use-of-name-by-makers-of-rayon-and.html | LINEN MEN PLAN CHARGES; Oppose Use of Name by Makers of Rayon and Cotton Fabrics. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/asbury-park-program.html | ASBURY PARK PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dominion-pushes-atlantic-flights-newfoundland-aids-arrangements-for.html | DOMINION PUSHES ATLANTIC FLIGHTS; Newfoundland Aids Arrangements for Experimental American-British Air Service. 20 HOPS THIS SUMMER Ottawa Places Contracts for Radio Apparatus to Safeguard Landings at Montreal. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/may-queen-chosen-at-new-rochelle-miss-marie-bohan-of-the-bronx-will.html | MAY QUEEN CHOSEN AT NEW ROCHELLE; Miss Marie Bohan of the Bronx Will Hold Court May 9 on College Campus. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/editorial-article-1-no-title-city-charter-report-takes-middle.html | Editorial Article 1 -- No Title; CITY CHARTER REPORT TAKES MIDDLE COURSE While Providing for Greater Degree Of Centralization, It Would Preserve Borough System | True | By Warren Moscow | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/railroad-earnings-show-flood-loss-net-operating-income-of-the-prr-o.html | RAILROAD EARNINGS SHOW FLOOD LOSS; Net Operating Income of the P.R.R. Off to $3,782,149 From $6,269,028 in March. BIG DROP FOR THE B. & O. N.Y. Central More Fortunate Than Others as It Received Diverted Traffic. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-van-kirk-to-speak-before-junior-clubs-peace-leader-to-address.html | DR. VAN KIRK TO SPEAK BEFORE JUNIOR CLUBS; Peace Leader to Address Ninth Convention of New Jersey Federation Saturday. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nebraska-anxious-for-norriss-word-observers-note-while-farley-is.html | NEBRASKA ANXIOUS FOR NORRISS WORD; Observers Note While Farley Is for Him, Senator Opposes Patronage. SHARP CAMPAIGN LIKELY | True | By Roland M. Jones | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/jailed-for-sterilizing-austrian-surgeon-is-sentenced-to-three-years.html | JAILED FOR STERILIZING; Austrian Surgeon Is Sentenced to Three Years by French Court. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/haslin-suspended-by-bees.html | Haslin Suspended by Bees | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-ohalloran-triumphs.html | Miss O'Halloran Triumphs | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/adelaide-stephebls-has-church-wedding-becomes-bride-of-james-thomas.html | ADELAIDE STEPHEblS HAS CHURCH WEDDING; Becomes Bride of James Thomas ReynoldswJoan Wenning Is Her Attendant. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/elizabeth-bfm-becomes-a-bride-short-hills-girl-married-in-the-christ.html | ELIZABETH BFM BE{OMES A BRIDE; Short Hills Girl Married in the Christ Episcopal Church to John S. Osborne, SMITH COLLEGE GRADUATE Bride Also Attended Yale Law School -- Bridegroom Williams College Alumnus, | True | Special to TH N YO TLS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/drowned-boy-identified.html | Drowned Boy Identified | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mechanizing-the-healing-art.html | MECHANIZING THE HEALING ART | True | By Lord Horder, Physician To King Edward Viii, In Remarks At A Meeting of the Medical Society of the State of New York. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/florence-bermingham-retired-teacher-was-for-20-years-assistant-to.html | FLORENCE BERMINGHAM; Retired Teacher Was for 20 Years Assistant to Principal. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/play-in-southern-conference-golf-event-is-scheduled-for-next.html | Play in Southern Conference Golf Event Is Scheduled for Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/full-cooperation-employe-holds-it-should-be-keynote-in-industry.html | FULL COOPERATION; Employe Holds It Should Be Keynote in Industry Today | True | EVAN PUGH. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/europes-radio-jitters-propaganda-pink-elephants-and-purple-mice.html | EUROPE'S RADIO JITTERS; Propaganda Pink Elephants and Purple Mice Haunt the Old World's Listeners | True | By Clair Pricelondon. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/detectives-seize-two-as-kidnappers-happen-along-as-gunmen-waylay.html | DETECTIVES SEIZE TWO AS KIDNAPPERS; Happen Along as Gunmen Waylay Clothier and Force Him Into Auto in Brooklyn. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/vassar-to-consider-student-maturity-conference-of-parents-faculty.html | VASSAR TO CONSIDER STUDENT MATURITY; Conference of Parents, Faculty and Undergraduates Will Discuss Many Problems. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/steady-demand-for-steel-tin-plate-mills-unusually-active-in-the.html | STEADY DEMAND FOR STEEL; Tin Plate Mills Unusually Active in the Cleveland Territory. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/compton-cup-kept-by-princeton-crew-tiger-varsity-wins-for-fourth.html | COMPTON CUP KEPT BY PRINCETON CREW; Tiger Varsity Wins for Fourth Straight Year -- Race Is Rowed in Darkness. HARVARD FINISHES NEXT Trails by 1 1/2 Lengths, With M.I.T. Third -- Crimson Cubs, Jayvees Triumph. COMPTON CUP KEPT BY PRINCETON CREW | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/trails-toward-the-pacific-by-land-by-sea-and-by-air-a-vast.html | TRAILS TOWARD THE PACIFIC; By Land, by Sea and by Air, a Vast Pilgrimage Will Set Out This Summer to Explore the Wonders of the Great West TRAILS TOWARD THE PACIFIC | True | By Victor H. Bernstein | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/charles-baudelaires-poems-in-english-dress-edna-st-vincent-millay.html | Charles Baudelaire's Poems in English Dress; Edna St. Vincent Millay and George Dillon Have Made Admirable Translations From His "Flowers of Evil," Following the Form and Meter of the Originals FLOWERS OF EVIL. From the French of Charles Baudelaire. By George Dillon and Edna St. Vincent Millay. With an Introduction by Miss Millay. 282 pp. New York Harper & Brothers. $3.75. Charles Baudelaire | True | By Cuthbert Wright | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/three-women-hurt-in-sewer-gas-blast-30-or-more-families-in-jersey.html | THREE WOMEN HURT IN SEWER GAS BLAST; 30 or More Families in Jersey City Flee Their Homes as 65 Windows Break. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/emperor-may-visit-geneva.html | Emperor May Visit Geneva | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/prosperity-logic.html | PROSPERITY LOGIC | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/another-correspondent-east-of-suez-khyber-caravan-through-kashmir.html | Another Correspondent East of Suez; KHYBER CARAVAN. Through Kashmir, Wazaristan, Afghanistan, Baluchistan and Northern India. By Gordon Sinclair. Illustrated from photographs by the author. 316 pp. New York: Farrar & Rinehart. $3. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/penn-turns-back-cornell-nine-86-gains-fourth-league-triumph-on.html | PENN TURNS BACK CORNELL NINE, 8-6; Gains Fourth League Triumph on Rally in Ninth Inning of Game at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/brownhanscom.html | BrownHanscom | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/an-associateexecutive.html | AN ASSOCIATE-EXECUTIVE | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-mountain-ash-borer.html | THE MOUNTAIN ASH BORER | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cadets-aid-parents-day-manoeuvres-on-drive-call-attention-to.html | CADETS AID PARENTS DAY; Manoeuvres on Drive Call Attention to Central Park Event. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/west-coast-reports-gains-all-kinds-of-business-in-district-shows.html | WEST COAST REPORTS GAINS; All Kinds of Business in District Shows Tendency to Improve. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/only-wpa-survives-in-new-relief-bill-no-provision-is-made-for-pwa.html | ONLY WPA SURVIVES IN NEW RELIEF BILL; No Provision Is Made for PWA or Tugwell's Resettlement Administration. COMMITTEE ENDS WORK Measure Is Due to Go to House This Week, Unchanged, Despite PWA Demand of Bloc. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/apartment-yields-evidence.html | Apartment Yields Evidence | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/to-inspect-auto-plants-general-motors-executives-will-visit-west.html | TO INSPECT AUTO PLANTS; General Motors Executives Will Visit West Coast This Month. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/peace-in-america-urged-upon-women-distress-must-be-curbed-here-as.html | PEACE IN AMERICA URGED UPON WOMEN; Distress Must Be Curbed Here as Well as Abroad, 500 at ORT Luncheon Are Told. MENACE TO SAFETY SEEN Relief Provided for Jews Is Praised and 'Malicious' Propaganda Decried. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mortgage-sale-hearing-new-york-westchester-boston-would-accept.html | MORTGAGE SALE HEARING; New York, Westchester & Boston Would Accept Offer for Debts. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-text-of-senator-steiwers-address-demanding-halt-on-new-deal.html | The Text of Senator Steiwer's Address Demanding Halt on New Deal Spending | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/st-johns-prep-beaten-bows-to-peekskill-military-nine-by-score-of-20.html | ST. JOHN'S PREP BEATEN; Bows to Peekskill Military Nine by Score of 2-0. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/11yearold-slayer-freed.html | 11-Year-Old Slayer Freed | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/middlebury-nine-downs-army-87-kirk-tallies-after-a-single-by-nash.html | MIDDLEBURY NINE DOWNS ARMY, 8-7; Kirk Tallies After a Single by Nash in Ninth Frame to Decide Contest. CADETS SCORE ON TRACK Crush Boston College, 100-26 -- St. John's Defeats West Point Ten, 12 to 11. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/amherst-council-chosen-grandson-of-hughes-is-among-nine-students-on.html | AMHERST COUNCIL CHOSEN; Grandson of Hughes Is Among Nine Students on Board. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/big-air-base-at-rio-port-airline-hotel-annexes-also-under-way-in.html | BIG AIR BASE AT RIO PORT; Airline Hotel Annexes Also Under Way in the South American Service | True | By Frank A. Garciario de Janeiro. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lutherans-to-celebrate-pageant-at-albany-on-june-9-to-mark-150th.html | LUTHERANS TO CELEBRATE; Pageant at Albany on June 9 to Mark 150th Year. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/notables-to-talk-at-college-forum-29-leaders-will-join-in.html | NOTABLES TO TALK AT COLLEGE FORUM; 29 Leaders Will Join in Yale-Harvard-Princeton Session on National Affairs Friday. INFORMAL ROUND TABLES Wallace, Lamont and Wagner on the List -- Princeton Announces New Social Luncheon Plan. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/walthour-team-6day-victor.html | Walthour Team 6-Day Victor | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/chance-for-youth-retirement-of-those-over-60-suggested-as-necessary.html | CHANCE FOR YOUTH; Retirement of Those Over 60 Suggested as Necessary | True | A.S. GILBERT. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/capital-parks-improved-more-than-2000000-is-being-expended-to-make.html | CAPITAL PARKS IMPROVED; More Than $2,000,000 Is Being Expended To Make Them Attractive to Visitors | True | By Frank Georgewashington. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bulbs-are-started-time-may-be-saved-with-tender-summer-kinds-by.html | BULBS ARE STARTED; Time May Be Saved With 'Tender' Summer Kinds By Pre-Planting | True | By Marian Cuthbert Walker | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hun-cards-three-rivals.html | Hun Cards Three Rivals | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/review-2-no-title-billy-and-blaze-by-cw-anderson-unpaged-new-york.html | Review 2 -- No Title; BILLY AND BLAZE. By C.W. Anderson Unpaged. New York: The Macmillan Company. $1. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/benefit-thursday-for-animal-clinic-dinner-and-supper-party-will.html | BENEFIT THURSDAY FOR ANIMAL CLINIC; Dinner and Supper Party Will Assist This and Other Work of Humane Society. MASCOT TO GREET GUESTS Lucy Tew a Member of Junior Committee Headed by Miss Katharine Farley. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/prohibition-party-asks-liberals-aid-chairman-on-convention-eve.html | PROHIBITION PARTY ASKS LIBERALS' AID; Chairman, on Convention Eve, Cites Its Record as a 'Pioneer' in Public 'Reforms.' SOCIAL SECURITY TO FORE Blake Lists Stand on Suffrage and Many Other Issues as Showing Its Advanced Views. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dunsoomb-left-small-sum.html | Dunsoomb Left Small Sum | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/argyrol-a-trademark.html | Argyrol a Trademark | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/trends-and-topics-among-the-gardeners-visiting-days-are-here-again.html | TRENDS AND TOPICS AMONG THE GARDENERS; 'Visiting Days' Are Here Again -- Lectures Attract Many | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sex-education-put-in-ywca-program-president-tells-convention-that.html | SEX EDUCATION PUT IN Y.W.C.A. PROGRAM; President Tells Convention That Study Will Emphasize the Problems of Marriage. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/butler-scores-tax-plans-they-reduce-gifts-to-colleges-he-says-in.html | BUTLER SCORES TAX PLANS; They Reduce Gifts to Colleges, He Says in Fund Appeal. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/into-the-stratosphere-findings-of-the-explorer-ii-are-analyzed-by.html | INTO THE STRATOSPHERE; Findings of the Explorer II Are Analyzed by Scientists | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/casuals-annex-soccer-cup.html | Casuals Annex Soccer Cup | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/doubtful-strategy.html | DOUBTFUL STRATEGY | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/washington-moves-to-check-silicosis-miss-perkins-names-committee-of.html | WASHINGTON MOVES TO CHECK SILICOSIS; Miss Perkins Names Committee of 53 to Work Out Method for Ending Disease. 500,000 EXPOSED TO IT Prevention Can Be Carried Into Almost All Industries, Labor Secretary Believes. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/levinson-fenning.html | Levinson -- Fenning | True | pecial to THE NEW YORK TIMEg | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/crandaufranzen.html | CrandaUFranzen | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wilson-macintosh.html | Wilson -- Macintosh | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/more-gold-coming-here-from-france-13065000-reported-engaged-in.html | MORE GOLD COMING HERE FROM FRANCE; $13,065,000 Reported Engaged in Paris as Franc Dips and Recovers to 6.58 1/2c. SUPPORT BY BRITISH FUND Other Major European Exchanges Steady as France's 'Run-Off' Election Disturbs. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/editorial-views-governor-landons-chances.html | Editorial Views; GOVERNOR LANDON'S CHANCES | True | From The Springfield Republican | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/test-in-california-landon-and-hoover-forces-will-compete-in-primary.html | TEST IN CALIFORNIA; Landon and Hoover Forces Will Compete in Primary. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/george-s-miehling.html | GEORGE S. MIEHLING | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-5-per.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 5 Per Cent for Week Ended April 29. TOTAL IS $8,310,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rare-etchings-by-rembrandt.html | RARE ETCHINGS BY REMBRANDT | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/safety.html | Safety | True | -- CLIFFORD D. LANDAUER, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/thomas-cljrtin-jr-yale-athlete-dies-baseball-captain-was-a-star-in.html | THOMAS CURTIN JR,, YALE ATHLETE, DIES; Baseball Captain. Was a Star in Football Victory Over Harvard Last Fall. TOURED JAPAN WITH TEAM Honor Student Hd Undergone 21 BloodTransfusions in Fight for Life, | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/style-council-planned-will-formulate-recommendations-for-the-dress.html | STYLE COUNCIL PLANNED; Will Formulate Recommendations for the Dress Industry. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/reservists-attack-pacifist-parades-resolution-of-officers.html | RESERVISTS ATTACK PACIFIST PARADES; Resolution of Officers' Association Urges More Teaching of Government in State. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/brokers-widen-insurance-plan.html | Brokers Widen Insurance Plan | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/state-tax-illegal-new-york-levy-on-imported-liquor-is-held-invalid.html | STATE TAX ILLEGAL; New York Levy on Imported Liquor Is Held Invalid | True | CIVIS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/concert-and-opera-prospects-for-philharmonic-subscription-sale.html | CONCERT AND OPERA; Prospects for Philharmonic Subscription Sale -- Effect of Shorter Season | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bloody-angle-trenches-at-spotsylvania-rebuilt.html | "BLOODY ANGLE" TRENCHES AT SPOTSYLVANIA REBUILT | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/greyhound-plans-stock-change.html | Greyhound Plans Stock Change | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fire-balks-postal-theft-burglars-cut-through-vault-but-flee-as.html | FIRE BALKS POSTAL THEFT; Burglars Cut Through Vault, but Flee as Contents Ignite. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/puerto-ricos-gift-horse.html | PUERTO RICO'S GIFT HORSE | True | From The St. Louis Post-Dispatch | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/alcohol-company-increases-profit-american-commercials-net-in-march.html | ALCOHOL COMPANY INCREASES PROFIT; American Commercial's Net in March Quarter $310,149; Was $284,125 a Year Ago. $149,000 PUT IN RESERVE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/atomists-at-work-platinum-converted-into-gold-by-the-firing-of.html | ATOMISTS AT WORK; Platinum Converted Into Gold by the Firing of Deuterons | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sorosis-luncheon-tomorrow.html | Sorosis Luncheon Tomorrow | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ontario-power-law-test-validity-of-contract-cancellation-before.html | ONTARIO POWER LAW TEST; Validity of Contract Cancellation Before Court Tomorrow. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/john-dom-broski.html | JOHN DOM BROSKI | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tw-lamont-to-go-soon-to-europe-and-africa.html | T.W. Lamont to Go Soon To Europe and Africa | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dry-goods-sales-heavier-sharp-rise-in-volume-last-week-reported-by.html | DRY GOODS SALES HEAVIER; Sharp Rise in Volume Last Week Reported by Chicago Dealers. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/prices-for-hogs-decline-lamb-quotations-highest-in-six-years-in.html | PRICES FOR HOGS DECLINE; Lamb Quotations Highest in Six Years in Kansas City Market. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/kimberlyclark-promotes-sage.html | Kimberly-Clark Promotes Sage | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/building-active-in-south-permits-in-20-cities-show-increase-of-1355.html | BUILDING ACTIVE IN SOUTH; Permits in 20 Cities Show Increase of 135.5% in First Quarter. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-nb-chester-clergyman-dead-chaplain-of-the-presbyterian-hospital.html | DR. N.B. CHESTER, CLERGYMAN, DEAD; Chaplain of the Presbyterian Hospital Was Pastor in Caldwell 20 Years. GASSED ON WAR SERVICE Also Torpedoed in Channel -- Was Former Moderator of New Jersey Synod. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/britain-protests-smuggling-in-china-calls-to-attention-of-japan-the.html | BRITAIN PROTESTS SMUGGLING IN CHINA; Calls to Attention of Japan the Illicit Trade Through Area Under the Army. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/heavyhitting-fordham-baseball-team-gains-onesided-victory-over-nyu.html | Heavy-Hitting Fordham Baseball Team Gains One-Sided Victory Over N.Y.U.; FORDHAM CRUSHES N.Y.U. BY 21 TO 2 Undefeated Rams Collect 22 Hits in Registering 10th Victory of Campaign. 6TH TRIUMPH FOR BARRIS Hurls Shutout Ball After 1st -- Young and Palau Account for Nine Safeties. | True | By Kingsley Childs | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/20000000-membership-sought.html | 20,000,000 Membership Sought | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/appliance-promotions-increased-sales-20.html | Appliance Promotions Increased Sales 20% | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/airship-schedule-set-regular-2-12day-travel-to-europe-by-hindenburg.html | AIRSHIP SCHEDULE SET; Regular 2 1/2-Day Travel to Europe by Hindenburg Planned. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/knox-college-to-hear-dykstra.html | Knox College to Hear Dykstra | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manhattan-takes-track-title-again-nyu-team-next-jaspers-amass-62-13.html | MANHATTAN TAKES TRACK TITLE AGAIN; N.Y.U. TEAM NEXT; Jaspers Amass 62 1-3 Points in Metropolitan Games -- Violet Tallies 45 2-3. COLUMBIA PLACES THIRD Three 1935 Champions Repeat -- Stripling's Victory in Half-Mile Outstanding. VIEWS DURING TWO OF THE RACES IN METROPOLITAN INTERCOLLEGIATE MEET AT OHIO FIELD YESTERDAY MANHATTAN TAKES TRACK TITLE AGAIN | True | By Arthur J. Daley | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/midwest-business-active-retail-trade-rises-sharply-in-area-as.html | MIDWEST BUSINESS ACTIVE; Retail Trade Rises Sharply in Area as Weather Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/second-raid-by-thief-on-oconnors-office-private-desk-of-the-house.html | SECOND RAID BY THIEF ON O'CONNOR'S OFFICE; Private Desk of the House Rules Committee Chairman Is Discovered Ransacked. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/books-and-authors.html | Books and Authors | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/472750-bet-on-derby-eclipsing-1935-figures.html | $472,750 Bet on Derby, Eclipsing 1935 Figures | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tea-dance-to-aid-endowment-fund-friends-of-sacred-heart-to-hold.html | TEA DANCE TO AID ENDOWMENT FUND; Friends of Sacred Heart to Hold Annual Benefit at the Waldorf Next Saturday. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lehigh-prevails-1814-turns-back-swarthmore-nine-in-a-freehitting.html | LEHIGH PREVAILS, 18-14; Turns Back Swarthmore Nine in a Free-Hitting Game. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-otto-gessler-here-retired-german-leader-will-visit-relatives-and.html | DR. OTTO GESSLER HERE; Retired German Leader Will Visit Relatives and Friends. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wa-prime-is-dead-insurance-leader-founder-of-the-great-lakes.html | W.A. PRIME IS DEAD; INSURANCE LEADER; Founder of the Great Lakes Register Was Member of Marsh & McLennan. AN AUTHOR OF PAMPHLETS Work Resulted in Organization of Great Lakes Protective Group of Ship Owners. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/textile-nine-scores-32-downs-ccny-jayvees-on-hits-by-holmes-and.html | TEXTILE NINE SCORES, 3-2; Downs C.C.N.Y. Jayvees on Hits by Holmes and Casino. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rice-makes-peace-plea-dramatist-also-urges-writers-to-unite-to.html | RICE MAKES PEACE PLEA; Dramatist Also Urges Writers to Unite to Fight Fascism. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dartmouths-team-track-meet-victor-triumphs-over-holy-cross-by-69-23.html | DARTMOUTH'S TEAM TRACK MEET VICTOR; Triumphs Over Holy Cross by 69 2-3 to 65 1-3 -- Donovan, Hoffstetter Clip Marks. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/plans-12000000-issue-florida-power-corporation-seeks-authority-for.html | PLANS $12,000,000 ISSUE; Florida Power Corporation Seeks Authority for 4 1/2% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/aphoristic-poems-from-china-patterns-in-jade-of-wu-ming-fu-edited.html | Aphoristic Poems From China; PATTERNS IN JADE OF WU MING FU. Edited by Stanwood Cobb. 52 pp. Washington: The Avalon Press. $1.25. | True | MILNOR DOREY. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/finland-travel-gains-tours-by-water-cover-most-of-the-points-of.html | FINLAND TRAVEL GAINS; Tours by Water Cover Most of the Points of Interest. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-movie-house-in-lima-president-attends-opening-of.html | NEW MOVIE HOUSE IN LIMA; President Attends Opening of Metro-Goldwyn-Mayer Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/summer-weddin6-for-mi55-barbour-she-will-be-bride-of-lowell.html | SUMMER WEDDIN6 FOR MI55 BARBOUR; She Will Be Bride of Lowell Dillingham of Honolulu -- ' Attended Masters Soohool. MADE HER DEBUT IN' 1932 Her Fiance Was Graduated From Harvard and Belonged to the Hasty Pudding Club. | True | Special to Nrw YORK Tzs. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/most-city-schools-held-antisocial-prof-wh-kilpatrick-charges.html | MOST CITY SCHOOLS HELD ANTI-SOCIAL; Prof. W.H. Kilpatrick Charges Autocratic Methods Turn Pupils From Democracy. STRESSES SELF-DIRECTION James Marshall Says Aim of Education Is to Teach Young How to Live With Others. MOST CITY SCHOOLS HELD ANTI-SOCIAL | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/what-are-cosmic-rays-they-are-still-a-mystery-in-spite-of-wide.html | WHAT ARE COSMIC RAYS?; They Are Still a Mystery in Spite of Wide Researches | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/on-brooklyn-law-school.html | On Brooklyn Law School Board | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-rochelle-faces-strike-at-a-school-irate-mothers-warn-of-plan-if.html | NEW ROCHELLE FACES 'STRIKE' AT A SCHOOL; Irate Mothers Warn of Plan if Education Board Closes Part of Huguenot Building. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/labor-ruler-of-london-finds-us-conservative-explaining-the.html | LABOR RULER OF LONDON FINDS US CONSERVATIVE; Explaining the Socialism of England, Morrison Holds That It Would Serve America Well A LONDON LABORITE FINDS US CONSERVATIVE Explaining the Socialism of England, Morrison, Who Heads the County Council, Asserts That It Would Serve America Well | True | By S.j. Woolf | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ships-radio-man-hero-of-hurricane-british-freighter-st-quentin.html | SHIP'S RADIO MAN HERO OF HURRICANE; British Freighter St. Quentin Reaches St. John's After a Damaging Struggle. BRAVED WATER FIVE HOURS Operator, Though Waist Deep, Kept Calling Until He Got Word to Prospective Rescuers. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-cape-cod-guide-and-this-is-cape-cod-by-eleanor-early-frontispiece.html | A Cape Cod Guide; AND THIS IS CAPE COD! By Eleanor Early. Frontispiece. 223 pp. Boston: Houghton Mifflin Company. $1.50. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/1000-expected-to-attend-42d-convention-of-the-jersey-federation-of.html | 1,000 Expected to Attend 42d Convention Of the Jersey Federation of Atlantic City | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-mary-stanwood-engaged.html | Miss Mary Stanwood 'Engaged | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/county-festival.html | COUNTY FESTIVAL | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/paraguay-to-seize-land-for-peasants-project-for-expropriation-of.html | PARAGUAY TO SEIZE LAND FOR PEASANTS; Project for Expropriation of Big Holders in Exchange for Bonds Is Approved. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/give-mine-to-miners-illinois-owners-unable-to-meet-payroll-assign.html | GIVE MINE TO MINERS; Illinois Owners, Unable to Meet Payroll, Assign Assets. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/harvard-defeats-princeton-13-to-8-victory-is-fifth-in-row-in-the.html | HARVARD DEFEATS PRINCETON, 13 TO 8; Victory Is Fifth in Row in the Eastern League Race and Second Over Tigers. COLWELL CLEARS BASES Connects for Homer With Two Out in First and Ingalls Holds Visitors in Check. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/disapproving-suffrage-for-district-of-columbia.html | Disapproving Suffrage For District of Columbia | True | ALEXANDER SIDNEY LANIER. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/princeton-prevails-410-routs-handicapped-pilgrims-in-onesided-rugby.html | PRINCETON PREVAILS, 41-0; Routs Handicapped Pilgrims in One-Sided Rugby Clash. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/25000-motorists-to-undergo-tests-scientists-here-will-start.html | 25,000 MOTORISTS TO UNDERGO TESTS; Scientists Here Will Start Tomorrow Measuring All the Reactions of Drivers. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/benefit-at-lighthouse-proceeds-of-event-tomorrow-to-go-to-home-for.html | BENEFIT AT LIGHTHOUSE; Proceeds of Event Tomorrow to Go to Home for Blind in Jerusalem. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/down-in-florida-child-of-evil-by-octavus-roy-cohen-277-pp-new-york.html | Down in Florida; CHILD OF EVIL. By Octavus Roy Cohen. 277 pp. New York: D. Appelton-Century Company. $2. Latest Works of Fiction | True | M.W. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/children-show-hobbies-bronx-playgrounds-collectors-exhibit-in-wide.html | CHILDREN SHOW HOBBIES; Bronx Playgrounds' Collectors Exhibit in Wide Variety. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/building-a-may-day-upon-research-bryn-mawrs-elizabethan-festival.html | BUILDING A MAY DAY UPON RESEARCH; Bryn Mawr's Elizabethan Festival Evolved From Study of a Period | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-times-index-the-new-york-times-index-a-book-of-record-1935-2951.html | The Times Index; THE NEW YORK TIMES INDEX. A Book of Record. 1935. 2,951 pp. New York: The New York Times Company. $26. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rutgers-prepares-yearend-events-academic-windup-for-men-will-be.html | RUTGERS PREPARES YEAR-END EVENTS; Academic Wind-Up for Men Will Be 170th Exercises on Saturday, June 13. GARDEN PARTY ON MAY 14 Women's Commencement June 6 -- Dates of Other Traditional Festivities Listed. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/parlor-statuary-in-todays-rooms-the-rogers-groups-soon-to-be.html | PARLOR STATUARY IN TODAY'S ROOMS; The Rogers Groups Soon to Be Exhibited Lend A Last-Century Note of American Ring | True | By Walter Rendell Storey | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-burdens-seen-in-tax-bill-change-last-minute-deletion-of-the.html | NEW BURDENS SEEN IN TAX BILL CHANGE; Last Minute Deletion of the 'Dividend Year' Is Viewed as Adding to Unworkability. RESULT IS 'IRRATIONAL' Most Firms Cannot Fix Net Income Until Fiscal Period Is Past, Says G.N. Nelson. | True | By Godfrey N. Nelson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/scouts-are-planting-trees.html | SCOUTS ARE PLANTING TREES | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/appreciation.html | Appreciation | True | -- SISTER MELANIA GRACE, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/which-of-these-will-the-lightning-hit-which-of-these-will-the.html | WHICH OF THESE WILL THE LIGHTNING HIT?; WHICH OF THESE WILL THE LIGHTNING HIT? WHICH OF THESE WILL THE LIGHTNING STRIKE? Portraits of the Five Candidates in the Lead for the Republican Nomination: Hoover, Knox, Landon, Borah and Vandenberg | True | By Delbert Clarkwashington. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/exploring-the-hitler-legend-what-springs-move-him-who-speaks-and.html | EXPLORING THE HITLER LEGEND; What Springs Move Him Who Speaks and Acts As if He Were the German People? He Remains a Mystery To the Europe He Dismays And to the Germany He Leads INQUIRING INTO THE LEGEND OF ADOLF HITLER What Springs Move This Man Who Speaks and Acts as if He Were The German People? He Remains a Mystery at Home and Abroad | True | By Anne O'Hare McCormickberlin. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/vanishing-wave-mystery-is-believed-caused-by-bombardment.html | Vanishing Wave Mystery Is Believed Caused By 'Bombardment' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/stock-movement-irregular-in-berlin-heavy-industrials-are-strong.html | STOCK MOVEMENT IRREGULAR IN BERLIN; Heavy Industrials Are Strong, Potashes Weak -- Gold Steady, Silver Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-floodgates-of-poesy-are-flung-wide-open-not-only-laureled-bards.html | THE FLOODGATES OF POESY ARE FLUNG WIDE OPEN; Not Only Laureled Bards but Even Statesmen And Soulless Corporations Burst Into Song FLOODGATES OF POESY ARE OPEN | True | By L.h. Robbins | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mgr-john-c-stewart.html | MGR. JOHN C. STEWART | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dog-stories-the-critter-and-other-dogs-by-albert-payson-terhune-352.html | Dog Stories; THE CRITTER AND OTHER DOGS. By Albert Payson Terhune. 352 pp. New York: Harper & Brothers. $2. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-book-of-tirades-and-panegyrics-by-osbert-sitwell-penny-foolish-a.html | A Book of Tirades and Panegyrics by Osbert Sitwell; PENNY FOOLISH: A BOOK OF TIRADES AND PANEGYRICS. By Osbert Sitwell. 371 pp. New York: Macmillan Company. $3.75. | True | By John Cournos | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/marker-to-be-unveiled-east-chester-ceremony-saturday-on-spot-where.html | MARKER TO BE UNVEILED; East Chester Ceremony Saturday on Spot Where Indians Deeded Land. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/wallabout-opens-railway-terminal-mayor-rides-engine-as-city.html | WALLABOUT OPENS RAILWAY TERMINAL; Mayor Rides Engine as City Officials Join Ceremonies at Largest Market. RACKETEERS ARE BARRED Saving of $1,000,000 Yearly to Consumers in New York Predicted by Speakers. BRONX ALSO TO BE AIDED PWA to Lend $5,800,000 for Deep-Water Docks at Foot of Tiffany Street. WALLABOUT OPENS RAILWAY TERMINAL | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/reported-from-the-motor-world-mexican-highway-nearing-completion.html | REPORTED FROM THE MOTOR WORLD; Mexican Highway Nearing Completion -- Repaving Bridge -- Other News | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/playgrounds-in-virginia-the-season-gets-under-way-in-the-old.html | PLAYGROUNDS IN VIRGINIA; The Season Gets Under Way in the Old Dominion's Varied Tidewater Section | True | By E.l. Yordanvirginia Beach, Va. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/witness-at-first-derby-returns-after-61-years.html | Witness at First Derby Returns After 61 Years | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/administration-and-press.html | ADMINISTRATION AND PRESS | True | By Professor Raymond Moley, Speaking At the Annual Dinner of the Whig-Clio Halls At Princeton. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/charity-drive-at-greenwich.html | Charity Drive at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-savina-mclure.html | MRS. SAVINA M'CLURE | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/aid-to-aliens-surveyed-hebrew-society-reports-on-work-for-first.html | AID TO ALIENS SURVEYED; Hebrew Society Reports on Work for First Three Months of 1936. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sigmund-morgenstern.html | SIGMUND MORGENSTERN | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/slayer-of-boy-12-held-without-bail-prisoner-17-says-he-shot-his.html | SLAYER OF BOY, 12, HELD WITHOUT BAIL; Prisoner, 17, Says He Shot His Cousin Because Latter Called Him 'Skinny.' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/colgate-tests-seek-a-new-chauncey-depew-students-tried-out-as.html | Colgate Tests Seek a New Chauncey Depew; Students Tried Out as After-Dinner Speakers | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/medicines-top-list-in-ad-expenditure-ratio-of-appropriations-to.html | MEDICINES TOP LIST IN AD EXPENDITURE; Ratio of Appropriations to Sales Leads Other Industries, Committee Reports. CREATING RESERVE FUNDS Survey Indicates Growing Trend Toward Making Allotments for Special Campaigns. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/program-at-asheville.html | PROGRAM AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/court-told-games-benefited-charity-decision-is-reserved-in-case-of.html | COURT TOLD GAMES BENEFITED CHARITY; Decision Is Reserved in Case of 9 Seized at Bazaar on Gambling Charges. POLICE LOST THEIR BETS Chairman Testifies Operators Worked at Flat Rate and Kept No Profits. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/canadian-financing-off-dominion-and-municipal-total-for-april-was.html | CANADIAN FINANCING OFF; Dominion and Municipal Total for April Was $55,801,891. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cultural-circle-will-meet.html | Cultural Circle Will Meet | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/vitality-of-old-lyric-works-choice-of-established-favorites-as.html | VITALITY OF OLD LYRIC WORKS; Choice of Established Favorites as Bulwark of Metropolitan Spring Season Proves That They Have Fundamental Appeal | True | By Olin Downes | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/financial-markets-stocks-lower-in-slowest-trading-since-june-29.html | FINANCIAL MARKETS; Stocks Lower in Slowest Trading Since June 29, 1935 -- More French Gold Engaged -- Commodities Easier. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-oliver-s-haines-member-of-hahnemann-medical-colleg-faculty-for.html | DR. OLIVER S. HAINES; 'Member of Hahnemann. Medical College Faculty for 40 Years. | True | Special to THs Nsw YoaK T]nts.s. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/100-records-are-in-sight-united-states-now-in-lead-expected-to-gain.html | 100 RECORDS ARE IN SIGHT; United States, Now in Lead, Expected to Gain In World Position | True | By Charles F. Horner, President, National Aeronautic Association | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/la-guardia-pleads-for-security-bill-publicly-begs-assembly-to-lay.html | LA GUARDIA PLEADS FOR SECURITY BILL; 'Publicly Begs' Assembly to Lay Aside Partisanship and Adopt Lehman Measure. $20,000,000 IS AT STAKE Warns That Federal Grant May Be Lost and Taxpayers Will Be Sufferers. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-a-raymond-raff.html | MRS. A, RAYMOND RAFF | True | SpeciaX tn THR NE,V 'YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lecture-on-city-gardens-anne-brown-nursery-to-benefit-from-tea.html | LECTURE ON CITY GARDENS; Anne Brown Nursery to Benefit From Tea Event Tomorrow. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/jewish-artists-hard-hit-actors-singers-and-others-are-reported.html | JEWISH ARTISTS HARD HIT; Actors, Singers and Others Are Reported Jobless in Germany. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-warning.html | A WARNING | True | From The Des Moines Register | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/big-dirigible-sails-for-us-wednesday-the-hindenburgs-four-diesel.html | BIG DIRIGIBLE SAILS FOR U.S. WEDNESDAY; The Hindenburg's Four Diesel Engines Are Reinstalled -- Graf Zeppelin in Mishap. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/from-55-bc-to-now-narna-darrell-by-beverley-randolph-tucker-327-pp.html | From 55 B.C. to Now; NARNA DARRELL. By Beverley Randolph Tucker. 327 pp. Boston: The Stratford Company. $2.50. Latest Works of Fiction | True | JANE SPENCE SOUTHRON. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-leonore-stropp-plans-her-marriage-she-will-be-wed-to-william-e.html | MISS LEONORE STROPP PLANS HER MARRIAGE; She Will Be Wed to William E. Selby Jr. June 12 at Orange Presbygerian Church. | True | Special to T NEW YORX TIAfES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bargains-in-travel-the-nations-of-europe-vie-in-offering.html | BARGAINS IN TRAVEL; The Nations of Europe Vie in Offering Inducements to Attract the Visitor BARGAINS FOR THE TRAVELER | True | By Barron C. Watson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/phils-top-reds-4-to-3-walter-excels-on-mound-and-bats-in-winning.html | PHILS TOP REDS, 4 TO 3; Walter Excels on Mound and Bats In Winning Run. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/eder-beats-napolitano-german-welterweight-outpoints-rival-in.html | EDER BEATS NAPOLITANO; German Welterweight Outpoints Rival in Eight-Round Bout. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/president-hutchins-speaks-no-friendly-voice-by-robert-maynard.html | President Hutchins Speaks; NO FRIENDLY VOICE. By Robert Maynard Hutchins. 197 pp. Chicago: The University of Chicago Press. $2. | True | F.F.K. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/economy-plus-beauty-dresses-will-be-smart-for-summer-parties-the.html | ECONOMY PLUS BEAUTY; Dresses Will Be Smart for Summer Parties -- The Coat Dress Is a Popular Model | True | By Virginia Pope | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cg-sloans-give-supper.html | C.G. Sloans Give Supper | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/weird-death-plot-related-on-coast-attempt-to-kill-wife-by-putting.html | WEIRD DEATH PLOT RELATED ON COAST; Attempt to Kill Wife by Putting Her Foot in Box of Snakes Is Laid to Barber. WOMAN FINALLY DROWNED After Rattlers' Poison Failed, Husband Threw Her in Pond, Officials Are Told. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hoeppel-to-run-again-representative-convicted-in-west-point-case-is.html | HOEPPEL TO RUN AGAIN; Representative, Convicted in West Point Case, Is Candidate. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/music-week-on-the-air-special-concerts-mark-nationwide-festival.html | MUSIC WEEK ON THE AIR; Special Concerts Mark Nation-Wide Festival -- Plans of Artists | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-curriculum-changes-high-school-studies-reflect-the-new-day-but.html | THE CURRICULUM CHANGES; High School Studies Reflect the New Day, but Practice Lags Behind Theory | True | By George M. Wiley, Assistant Commissioner, State Education Department | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ground-covers-helpful-requiring-little-care-they-solve-problems-in.html | GROUND COVERS HELPFUL; Requiring Little Care, They Solve Problems in Clothing Bare Spots | True | By Helen van Pelt Wilson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/italys-new-methods-win-roads-artillery-and-poison-gas-backed-by.html | ITALY'S NEW METHODS WIN; Roads, Artillery and Poison Gas, Backed by Money, Break Ethiopian Resistance | True | By Russell Owen | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/guns-over-mexico-gunsmoke-hacienda-by-grant-taylor-301-pp.html | Guns Over Mexico; GUNSMOKE HACIENDA. By Grant Taylor. 301 pp. Philadelphia: J.B. Lippincott Company. $2. | True | G.W. HARRIS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/legend-of-landon-spreading-in-east-his-sweep-in-massachusetts.html | LEGEND OF LANDON SPREADING IN EAST; His Sweep in Massachusetts Primary Is Regarded as Political Phenomenon. DRIVE SHREWDLY HANDLED | True | By F. Lauriston Bullard | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/british-resigned-to-tax-increases-new-budget-accepted-without.html | BRITISH RESIGNED TO TAX INCREASES; New Budget Accepted Without Grumbling in Hope War Will Thus Be Averted. MANY HAVE MISGIVINGS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/closeup-portraits-of-our-modern-prophets-and-mystics-in-god-is-my-a.html | Close-Up Portraits of Our Modern Prophets and Mystics; In "God Is My Adventure" Rom Landau Writes of Their Personalities and Teachings GOD IS MY ADVENTURE. By Rom Landau. 400 pp. With Portrait Illustrations. New York: Alfred A. Knopf. $3.50. | True | By P.w. Wilson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/td-crawford-dies-attorney-52-years-arkansas-lawyer-devised-widely.html | T.D. CRAWFORD DIES; ATTORNEY 52 YEARS; Arkansas Lawyer Devised Widely Copied Method of Making Digests of Decisions. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/morrison-sails-for-home.html | Morrison Sails for Home | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hunter-class-of-04-meets-for-reunion-75-hear-dr-colligan-in-appeal.html | HUNTER CLASS OF '04 MEETS FOR REUNION; 75 Hear Dr. Colligan in Appeal for Support in Drive to Get New Building. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/motoring-in-belgium-short-tours-lead-the-visitor-to-many-points-of.html | MOTORING IN BELGIUM; Short Tours Lead the Visitor to Many Points of Interest. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | By Waldemar Kaempffert | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/jackson-lake-in-wyoming-again-a-beauty-spot-for-nature-lovers.html | Jackson Lake in Wyoming Again a Beauty Spot For Nature Lovers | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/scout-conference-to-open-thursday-national-officials-will-speak-at.html | SCOUT CONFERENCE TO OPEN THURSDAY; National Officials Will Speak at Hudson Region Session in Jamestown, N.Y. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/us-legation-hit-by-stray-bullets-no-one-killed-says-minister-in.html | U.S. LEGATION HIT BY STRAY BULLETS; No One Killed, Says Minister in Addis Ababa -- Flames Spare Our Building. CONSUL'S HOME IS LOOTED American Missionaries Safe -- Haven Provided for Thirty Greeks and Russians. U.S. LEGATION HIT BY STRAY BULLETS | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/italys-war-stocks-ample-us-learns-commerce-department-lays-the.html | ITALY'S WAR STOCKS AMPLE, U.S. LEARNS; Commerce Department Lays the Decrease in Such Imports to Adequacy of Supplies. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/addis-abba-is-new-town-of-ethiopia-empress-taitu-chose-the-site.html | ADDIS ABBA IS NEW TOWN OF ETHIOPIA; Empress Taitu Chose the Site Because She Liked Mineral Baths of Filowa. LOCATED IN ROLLING HILLS High Altitude Makes It Hard for Many Whites to Live There-- U.S. Legation in Danger Zone. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/flowers-to-mark-spring-style-show-many-luncheons-to-be-given-on.html | FLOWERS TO MARK SPRING STYLE SHOW; Many Luncheons to Be Given on Tuesday in Conjunction With Diet Kitchen Benefit. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cards-down-dodgers-for-fifth-victory-in-row-and-move-into-first.html | Cards Down Dodgers for Fifth Victory in Row and Move Into First Place; DODGERS SUBDUED BY CARDINALS, 4-0 Walker Pitches Steady Game as Brooklyn Threatens in One Frame, the Fourth. MARTIN STARTS SCORING Tallies Durocher With Single in Third -- Rivals Fail to Get Together on Deal. | True | By Roscoe McGowenspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manchukuo-to-send-expert-to-germany-trade-arrangement-between-the.html | MANCHUKUO TO SEND EXPERT TO GERMANY; 'Trade Arrangement' Between the Two Countries Goes Into Effect in June. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/legionnaires-win-on-pershing-hall-paris-court-orders-building-be.html | LEGIONNAIRES WIN ON PERSHING HALL; Paris Court Orders Building Be Kept Open and Names a Corporation Administrator. SIEGE OF VETERANS ENDS Fight on Colonel Francis Drake and Major Arthur Kipling Will Be Pressed. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/harvey-opens-lane-in-queens-boulevard-cuts-ribbon-at-forest-hills.html | HARVEY OPENS LANE IN QUEENS BOULEVARD; Cuts Ribbon at Forest Hills, Clearing Way for Traffic to Grand Central Parkway. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/heavy-toll-taken-of-winter-wheat-loss-in-the-southwest-depends-on.html | HEAVY TOLL TAKEN OF WINTER WHEAT; Loss in the Southwest Depends on Amount of Rain This Month and in June. FOURTH YEAR OF DROUGHT From 20 to 25% of 47,500,000 Acres Seeded Last Fall May Be Worthless. HEAVY TOLL TAKEN OF WINTER WHEAT | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-vast-red-ring-that-girdles-paris-factory-suburbs-of-the-french.html | THE VAST RED RING THAT GIRDLES PARIS; Factory Suburbs of the French Capital Form a Leftist Workers' Belt THE RED RING THAT GIRDLES PARIS The Factory Suburbs of the French Capital Form a Leftist Belt of Industrial Workers | True | By Frank C. Hanighen | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/farley-reserves-choice-waits-until-last-minute-before-making-derby.html | FARLEY RESERVES CHOICE; Waits Until Last Minute Before Making Derby Wager. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/this-biography-of-ralegh-is-a-passport-to-an-age-sir-walter-ralegh.html | This Biography of Ralegh Is a Passport to an Age; SIR WALTER RALEGH. By Edward Thompson. 416 pp. Illustrated. New Haven: Yale University Press. $4. | True | P.W. WILSON. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-hardriding-aristocrats-of-the-turf-follow-the-springtime-up.html | The Hard-Riding Aristocrats of the Turf Follow the Springtime Up From Dixie | True | By Grace Hendrick Eustis | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/blaze-at-princeton-damages-gymnasium-house-party-guests-throng-to.html | BLAZE AT PRINCETON DAMAGES GYMNASIUM; House Party Guests Throng to Fire on Roof Said to Have Been Set Intentionally. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/from-parisian-cafes-to-the-shores-of-the-viking-seas-the-uncommonly.html | From Parisian Cafes to the Shores of the Viking Seas; The Uncommonly Entertaining Story of a Young American Who Bought Himself a Ship REPORT OF THE COMPANY. By Dudley Vaill Talcott. Illustrated. 347 pp. New York: Harrison Smith & Robert Haas. $3.75. | True | By C.g. Poore | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/labor-shortage-in-south-employment-shows-sharp-gains-richmond-bank.html | LABOR SHORTAGE IN SOUTH; Employment Shows Sharp Gains, Richmond Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/campus-cool-to-tax-collector.html | Campus Cool to Tax Collector | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/late-indian-drive-stops-red-sox-73-six-runs-off-five-hurlers-in.html | LATE INDIAN DRIVE STOPS RED SOX, 7-3; Six Runs Off Five Hurlers in Last Two Innings End Series of Cleveland Setbacks. TWO HOMERS FOR VOSMIK Averill Starts Rally in Eighth With Circuit Wallop -- McNair Also Hits Four-Bagger. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ghost-dancer-wins-virginia-gold-cup-20000-see-palmers-jumper.html | GHOST DANCER WINS VIRGINIA GOLD CUP; 20,000 See Palmer's Jumper Capture Four-Mile Timber Race at Warrenton. FUGITIVE FINISHES NEXT Oliver C. Conquers Luckite in National Chase -- Both Victors Ridden by Laing. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/four-ways-of-using-flowers.html | FOUR WAYS OF USING FLOWERS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/there-should-be-a-law-against-it-so-thinks-a-certain-mr-auletta-who.html | THERE SHOULD BE A LAW AGAINST IT; So Thinks a Certain Mr. Auletta, Who Contracts Migraine and Cinemastigmatism From the Double Feature Menace | True | By Frank S. Nugent | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/patriotic-society-to-hold-convention-daughters-of-revolution-select.html | PATRIOTIC SOCIETY TO HOLD CONVENTION; Daughters of Revolution Select Atlantic City for Annual Event Opening May 19. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-study-at-princeton-2-courses-in-japanese-language-and-history.html | NEW STUDY AT PRINCETON; 2 Courses in Japanese Language and History to Open in Fall. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-emperor-rumored.html | New Emperor Rumored | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/swiss-plane-with-2-dead-found.html | Swiss Plane With 2 Dead Found | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hockey-meeting-thursday.html | Hockey Meeting Thursday | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tension-rises-in-austria-while-the-government-strengthens-defenses.html | TENSION RISES IN AUSTRIA; While the Government Strengthens Defenses Nazis Scheme for German Intervention NAZI AGENT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lafayette-class-day-officers.html | Lafayette Class Day Officers | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/urges-tax-changes-await-budget-plan-fairchild-of-yale-asserts.html | URGES TAX CHANGES AWAIT BUDGET PLAN; Fairchild of Yale Asserts Program of Balancing Should Come First. BUSINESS MEN PROTEST O'Leary, of Machinery Trade, Lists Eight Objections to Bill Before Senators. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hoffman-main-jersey-issue.html | HOFFMAN MAIN JERSEY ISSUE | True | By C. Harold Levy | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/landon-vote-held-unfair-young-republican-endorsement-charged-to.html | LANDON VOTE HELD UNFAIR; Young Republican Endorsement Charged to 'Steam Roller.' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/to-act-on-jersey-relief-hoffman-will-confer-tomorrow-on.html | TO ACT ON JERSEY RELIEF; Hoffman Will Confer Tomorrow on Advisability of Amending Bills. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/raskob-buys-california-tract.html | Raskob Buys California Tract | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/herrmann-blanks-bears-without-hit-toronto-righthander-triumphs-over.html | HERRMANN BLANKS BEARS WITHOUT HIT; Toronto Righthander Triumphs Over Newark by Score of 1-0 in Ten Innings. BAKER'S ERROR IS COSTLY Attempt to Make Double Play After Force Out at Plate Lets In Winning Run. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/1180-children-win-store-art-awards-public-school-181-of-brooklyn.html | 1,180 CHILDREN WIN STORE ART AWARDS; Public School 181 of Brooklyn Takes Second Leg on the All-Borough Cup. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/suspect-is-jailed-in-broadway-fray-man-charged-with-shooting-a.html | SUSPECT IS JAILED IN BROADWAY FRAY; Man Charged With Shooting a Reputed Ex-Aide of Torrio Fails to Get Bail. LAWYER HAS CASH IN COURT But No Bond for Harry Bernstein Is Set After Prosecutor Urges Nothing Less Than $250,000. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/navy-gains-sweep-against-4-rivals-varsity-nine-defeats-temple-by-65.html | NAVY GAINS SWEEP AGAINST 4 RIVALS; Varsity Nine Defeats Temple by 6-5 as Eliot Allows Only Six Safeties. TRACK TEAM WINS, 71-55 Downs Virginia, While Netmen Conquer N.Y.U. -- Lacrosse Squad Repulses Yale. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/arthur-w-welch.html | ARTHUR W. WELCH | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tech-class-as-builders-students-of-architecture-at-mit-to-put-up.html | TECH CLASS AS BUILDERS; Students of Architecture At M.I.T. to Put Up Salable Home | True | CAMBRIDGE. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/plan-to-push-fight-for-ruling-on-act-drug-interests-consider-move.html | PLAN TO PUSH FIGHT FOR RULING ON ACT; Drug Interests Consider Move to Apply to Supreme Court on State Trade Law. TESTS IN OTHER STATES Frank S. Weil Looks for Reversal of the California Decision if Case Is Appealed. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/luncheon-is-given-for-benefit-group-miss-frances-coleman-and-her.html | LUNCHEON IS GIVEN FOR BENEFIT GROUP; Miss Frances Coleman and Her Aides Arranging Garden Party Are Honored. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/stone-owers.html | Stone -- owers | True | Special to THE Ngw YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/churches.html | Churches | True | -- A.C. EVANS, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nursery-auxiliary-to-elect.html | Nursery Auxiliary to Elect | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/students-to-learn-by-public-service-columbia-will-give-credits-for.html | STUDENTS TO LEARN BY PUBLIC SERVICE; Columbia Will Give Credits for Practical Experience in Administration. M'GOLDRICK IS IN CHARGE Study of Municipal Government to Be Supplemented by Work as Research Assistants. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/postscript-to-a-play.html | POSTSCRIPT TO A PLAY | True | By Robert E. Sherwood | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/governor-signs-two-crime-bills-measures-provide-for-closer.html | GOVERNOR SIGNS TWO CRIME BILLS; Measures Provide for Closer Cooperation Among States in War on Offenders. SUPPLY 'NEW MACHINERY' One Permits Probation Compacts, the Other a Uniform Extradition Law. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hun-rows-to-dead-heat-finishes-even-with-penns-first-150pound.html | HUN ROWS TO DEAD HEAT; Finishes Even With Penn's First 150-Pound Freshman Eight. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/loot-in-cambodia-the-vanishing-idol-by-george-gibbs-244-pp-new-york.html | Loot in Cambodia; THE VANISHING IDOL. By George Gibbs. 244 pp. New York: D. Appleton-Century Company. $2. | True | E.C.B. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/owner-bets-25000-on-colt.html | Owner Bets $25,000 on Colt | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-new-system-of-pipe-lines-will-solve-one-of-jerusalems-oldest.html | A New System of Pipe Lines Will Solve One of Jerusalem's Oldest Problems | True | By Joseph M. Levy. jerusalem. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sports-of-the-times-no-clinching-arguments.html | Sports of the Times; No Clinching Arguments. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/plans-maytime-fantasy-junior-auxiliary-of-columbus-hospital-to-give.html | PLANS MAYTIME FANTASY; Junior Auxiliary of Columbus Hospital to Give Benefit. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-nature-league-to-hold-garden-days-governor-and-mrs-lehman-head.html | THE NATURE LEAGUE TO HOLD GARDEN DAYS; Governor and Mrs. Lehman Head Sponsors of Events by Pioneer in Its Field. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/15000000-sought-in-plane-patent-suit-james-v-martin-designer-of.html | $15,000,000 SOUGHT IN PLANE PATENT SUIT; James V. Martin, Designer of Bomber, Sues Curtiss and Curtiss-Wright Corporations. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/8000-go-to-chimney-fire-supposed-conflagration-in-freeport-proves.html | 8,000 GO TO CHIMNEY FIRE; Supposed Conflagration in Freeport Proves to Be Harmless. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/freighter-runs-aground-receding-tide-strands-minnesotan-on-bay.html | FREIGHTER RUNS AGROUND; Receding Tide Strands Minnesotan on Bay State Coast. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fatherson-fete-for-school.html | Father-Son Fete for School | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/eliivor-dutcher-wed-in-scarsdale-daughter-of-burchard-dutchers.html | ELIIVOR DUTCHER WED IN SCARSDALE; Daughter of Burchard Dutchers Becomes the Bride of Edward A. Rollins. | True | Slecis] to THE I'EW YORK TBIE8. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/phantoms-of-wit-the-beauties-and-the-furies-by-christina-stead-375.html | Phantoms of Wit; THE BEAUTIES AND THE FURIES. By Christina Stead. 375 pp. New York: D. Appleton-Century Company. $2.50. | True | HAROLD STRAUSS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-hr-armstrong.html | DR. H.R. ARMSTRONG | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/budget-needs-told-by-treasury-head-text-of-statement-made-to-senate.html | BUDGET NEEDS TOLD BY TREASURY HEAD; Text of Statement Made to Senate Finance Committee by Secretary Morgenthau. PRESIDENT'S IDEAS QUOTED Supplementary Revenues Urged and Maintenance of His Policies Advised. BUDGET NEED TOLD BY TREASURY HEAD | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cuba-orders-inquiry-in-wave-of-killings-army-officials-will.html | CUBA ORDERS INQUIRY IN WAVE OF KILLINGS; Army Officials Will Investigate Mysterious Deaths of Several Persons in Police Custody. | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hopple-euler.html | Hopple -- Euler | True | Special to THE NEW 0RK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bronx-man-killed-as-auto-hits-pole-3-others-hurt-as-car-mounts-curb.html | BRONX MAN KILLED AS AUTO HITS POLE; 3 Others Hurt as Car Mounts Curb -- Woman Fatally Injured by Lenox Av. Bus. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/unique-traffic-turn-kept-cleveland-fights-move-for-the-adoption-of.html | UNIQUE TRAFFIC TURN KEPT; Cleveland Fights Move for the Adoption Of Standard Road Regulations | True | By N.r. Howard | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/i-agne-russell-wed-to-henry-hornbeck-ceremony-is-performed-in-st.html | i AGNES RUSSELL WED TO HENRY HORNBECK; Ceremony Is Performed in St. Peter's Church, Weldon, Pa. -- Sister Attends Bride. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/has-faith-in-the-emperor-ethiopian-envoy-to-london-doubts-negus-has.html | HAS FAITH IN THE EMPEROR; Ethiopian Envoy to London Doubts Negus Has Left 'for Good.' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/roosevelt-embarks-on-weekend-cruise-dr-raymond-moley-is-among.html | ROOSEVELT EMBARKS ON WEEK-END CRUISE; Dr. Raymond Moley Is Among Guests on Yacht -- President Plans Some Fishing. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/airport-projects-hastened-by-wpa-more-than-one-a-day-approved-from.html | AIRPORT PROJECTS HASTENED BY WPA; More Than One a Day Approved From Feb. 15 to March 31, Hopkins Figures Show. 391 UNDER WAY OR DONE Outlay of $23,111,886 Is Called For in 461 Work Items, Including Local Contributions. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/loss-halved-in-1935-by-cuban-telephone-unit-of-it-t-cuts-deficit-to.html | LOSS HALVED IN 1935 BY CUBAN TELEPHONE; Unit of I.T. & T. Cuts Deficit to $525,509 -- Operating Receipts Up to $2,457,753. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/gala-season-in-paris-the-french-capital-prepares-a-lavish-program.html | GALA SEASON IN PARIS; The French Capital Prepares a Lavish Program for Visitors | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/skyscrapers-mark-wilds-which-don-de-almgra-reached-in-1536.html | Skyscrapers Mark Wilds Which Don de Almagra Reached in 1536 | True | SANTIAGO, CHILE. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cyclone-sweeps-burma-36-reported-killed-and-20000-made-homeless.html | CYCLONE SWEEPS BURMA; 36 Reported Killed and 20,000 Made Homeless. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/staticless-station-seeks-permit-here-system-perfected-by-prof.html | STATIC-LESS STATION SEEKS PERMIT HERE; System Perfected by Prof. Armstrong Will Be Put in Use This Summer if Approved. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/south-dakota-to-restore-old-fort-sisseton.html | SOUTH DAKOTA TO RESTORE OLD FORT SISSETON | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/201-shot-wins-by-head-bold-venture-triumphs-after-favored-brevity.html | 20-1 SHOT WINS BY HEAD; Bold Venture Triumphs After Favored Brevity Suffers Interference. INDIAN BROOM RUNS THIRD Granville Drops to Knees and Tosses Rider After Break in $48,150 Kentucky Race. THREE JOCKEYS SET DOWN Ira Hanford, Rider of Victor, Burns and Wall Suspended for Rough Tactics. $48,150 DERBY WON BY BOLD VENTURE | True | By Bryan Fieldspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/morriss-pitching-wins-for-ccny-survives-tworun-attack-in-2d-to-stop.html | MORRISS PITCHING WINS FOR C.C.N.Y.; Survives Two-Run Attack in 2d to Stop Brooklyn College as Team Scores, 14-3. GAINEN BROTHERS EXCEL Lead Attack With Frank, Each Getting Trio of Hits -- Three Kingsmen Are Pounded. | True | By Louis Effrat | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/officers-to-take-posts-installation-of-penwomen-heads-will-be-held.html | OFFICERS TO TAKE POSTS; Installation of Penwomen Heads Will Be Held Friday. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/carnegie-gives-103-art-scholarships-museum-staff-members-and.html | CARNEGIE GIVES 103 ART SCHOLARSHIPS; Museum Staff Members and Teachers to Study at New York University. CHIEFLY FROM CITY AREA Those From Institutions Will Specialize in Theory and History of Art. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/knickerbocker-greys-feted.html | Knickerbocker Greys Feted | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-mary-walker-has-home-bridal-marriage-to-richard-moncrieff.html | MISS MARY WALKER HAS HOME BRIDAL; Marriage to Richard Moncrieff Delafield Is Performed bythe Rev. George Hugh Smyth. W. F. DELAFIELD BEST MAN Mrs. John Gilman MacKenty Aot5 as Matron of Honor for Sister -- Reception Is Held. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/changes-by-california-water.html | Changes by California Water | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-mauliffe-engaged-to-marry-she-will-become-the-bride-of-richard.html | MISS M'AULIFFE ENGAGED TO MARRY; She Will Become the Bride of Richard Dingley Emery of This City. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/notes-on-bury-the-dead-in-which-the-author-mr-shaw-sketches-in-some.html | NOTES ON 'BURY THE DEAD'; In Which the Author, Mr. Shaw, Sketches in Some of the Background of His Anti-War Play | True | By Irwin Shawhollywood. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/saving-historic-houses.html | SAVING HISTORIC HOUSES | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/germans-distress-danger-to-prague-henlein-party-is-exploiting-the.html | GERMANS' DISTRESS DANGER TO PRAGUE; Henlein Party Is Exploiting the Economic Plight of the Minority in Czechoslovakia. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-latest-treatydestroyer.html | "THE LATEST TREATY-DESTROYER" | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bond-payment-list-larger-last-week-370763000-in-may-to-date-against.html | BOND PAYMENT LIST LARGER LAST WEEK; $370,763,000 in May to Date, Against $348,371,000 in April. PUBLIC UTILITIES IN LEAD Railroad Redemptions Second and Industrials Next -- $18,720,932 by Detroit. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/waxplants-come-back-easily-grown-these-old-flowering-vines-are.html | WAXPLANTS COME BACK; Easily Grown, These Old Flowering Vines Are Returning to Favor | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/racing-classic-draws-leaders-of-society-and-politics-notables.html | Racing Classic Draws Leaders of Society and Politics; NOTABLES ATTEND KENTUCKY DERBY High National and State Officials, Diplomats and Society Leaders in Throng. FARLEY AND RUTH PRESENT Sir Bede Clifford, Bahamas Governor, and Lady Clifford Guests of J.E. Widener. | True | By Winifred Mallonspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/white-sox-check-yanks-streak-64-ruffings-wildness-brings-about.html | WHITE SOX CHECK YANKS' STREAK, 6-4; Ruffing's Wildness Brings About First Loss in Six Games -- 24,000 Look On. CROSETTI STAR IN DEFEAT Bats In All of Losers' Runs With Three Hits, Including First Homer of Season. WHITE SOX CHECK YANKS' STREAK, 6-4 | True | By James P. Dawson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/notes-from-old-england.html | NOTES FROM OLD ENGLAND | True | JOAN LITTLEFIELD.Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/long-island-clubs-to-gather-may-15-convention-program-to-include.html | LONG ISLAND CLUBS TO GATHER MAY 15; Convention Program to Include Discussion of Pictures and 'Homeless Art.' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manhattan-holds-campus-day-today-fourth-annual-exercises-of-college.html | MANHATTAN HOLDS CAMPUS DAY TODAY; Fourth Annual Exercises of College Expected to Draw a Crowd of 1,500. ORATORY TEST FEATURE Four Speakers Will Compete for the Grady Memorial Prize - Exhibits Arranged. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-york.html | NEW YORK | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/st-johns-wins-in-ninth-defeats-northeastern-65-coppo-starring-as.html | ST. JOHN'S WINS IN NINTH; Defeats Northeastern, 6-5, Coppo Starring as Pinch-Hitter. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fight-swiss-gold-appeal-bankers-here-oppose-supreme-court-review-in.html | FIGHT SWISS GOLD APPEAL; Bankers Here Oppose Supreme Court Review in Seizure Case. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/300-model-yachts-vie-in-park-races-many-strangely-rigged-craft-sail.html | 300 MODEL YACHTS VIE IN PARK RACES; Many Strangely Rigged Sail Conservatory Lake in Twelfth Annual Regatta. BOILER BLAST ADDS TO DIN For Home-Made Power Boats Also Have Chance to Win for Youthful Owners. 300 MODEL YACHTS VIE IN PARK RACES | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bridge-chance-or-skill-raid-by-police-on-a-proprietary-club-raises.html | BRIDGE: CHANCE OR SKILL?; Raid by Police on a Proprietary Club Raises Old Issue -- Bidding and Play | True | By Albert H. Morehead | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/some-perils-and-promises-that-loom-in-our-foreground-the-promise-of.html | Some Perils and Promises That Loom in Our Foreground; THE PROMISE OF AMERICAN POLITICS. By T.V. Smith. 290 pp. Chicago: The University of Chicago Press. $2.50. | True | By John Corbin | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/2-suspicious-fires-at-coney.html | 2 Suspicious Fires at Coney | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cruise-ship-sails-with-club-group-federation-delegates-leave-miami.html | CRUISE SHIP SAILS WITH CLUB GROUP; Federation Delegates Leave Miami for Havana, the First Port of Call. | True | From a Staff Correspondent | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/municipal-loans-retain-exemption-unlisted-trading-bill-makes-no.html | MUNICIPAL LOANS RETAIN EXEMPTION; Unlisted Trading Bill Makes No Change in Their Status, Fletcher Explains. DEALERS DO NOT REGISTER Senate Committee Head Says Provision Applies if They Specialize in the Obligations. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/red-march-scored-at-union-sq-rally-patriotic-meeting-staged-as.html | RED MARCH SCORED AT UNION SQ. RALLY; Patriotic Meeting Staged as Reply to May Day Turnout by Americanization League. AGITATION IS HELD FUTILE Dozen Speakers Warn of Bar to Any Subversive Aims in Loyalty of Masses. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/vineland-of-norsemen-sought-on-gaspe-coast.html | 'VINELAND' OF NORSEMEN SOUGHT ON GASPE COAST | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-art-of-getting-along-in-this-world.html | The Art of Getting Along in This World | True | LIVINGSTON WELCH. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/unhappy-austria.html | UNHAPPY AUSTRIA | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/italian-successes-a-blow-to-british-with-annexation-of-ethiopia.html | ITALIAN SUCCESSES A BLOW TO BRITISH; With Annexation of Ethiopia Near and Sanctions Slipping, Eden Must Act at Geneva. BUT NO PLAN IS IN VIEW League of Nations Union Asks Coercion of Italy -- British Public Beginning to Balk. | True | By Augurwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mccoy-takes-command-at-governors-island-nolan-successor-says-he.html | McCoy Takes Command at Governors Island; Nolan Successor Says He Plans No Changes | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/golf-and-gun-events-head-the-weeks-program-music-at-asheville.html | Golf and Gun Events Head the Week's Program -- Music at Asheville | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/edward-j-kilduff-former-mayor-of-waterbury-80-had-headed-business.html | EDWARD J. KILDUFF; Former Mayor of Waterbury, 80, Had Headed Business House. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/morningglories-for-slim-budgets-even-a-few-cents-worth-of-seed-will.html | MORNING-GLORIES FOR SLIM BUDGETS; Even a Few Cents' Worth Of Seed Will Yield a Sheet of Bloom | True | By Betsy Buell Bradish | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ophir-hall-books-to-be-auctioned-library-of-mrs-whitelaw-reid-to-go.html | OPHIR HALL BOOKS TO BE AUCTIONED; Library of Mrs. Whitelaw Reid to Go on Sale Wednesday -- Washington Letter Included. OLD PLATE TO BE OFFERED Harentz Collection of Near East Art and Rare Prints on the Week's List. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mayor-to-discuss-new-charter-plan-will-tell-his-views-thursday-on.html | MAYOR TO DISCUSS NEW CHARTER PLAN; Will Tell His Views Thursday on 250th Anniversary of the Dongan Document. CEREMONY AT CITY HALL The Original Draft Will Be on Display and Career of Its Maker Will Be Reviewed. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/italys-full-program-a-wide-diversity-of-events-awaits-the-summer.html | ITALY'S FULL PROGRAM; A Wide Diversity of Events Awaits the Summer Tourist. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/says-tax-measure-would-hit-stores-growing-retail-organizations.html | SAYS TAX MEASURE WOULD HIT STORES; Growing Retail Organizations Would Be at Disadvantage, Myron Finke Declares. BIG UNITS SEEN FAVORED Built-Up Surpluses Unaffected Under Provisions of the Bill, Accountant Points Out. | True | By Thomas F. Conroy | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/commodity-markets-futures-in-down-trend-in-dull-trading-distant.html | COMMODITY MARKETS; Futures in Down Trend in Dull Trading -- Distant Coffee Deliveries Rally After Slight Losses. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/more-flowers-for-fragrance.html | MORE FLOWERS FOR FRAGRANCE | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/methodists-urged-to-be-nonpartisan-episcopal-address-counsels.html | METHODISTS URGED TO BE NONPARTISAN; Episcopal Address Counsels 'Moderation' as Clash Begins Over Social Program. WAR ON LIQUOR REDOUBLED Unity of Church and Renewal of Evangelism Advocated at Quadrennial Session. | True | From a Staff Correspondent. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/more-big-salaries-told-to-exchange-fh-brownell-chairman-of-american.html | MORE BIG SALARIES TOLD TO EXCHANGE; F.H. Brownell, Chairman of American Smelting, Got $100,000 Last Year. MORE BIG SALARIES TOLD TO EXCHANGE | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/aga-khans-20to1-shot-captures-victoria-cup.html | Aga Khan's 20-to-1 Shot Captures Victoria Cup | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/young-playwright-ends-life-in-hotel-wd-bristol-27-dies-after-taking.html | YOUNG PLAYWRIGHT ENDS LIFE IN HOTEL; W.D. Bristol, 27, Dies After Taking an Overdose of a Sleeping Potion. WROTE SEVERAL DRAMAS Closing of His 'Reprise' After One Night Did Not Depress Him, Friends Insist. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fraternities-pick-63-at-city-college-undergraduates-to-be-pledged.html | FRATERNITIES PICK 63 AT CITY COLLEGE; Undergraduates to Be Pledged After Six-Week Trial Period by Thirteen Houses. BIOGRAPHIES FOR ALUMNI Inter-Fraternity Council to Compile Data on Members New on College Faculty. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/justices-consider-bankruptcy-law-some-believe-decision-reached-in.html | JUSTICES CONSIDER BANKRUPTCY LAW; Some Believe Decision Reached in Test of New Deal Act to Aid Municipalities. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bonds-swing-fractionally-in-dull-trades-minor-rails-harden.html | Bonds Swing Fractionally in Dull Trades, Minor Rails Harden, Treasurys Neglected | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-thieler-engaged-she-will-be-married-to-franklin-baumer-in.html | MISS THIELER ENGAGED; She Will Be Married to Franklin Baumer in London in June. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/business-and-the-new-deal.html | BUSINESS AND THE NEW DEAL | True | By Lewis H. Brown of the Johns-Manville Corporation, In A Discourse At Washington Before the Chamber of Commerce of the United States. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/brown-skippers-first-in-regatta-bruins-total-130-points-for-team.html | BROWN SKIPPERS FIRST IN REGATTA; Bruins Total 130 Points for Team Honors in College Sailing Off Bristol. WILLIAMS 17 POINTS BACK Lewis Leader in the Individual Standing -- Three Yachts Capsize in Strong Wind. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/win-photography-prizes-18-get-awards-for-work-to-be-displayed-at.html | WIN PHOTOGRAPHY PRIZES; 18 Get Awards for Work to Be Displayed at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dancing-teachers-to-elect.html | Dancing Teachers to Elect | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/germans-gaining-in-south-america-trade-expansion-more-serious-than.html | GERMANS GAINING IN SOUTH AMERICA; Trade Expansion More Serious Than Is Generally Realized, Joseph D. Bohan Says. | True | By Charles E. Egan | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/after-300-years-its-still-rhode-island-the-roger-williams-colony-as.html | AFTER 300 YEARS IT'S STILL RHODE ISLAND; The Roger Williams Colony As Our Smallest State Holds to Its Freedom AFTER 300 YEARS IT IS STILL RHODE ISLAND The Colony Roger Williams Founded, Now Our Most Urban State, Holds Fast to Its Old Tenets of Individualistic Freedom | True | By R.l. Duffus | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/card-party-to-further-school.html | Card Party to Further School | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/school-baseball-listed.html | School Baseball Listed | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/in-observance-of-national-music-week.html | IN OBSERVANCE OF NATIONAL MUSIC WEEK | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/english-golf-title-to-bentley.html | English Golf Title to Bentley | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manufacturers-to-meet.html | MANUFACTURERS TO MEET | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/stamp-experts-arrive-most-foreign-exhibitors-and-judges-for-big.html | STAMP EXPERTS ARRIVE; Most Foreign Exhibitors and Judges for Big Show Are Here. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/forts-in-the-pacific-next-big-navy-issue-with-the-lapse-of-treaty.html | FORTS IN THE PACIFIC NEXT BIG NAVY ISSUE; With the Lapse of Treaty Provisions, American and Other Powers Must Decide on a New Program HE BUILDS AN ARMY | True | By Hanson W. Baldwin | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/would-revise-rail-bill-labor-wants-it-to-govern-roads-not-parties.html | WOULD REVISE RAIL BILL; Labor Wants It to Govern Roads, Not Parties to Agreement. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/elevated-razing-seen-as-a-tax-aid-wpa-survey-on-6th-av-north-of-53d.html | ELEVATED RAZING SEEN AS A TAX AID; WPA Survey on 6th Av. North of 53d St. Shows 56% Gain in Land Values in 10 Years. MAYOR PRESSES HIS PLAN Wants Line Removed as Quickly as Possible -- Revenue Rise Held Help in Unity Program. | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/frank-max-marx.html | FRANK MAX MARX | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/roxbury-to-play-twice.html | Roxbury to Play Twice | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-iturbi-accident.html | THE ITURBI ACCIDENT | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/strength-in-field-events-enables-yale-to-beat-penn-fourth-year-in.html | Strength in Field Events Enables Yale to Beat Penn Fourth Year in Row; YALE HALTS PENN ON TRACK BY 73-62 Sweeps 3,000-Meter Run With Woodland Leading Fox and Ryan Over the Line. HARDING ANNEXES VAULT Steele of Losers Sets Mark in 200-Meter Hurdles -- Venzke and King Win. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/notre-dame-defeats-pitt.html | Notre Dame Defeats Pitt | True |  | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-lorenz-looks-back-on-his-life-and-work-the-famous-viennese.html | Dr. Lorenz Looks Back On His Life and Work; The Famous Viennese Master of Bone Diseases Recalls His Experiences in America and Europe MY LIFE AND WORK. By Dr. Adolf Lorenz. 353 pp. Illustrated. New York: Charles Scribner's Sons. $3.50. | True | By Percy Hutchison | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/newly-recorded-music-chamber-ensemble-works-by-haydn-beethoven.html | NEWLY RECORDED MUSIC; Chamber Ensemble Works by Haydn, Beethoven, Mozart and Schubert | True | By Compton Pakenham | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-landmark-and-museum-old-merchants-house-built-in-1836-by-seabury.html | A LANDMARK AND MUSEUM; 'Old Merchant's House,' Built in 1836 by Seabury Tredwell, to Be Reopened | True | By Robert N. Fuller | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/brazils-congress-to-meet-in-tension-deputies-resentful-of-loss-of.html | BRAZIL'S CONGRESS TO MEET IN TENSION; Deputies, Resentful of Loss of Immunity, May Be Hostile to Vargas's Plans. SESSION WILL OPEN TODAY President Is Expected to Ask for More Authority to Combat Radicalism in Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/shopping-suggestions-domestic-equipment-as-bridal-gifts-challis.html | SHOPPING SUGGESTIONS; Domestic Equipment as Bridal Gifts -- Challis Quilts -- Face Renovation | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/kiger-pulley.html | Kiger -- Pulley | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/city-slicker-too-good-looking-by-gelett-burgess-351-pp-indianapolis.html | City Slicker; TOO GOOD LOOKING. By Gelett Burgess. 351 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | MARGARET WALLACE. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/old-gold-sought-to-aid-democrats-women-appeal-for-gifts-of.html | OLD GOLD SOUGHT TO AID DEMOCRATS; Women Appeal for Gifts of Discarded Trinkets to Help Re-elect Mrs. O'Day. OTHER METALS WELCOMED Any Surplus From Sale to Be Donated to Campaigns of Roosevelt and Lehman. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/to-aid-jewish-settlers-committee-not-to-end-its-help-to-refugees.html | TO AID JEWISH SETTLERS; Committee Not to End Its Help to Refugees Going to Palestine. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ewing-gaffney.html | Ewing -- Gaffney | True | Special to THE NEW YORK TLMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/coin-auction-to-open-friday.html | Coin Auction to Open Friday | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fred-stone-bids-broadway-goodbye-fred-stone-leaves-broadway.html | FRED STONE BIDS BROADWAY GOOD-BYE; FRED STONE LEAVES BROADWAY | True | By John T. McManus | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/upsala-tops-wagner-87-snaps-staten-islanders-winning-streak-with-2.html | UPSALA TOPS WAGNER, 8-7; Snaps Staten Islanders' Winning Streak With 2 Runs in Ninth. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/events-of-interest-in-shipping-world-liners-15hour-race-to-vessel.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner's 15-Hour Race to Vessel in Distress Costs Thousands, but 'It's All in the Game.' PHONE TO LINK AIRSHIP Masters of the Bremen and of Flying Craft Will Speak to Each Other in Passing. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/stokowski-lauds-toscaninis-work-departing-conductor-praised-as.html | STOKOWSKI LAUDS TOSCANINI'S WORK; Departing Conductor Praised as Unique Genius Among Orchestra Leaders. HE IS HELD IRREPLACEABLE New Era for Music Is Predicted Here With Inventiveness of America More Active. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/electric-rivers-at-poles-depicted-mighty-currents-may-possibly.html | 'ELECTRIC RIVERS' AT POLES DEPICTED; Mighty Currents May Possibly Explain Earth's Magnetic Disturbances, Says Dr. McNish. LINK TO NORTHERN LIGHTS Washington Meeting Also Told Sun and Moon Cause Great Tides in Solid Earth. | True | By William L. Laurencespecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/city-college-ten-victor-defeats-new-york-lacrosse-club-117-at.html | CITY COLLEGE TEN VICTOR; Defeats New York Lacrosse Club, 11-7, at Lewisohn Stadium. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/band-festival-at-susquehanna.html | Band Festival at Susquehanna | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-york-group-meets-tomorrow-new-york-section-of-national-council.html | NEW YORK GROUP MEETS TOMORROW; New York Section of National Council of Jewish Women to Elect Officers. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/1000-rotc-youths-to-be-in-army-a-year-same-number-will-be-called.html | 1,000 R.O.T.C. YOUTHS TO BE IN ARMY A YEAR; Same Number Will Be Called Annually in 10-Year Plan to Enlarge Commissioned List. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/110-outboard-drivers-file-entries-for-hudson-race-next-sunday.html | 110 Outboard Drivers File Entries for Hudson Race Next Sunday.; JACOBY TOPS FIELD FOR 135-MILE RACE 1935 Victor Again Will Seek Honors in Albany-New York Test on the Hudson. ROBERTS ENTERS CLASS A Crooks, Beatty and Feldhusen to Compete -- Mrs. Crippen Only Woman Pilot. | True | By Clarence E. Lovejoy. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dr-fosdick-will-speak.html | Dr. Fosdick Will Speak | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/abroad-france-swings-left-nazi-friction-schacht-aroused-austrian.html | ABROAD; France Swings Left Nazi Friction Schacht Aroused Austrian Crisis Financial Irregularities A King Is Dead Mrs. Dionne Objects Love in Russia | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/canada-ships-buffalo-to-save-europes-herds.html | CANADA SHIPS BUFFALO TO SAVE EUROPE'S HERDS | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/baker-rodgers.html | Baker -- Rodgers | True | SlCiai to THK Ngw YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manhattan-wins-9th-game-in-row-routs-st-francis-by-111-as-blumette.html | MANHATTAN WINS 9TH GAME IN ROW; Routs St. Francis by 11-1 as Blumette Allows Only Three Safeties and Fails Eight. TRIPLE FOR SHAUGHNESSY Drive Scoring Two Runners Is Feature of 4-Run Rally in First Inning. | True | By Joseph C. Nichols | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/thomas-j-cusse.html | THOMAS J. CUSSE | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mary-latimer-engaged-darien-conn-girl-will-be-wed-to-bradford-lewis.html | MARY LATIMER ENGAGED; Darien, Conn., Girl Will Be Wed to Bradford Lewis Barton. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/missing-girl-found-in-car.html | Missing Girl Found in 'Car' | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/jacobsenlemaitre.html | JacobsenLemaitre | True | Special to THE NEW YOR TS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/straightset-triumph-is-scored-by-budgemako-in-chevy-chase-net-final.html | Straight-Set Triumph Is Scored by Budge-Mako in Chevy Chase Net Final; BUDGE-MAKO AGAIN SCORE IN DOUBLES Turn Back Allison-Van Ryn Fourth Time in Row in Taking Chevy Chase Final. DISPLAY SPLENDID FORM Californians Conquer Rivals for the Davis Cup Assignment by 6-3, 6-3, 7-5. | True | By Allison Danzigspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/goucher-club-will-meet.html | Goucher Club Will Meet | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/zioncheck-halted-again-in-carolina-sheriff-detains-him-and-bride.html | ZIONCHECK HALTED AGAIN IN CAROLINA; Sheriff Detains Him and Bride for Several Hours, but Lets Them Proceed to Florida. GOING 70, OFFICER ASSERTS Alexandria Fails to Demand Return -- Five Ready to Seek Representative's Seat. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/karpis-in-st-paul-for-kidnap-trial-heavily-shackled-he-is-taken-off.html | KARPIS IN ST. PAUL FOR KIDNAP TRIAL; Heavily Shackled, He Is Taken Off Plane and Hustled Away Through Cordon of Guns. FACES LIFE TERM AT LEAST So Scared When Captured He Couldn't Talk, Hoover Says -- Plastic Surgery Futile. KARPIS IN ST. PAUL FOR KIDNAP TRIAL THE HIDEOUT OF KARPIS IN NEW ORLEANS, AND HIS CAPTURE | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/dennis-h-maxfif_ld.html | DENNIS H. MAXFIF_,LD | True | Special to 'rH] NEW YORK TIMgS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/tising-sets-back-bees-pitches-careful-game-as-pirates-score-61.html | TISING SETS BACK BEES; Pitches Careful Game as Pirates Score 6-1 Victory. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/boys-club-to-gain-dinner-dance-at-ambassador-planned-for-its.html | BOYS CLUB TO GAIN; Dinner Dance at Ambassador Planned for Its Benefit. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/home-of-the-druses-high-in-the-syrian-hills-their-land-offers-many.html | HOME OF THE DRUSES; High in the Syrian Hills, Their Land Offers Many Paradoxes. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/spanish-exchange-problem-up.html | Spanish Exchange Problem Up | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-bedfords-woodfellow-outstanding-competitor-at-newark-horse.html | Miss Bedford's Woodfellow Outstanding Competitor at Newark Horse Show; CAPTAIN WOFFORD WINS ON ROUND UP Pilots Mount to Individual Military Title as Newark Horse Show Closes. 5 BLUES TO WOODFELLOW Also Captures Hunter Title -- Society Barrymore Takes the Saddle Honors. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/new-trails-in-our-parks-facilities-for-the-traveler-have-been.html | NEW TRAILS IN OUR PARKS; Facilities for the Traveler Have Been Vastly Extended by Relief Workers | True | By Duncan Aikman | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/french-zeal-high-over-voting-today-radicals-and-conservatives-to-go.html | FRENCH ZEAL HIGH OVER VOTING TODAY; Radicals and Conservatives to Go to Polls in Disciplined Ranks to Swing Tide. LEFT VICTORY IS EXPECTED Nether Internal Nor External Policies of Paris Held Likely to Change Much. | True | By P.j. Philipwireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/manley-ely.html | Manley -- Ely | True | Special to THz NEW YORE TnzS. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-foreign-legion-death-sands-by-wallace-g-young-350-pp-boston.html | The Foreign Legion; DEATH SANDS. By Wallace G. Young. 350 pp. Boston: Mount Vernon Press. $2 | True | E.C. BECKWITH. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/joseph-a-seidman-real-estate-lawyer-was-member-of-american-bar.html | JOSEPH A. SEIDMAN; Real Estate Lawyer Was Member of American Bar Association, | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/postmaster-wounded-ends-life.html | Postmaster, Wounded, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/hagenednie-take-exhibition-match-vanquish-cassellacircelli-1-up-on.html | HAGEN-EDNIE TAKE EXHIBITION MATCH; Vanquish Cassella-Circelli, 1 Up, On Southern Parkway Club Links. VICTORS LEAD AT START Gain 3-Hole Advantage on the First Nine to Turn Back Losers' Closing Bid. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/opera-ticket-sale-tomorrow.html | Opera Ticket Sale Tomorrow | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/a-mediterranean-playground-at-sitges-paris-prepares-for-its-annual.html | A Mediterranean Playground at Sitges -- Paris Prepares for Its Annual Fetes | True | By Diana Rice | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/ernestine-groyes-fiancee-of-ensign-daughter-of-north-carolina.html | ERNESTINE GROYES FIANCEE OF ENSIGN; Daughter of North Carolina University Professor to Be Wed to R. H. O'Kane, SHE IS ON THE AAA STAFF Grandfather Was Chief ;Justice of the Supreme Court o _. blew Hampshire, _. L II | True | Special to TH N yos T9, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/pennsylvania-argues-vote-democratic-claim-of-a-roosevelt-victory-is.html | PENNSYLVANIA ARGUES VOTE; Democratic Claim of a Roosevelt Victory Is Disputed by Republicans | True | By Lawrence E. Davies | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/six-queens-bus-lines-lose-injunction-fight-appellate-division.html | SIX QUEENS BUS LINES LOSE INJUNCTION FIGHT; Appellate Division Unanimously Rules That Routes Operated by the City Are Illegal. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/soviet-doubts-war-peril-moscow-believes-diplomacy-can-solve-all.html | SOVIET DOUBTS WAR PERIL; Moscow Believes Diplomacy Can Solve All Outstanding Disputes With Japan | True | By Harold Dennyspecial Cable To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/bankers-plan-session-pennsylvania-group-to-meet-in-atlantic-city.html | BANKERS PLAN SESSION; Pennsylvania Group to Meet in Atlantic City May 20 to 22. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/miss-ina-w-cochran-wed-at-annapolis-she-is-bride-of-lieut-randolph.html | MISS INA W. COCHRAN WED AT ANNAPOLIS; She Is Bride of Lieut. Randolph B. Hubard in Ceremony at the Academy Chapel. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/parker-sr-facing-grand-jury-action-geoghan-says-he-is-ready-to-give.html | PARKER SR. FACING GRAND JURY ACTION; Geoghan Says He Is Ready to Give Evidence in Wendel Kidnap Plot. BLEEFELD IN QUEENS JAIL Detective's Accuser Is Held in $50,000 Bail -- Marcus Freed at Prosecutor's Request. PARKER SR. FACING GRAND JURY ACTION | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/plot-to-slay-azana-thwarted.html | Plot to Slay Azana Thwarted | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/la-guardia-to-hear-dr-sizoos-sermon-mayor-and-wife-to-attend-today.html | LA GUARDIA TO HEAR DR. SIZOO'S SERMON; Mayor and Wife to Attend Today First Service Here of Pastor Called From Washington. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/fugitives-due-at-jibuti-today.html | Fugitives Due at Jibuti Today | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/national-income-estimated.html | NATIONAL INCOME ESTIMATED | True | Special Correspondence. THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/thacher-appeals-for-city-planning-board-under-proposed-charter.html | THACHER APPEALS FOR CITY PLANNING; Board Under Proposed Charter Would Prevent Waste, Says Commission Chairman. PUBLIC HEARINGS CITED He Declares It Answers All Who Oppose the Borough System of Government. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/coop-board-meets-tuesday.html | Co-op. Board Meets Tuesday | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/gold-steady-in-london.html | Gold Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/liner-queen-mary-grows-on-paper-she-is-biggest-ship-owners-announce.html | LINER QUEEN MARY GROWS (ON PAPER); She Is Biggest Ship, Owners Announce, as Result of Slight Shift in Tonnage Emphasis. LENGTH? SHE TOPS LIST Measure at Waterline and You Can Relegate a Certain French Craft to Second Place. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/there-is-no-aryan-race-harvard-anthropologist-tells-conference-all.html | 'THERE IS NO ARYAN RACE'; Harvard Anthropologist Tells Conference All Stocks Are Mixed. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/inquiry-outlined-answers-to-7-questions-might-clarify-problem-of.html | INQUIRY OUTLINED; Answers to 7 Questions Might Clarify Problem of Jobs | True | SAMUEL LAUFBAHN. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/emperor-pledged-war-to-the-finish-he-directed-his-warriors-in-the.html | EMPEROR PLEDGED 'WAR TO THE FINISH; He Directed His Warriors in the Field and Has Barred All Peace Talk With Italy. SOUGHT HELP OF LEAGUE Protests Over Bombing Raids of Enemy Frequent -- He Has Ruled Alone Since 1930. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/eerie-tales-not-long-for-this-world-224-pp-new-york-the-telegraph.html | Eerie Tales; NOT LONG FOR THIS WORLD. 224 pp. New York: The Telegraph Press. $2. | True | EDITH H. WALTON. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/proof-is-lacking-theory-of-earths-collision-with-a-planet-is.html | PROOF IS LACKING; Theory of Earth's Collision With A Planet Is Questioned | True | S.B. BUTLER. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/plan-police-radio-on-national-basis-fcc-and-local-officials-work-on.html | PLAN POLICE RADIO ON NATIONAL BASIS; FCC and Local Officials Work on Network to Flash Anti-Crime Messages. EXPERIMENTS UNDER WAY Zones With Key Stations Would Be Set Up -- Selection of Wave Bands Is a Problem. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/conference-on-money.html | Conference on Money | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/cotton-declines-as-crop-gets-rain-pressure-on-the-new-yield-is.html | COTTON DECLINES AS CROP GETS RAIN; Pressure on the New Yield Is Resumed, Prices Ending Even to 8 Points Down. SPOT MONTH OFF IN WEEK World's Visible Supply of United States Staple Goes Under Mark of a Year Ago. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/crack-two-safes-get-1000.html | Crack Two Safes, Get $1,000 | True | Special to THE NEW YORK TIMES | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/son-born-to-andrew-b-youngs.html | Son Born to Andrew B. Youngs | True | Special to THZ EW YOaK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/paris-hears-palace-is-looted.html | Paris Hears Palace Is Looted | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/worldtour-liner-visits-west-coast-empress-of-britain-with-a-large.html | WORLD-TOUR LINER VISITS WEST COAST; Empress of Britain, With a Large Passenger List, Proceeds for New York. FOUR FREIGHTERS IN DEAL American-Hawaiian Company Purchases Vessels From the Dollar Interests. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/aviation-to-spur-mining-in-canada-new-record-in-prospecting-and.html | AVIATION TO SPUR MINING IN CANADA; New Record in Prospecting and Development Seen, With Flying Season Near. WIDE GEOLOGICAL SURVEYS $750,000 Set Aside by Dominion Government for Purpose -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/martha-mellon-inoagei-to-wed-betrothal-of-scarsdale-girl-to-philip.html | MARTHA MELLON INOAGEI) TO WED; Betrothal of Scarsdale Girl to Philip Livingston Jr. Is ' Announced. STUDIED IN NO. CAROLINA Fiance, Grandson of Late James Benedict, Is With Central Hanover Bank Here. | True | SlCtal to THE NEW YORK Trss, | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/harvard-gets-37381-rockefeller-foundation-makes-a-grant-for.html | HARVARD GETS $37,381; Rockefeller Foundation Makes a Grant for Economic Studies. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nicolais-merry-wives-of-windsor.html | Nicolai's 'Merry Wives of Windsor' | True | YVONNE DE TREVILLE. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/lawrenceville-on-top-williamss-hit-in-last-frame-beats-plainfield.html | LAWRENCEVILLE ON TOP; Williams's Hit In Last Frame Beats Plainfield High, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/trade-continues-to-expand-warmer-weather-stimulates-sales-increase.html | TRADE CONTINUES TO EXPAND; WARMER WEATHER STIMULATES SALES Increase in Retail Purchasing Creates Stronger Demand in Wholesale Markets. STEADY GAIN IN BUILDING Agricultural Outlook Improves in Southwest -- New England Industries More Active. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/radcliffe-to-hear-miss-roche.html | Radcliffe to Hear Miss Roche | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/twentiethannual-exhibition-of-society-opens-in-a-gently-reminiscent.html | Twentieth-Annual Exhibition of Society Opens in a Gently Reminiscent Mood | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/monroe-conquers-morris-nine-103-scores-third-in-row-in-psal-race.html | MONROE CONQUERS MORRIS NINE, 10-3; Scores Third in Row in P.S.A.L. Race, Nicholas and Milenda Excelling on Mound. COMMERCE VICTOR, 12-9 Defeats Evander Childs by Attack in Seventh -- Port Richmond Wins -- Other School Results. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/rose-clymer-betrothed-will-be-married-early-in-autumn-to-lewis.html | ROSE CLYMER BETROTHED; Will Be Married Early In Autumn to Lewis Rumford 2d. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/williams-tops-vermont-triumphs-by-21-as-fuchs-beats-kirley-in-mound.html | WILLIAMS TOPS VERMONT; Triumphs by 2-1 as Fuchs Beats Kirley in Mound Duel. | True | Special to THE NEW YORK TIMES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/travelers-aid-holds-election-wednesday-motion-picture-showing-and-a.html | TRAVELERS AID HOLDS ELECTION WEDNESDAY; Motion Picture Showing and a Program by Cornelia Otis Skinner Scheduled. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/interest-increases-in-fall-staple-lines-buyers-continue-to.html | INTEREST INCREASES IN FALL STAPLE LINES; Buyers Continue to Concentrate on Summer Goods, However, in Wholesale Markets. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/egypt-uncertain-on-ties-to-britain-era-of-dissension-among-palace.html | EGYPT UNCERTAIN ON TIES TO BRITAIN; Era of Dissension Among Palace, Residency and the Wafdists Thought Ended. FAROUK'S VIEWS UNKNOWN | True | By Joseph M. Levywireless To the New York Times. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/sullivanduant.html | SullivanDuant | True | Special to THE NEW YORK TL'dES. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/f-t-bughlqer-weds-dorothy-woolley-church-of-the-resurrection-is.html | F. T. BUGHlqER WEDS DOROTHY WOOLLEY; Church of the Resurrection Is' Scene of Ceremony Performed by Rev. Gordon Wadhams. GOWN OF ALENCON LACE Mrs. George F. James Is Matron of Honor -- William Cosby Serves as Best Man. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/our-useless-aged-advancing-years-found-to-have-some-compensations.html | OUR 'USELESS' AGED; Advancing Years Found to Have Some Compensations | True | ISRAEL BRAM. | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/mrs-de-koven-plans-theatre-group-tea-she-will-be-hostess-tuesday-to.html | MRS. DE KOVEN PLANS THEATRE GROUP TEA; She Will Be Hostess Tuesday to Those Active in Playhouse School Work. | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/nebraska-lists-eastern-foes.html | Nebraska Lists Eastern Foes | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/flight-of-the-negus-brings-war-near-end-mussolinis-impending.html | FLIGHT OF THE NEGUS BRINGS WAR NEAR END; Mussolini's Impending Victory Raises Good Many Thorny Problems for Other Interested Powers LEAGUE COUNCIL MEETS MAY 11 | True | By Edwin L. James | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |
| 1936-05-03 | 1936-05-03 | https://www.nytimes.com/1936/05/03/archives/against-chain-stores.html | AGAINST CHAIN STORES | True | | C1B 298909,C1B 298910,C1B 298911,C1B 298912,C1B 298913,C1B 298914,C1B 298915,C1B 298916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/british-aid-americans-women-and-children-go-from-our-legation-but.html | BRITISH AID AMERICANS; Women and Children Go From Our Legation but the Men Stay. CENTER OF CITY IN RUINS Many Bodies Lie in the Streets as the Pillaging Proceeds -- Foreigners in Fights. STRAY SHOT KILLS NURSE She Is Struck While Asleep at Mission -- Drunken Native Wounds British Doctor. AMERICANS ENTER BRITISH LEGATION | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/derby-groups-stop-at-white-sulphur-mr-and-mrs-ml-schwartz-the.html | DERBY GROUPS STOP AT WHITE SULPHUR; Mr. and Mrs. M.L. Schwartz, the Owners of Bold Venture, Are Among the Visitors. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/i-says-swanson-will-quit-i-governor-green-of-rhode-island-is-quoted.html | I SAYS SWANSON WILL QUIT I; Governor Green of Rhode Island is Quoted as Expecting Navy Post. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/vast-nazi-campaign-in-us-is-charged-dickstein-says-32000000-was.html | VAST NAZI CAMPAIGN IN U.S. IS CHARGED; Dickstein Says $32,000,000 Was Spent Here on Propaganda Against the Jews. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/the-siege-of-pershing-hall-eviction-would-hamper-good-work-of-paris.html | THE SIEGE OF PERSHING HALL; Eviction Would Hamper Good Work of Paris Legion Post. | True | M.B. DESCHLER. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/fordham-and-manhattan-nines-added-to-their-winning-streaks-ran-up.html | Fordham and Manhattan Nines Added to Their Winning Streaks; Ran Up Big Scores During the Week at Expense of Metropolitan Rivals and Remained Unbeaten -- Harvard, With 5 Victories in as Many Starts, Is Eastern League Pace-Setter. | True | By Francis J. O'Riley | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/auto-union-for-president-af-of-l-branch-endorses-roosevelt-at.html | AUTO UNION FOR PRESIDENT; A.F. of L. Branch Endorses Roosevelt at Leader's Plea. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/holc-payments-to-rise-corporation-calls-on-175000-borrowers-to.html | HOLC PAYMENTS TO RISE; Corporation Calls on 175,000 Borrowers to Double Return. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/the-illinois-central-has-48-income-drop-railroad-reports-9932399.html | THE ILLINOIS CENTRAL HAS 48% INCOME DROP; Railroad Reports $9,932,399 Deficit Last Year, Against One of $2,964,646 in 1934. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/nationalists-victors-in-egyptian-election-with-returns-incomplete.html | NATIONALISTS VICTORS IN EGYPTIAN ELECTION; With Returns Incomplete, Wafd Has 118 Seats, Against 27 for the Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dake-beats-hanauer-in-38-moves-to-gain-lead-in-us-title-chess.html | Dake Beats Hanauer in 38 Moves To Gain Lead in U.S. Title Chess; Oregon Expert Goes Ahead of Kashdan, Whose Difficult Game Against Fine Is Adjourned -- Kupchik Conquers Morton and Steiner Resigns After Exciting Match With Denker. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/netherlands-team-wins-beats-monaco-32-to-gain-second-round-of-davis.html | NETHERLANDS TEAM WINS; Beats Monaco, 3-2, to Gain Second Round of Davis Cup Play. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/a-compromise-tax-bill.html | A COMPROMISE TAX BILL | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/peter-macewan.html | PETER MacEWAN | True | specie, t to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/1741000000-gold-came-here-in-1935-marked-rise-in-payments-and.html | $1,741,000,000 GOLD CAME HERE IN 1935; Marked Rise in Payments and Receipts by United States Shown in Official Study. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/french-gold-on-way-120000000-francs-of-the-metal-leaves-for-this.html | FRENCH GOLD ON WAY; 120,000,000 Francs of the Metal Leaves for This City. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/building-is-leased-in-william-street-structure-on-historic-site.html | BUILDING IS LEASED IN WILLIAM STREET; Structure on Historic Site Taken by the London Assurance Corporation. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/churchgoers-pray-for-the-oppressed-supplication-for-victims-of.html | CHURCHGOERS PRAY FOR THE OPPRESSED; Supplication for Victims of Persecution Offered by All Faiths Throughout City. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/weariness-of-sin-makes-us-old-at-40-when-life-begins-rev-wesley.html | Weariness of Sin Makes Us Old at 40, When Life Begins, Rev. Wesley Huber Says | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/william-j-east-i-exhead-of-western-pennsylvania-architects.html | WILLIAM J. EAST i; Ex-Head of Western Pennsylvania Architects -- Grou_____pp Was 71. | True | Special to THE NEW YORK TIES, | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/rivermen-oppose-new-highway-plan-towboat-and-harbor-carriers-groups.html | RIVERMEN OPPOSE NEW HIGHWAY PLAN; Towboat and Harbor Carriers Groups See Menace in East River Changes. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dr-butler-decries-mood-of-pessimism-urges-creative-ideals-as-plaque.html | DR. BUTLER DECRIES MOOD OF PESSIMISM; Urges Creative Ideals as Plaque is Unveiled to Two Early Heads of Columbia. SERVICES AT ST. MARK'S Educator Declares Present Big University Began in Meeting of 7 Students in 1754. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/prices-off-in-new-orleans-stock-drop-and-foreign-news-spur-decline.html | PRICES OFF IN NEW ORLEANS; Stock Drop and Foreign News Spur Decline for Week. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/oratorical-award-made-tm-carhart-wins-grady-prize-at-manhattan.html | ORATORICAL AWARD MADE; T.M. Carhart Wins Grady Prize at Manhattan College. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/greenwich-art-show-opens-with-a-tea-large-collection-displayed-at.html | GREENWICH ART SHOW OPENS WITH A TEA; Large Collection Displayed at the 18th Annual Exhibition of Society of Artists. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mob-lynches-negro-in-georgia.html | Mob Lynches Negro in Georgia | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/army-gets-a-truce-in-row-on-schacht-hitler-calms-controversy-on.html | ARMY GETS A TRUCE IN ROW ON SCHACHT; Hitler Calms Controversy on Economic Policy After Peril to Arms Plan Is Cited. EXPORT SUBSIDIES GO ON Chancellor Chides Schacht but Voices Faith in Him -- Issue Is Expected to Rise Again. | True | By Otto D. Tolischuswireless To the York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/scholarship-awarded-to-two.html | Scholarship Awarded to Two | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/london-sets-4year-high-for-april-with-new-loans.html | London Sets 4-Year High For April With New Loans | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/christ-as-shepherd-dean-gates-says-term-has-more-than-conventional.html | CHRIST AS SHEPHERD; Dean Gates Says Term Has More Than Conventional Meaning. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/3000-at-will-rogers-service.html | 3,000 at Will Rogers Service | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/heavy-use-of-cereals-in-reich.html | Heavy Use of Cereals in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/toronto-triumphs-61-downs-albany-in-first-of-twin-bill-second-is.html | TORONTO TRIUMPHS, 6-1; Downs Albany in First of Twin Bill -- Second Is Tied at 3-3. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/competitive-sales-nearer-absence-of-pricesupporting-loan-aids-us.html | COMPETITIVE SALES NEARER; Absence of Price-Supporting Loan Aids U.S. Cotton's Status. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/iles-urged-for-state-senate.html | Iles Urged for State Senate | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/steel-rate-buoyed-by-several-lines-agricultural-areas-tin-plate.html | STEEL RATE BUOYED BY SEVERAL LINES; Agricultural Areas, Tin Plate Consumers and Auto Makers Hold Up Demand. STEEL RATE BUOYED BY SEVERAL LINES | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/the-virginians-net-is-up-road-made-4143336-in-1935-two-directors.html | THE VIRGINIAN'S NET IS UP; Road Made $4,143,336 in 1935 -- Two Directors Added. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/faithful-warned-of-earthly-trials-wismar-says-religion-offers-no.html | FAITHFUL WARNED OF EARTHLY TRIALS; Wismar Says Religion Offers No Hope of Material Gain From Following Christ. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/fred-j-warnock.html | FRED J, WARNOCK | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/benefit-party-saturday.html | Benefit Party Saturday | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/westchester-college-proposed.html | Westchester College Proposed | True | Special to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/floral-park-lots-sold.html | Floral Park Lots Sold | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/resident-offices-report-on-trade-attention-of-buyers-in-market.html | RESIDENT OFFICES REPORT ON TRADE; Attention of Buyers in Market Centered on Merchandise for Summer Season. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sport-awards-go-to-150-at-army-members-of-various-outfits-honored.html | SPORT AWARDS GO TO 150 AT ARMY; Members of Various Outfits Honored for Work During the Winter Season. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/party-to-benefit-roosevelt-house-mrs-sherman-p-haight-heads.html | PARTY TO BENEFIT ROOSEVELT HOUSE; Mrs. Sherman P. Haight Heads Committee Arranging Event at Museum on May 19. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/reaches-100-today-aaron-blumenthal-retired-merchant-to-entertain-3.html | REACHES 100 TODAY; Aaron Blumenthal, Retired Merchant, to Entertain 3 Generations. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/francis-a-campbell-court-officer-dead-elected-to-boston-clerks-post.html | FRANCIS A. CAMPBELL, COURT OFFICER, DEAD; Elected to Boston Clerk's Post Repeatedly for 31 Years-Won Suit Against Mayor. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/opportunity-sought-for-girls.html | Opportunity Sought for Girls | True | SARA BLOCH. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/vital-diet-session-opened-by-hirohito-japanese-watch-deliberations.html | VITAL DIET SESSION OPENED BY HIROHITO; Japanese Watch Deliberations of Houses With Anxiety -- Army Status Chief Issue. | True | By Hugh Byas | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/bulgarian-reds-get-long-terms.html | Bulgarian Reds Get Long Terms | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/cheese-futures-trading-to-open.html | Cheese Futures Trading to Open | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/title-in-us-walk-won-by-eschenbach-he-sets-new-national-mark-in.html | TITLE IN U.S. WALK WON BY ESCHENBACH; He Sets New National Mark in Gaining 30,000-Meter Crown -- Knackstedt Is Second. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/3-in-phone-service-get-hero-awards-2-men-and-a-woman-receive-bronze.html | 3 IN PHONE SERVICE GET HERO AWARDS; 2 Men and a Woman Receive Bronze Medals for Unusual Devotion to Duty. EACH MET GRAVE DANGER R.J. Sell Rescued Swimmer -- R.W. Lowe Saved 3 From Gas -- Pearl Palmer Faced Fire. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/choir-marks-50th-year-st-james-episcopal-singers-were-first-vested.html | CHOIR MARKS 50TH YEAR; St. James Episcopal Singers Were First Vested Group Uptown. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/newark-germans-on-top-turn-back-hispano-eleven-31-in-league-soccer.html | NEWARK GERMANS ON TOP; Turn Back Hispano Eleven, 3-1, in League Soccer Game. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/london-market-hit-by-foreign-events-longterm-confidence-holds-amid.html | LONDON MARKET HIT BY FOREIGN EVENTS; Long-Term Confidence Holds Amid Wall St. Decline and Europe's Troubles. | True | By Lewis L. Nettleton | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/askaris-await-white-troops-italians-straining-to-speed-advance.html | Askaris Await White Troops; ITALIANS STRAINING TO SPEED ADVANCE | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/zahn-group-gives-a-dance-trilogy-arouse-and-beware-at-the-biltmore.html | ZAHN GROUP GIVES A 'DANCE TRILOGY;' Arouse and Beware!' at the Biltmore Theatre Offered as Red Cross Support. | True | By John Miartin | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/bleefeld-to-face-grand-jury-today-captured-fugitive-who-lays-wendel.html | BLEEFFELD TO FACE GRAND JURY TODAY; Captured Fugitive, Who Lays Wendel Plot to Parker Sr., to Testify in Brooklyn. NEW INDICTMENTS SEEN Weiss Expected to Name Third Man Who Guarded Prisoner in New Jersey Asylum. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/youth-urged-to-unite-in-opposition-to-war-dr-ss-wise-praises-the.html | YOUTH URGED TO UNITE IN OPPOSITION TO WAR; Dr. S.S. Wise Praises the Play 'Bury the Dead' as Mighty Protest Against Strife. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/british-await-us-trend-presidents-speeches-held-inconclusive-trade.html | BRITISH AWAIT U.S. TREND; President's Speeches Held Inconclusive -- Trade Closely Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/royal-palace-looted.html | Royal Palace Looted | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/cotton-resistant-but-off-for-week-losses-only-7-to-18-points-in.html | COTTON RESISTANT, BUT OFF FOR WEEK; Losses Only 7 to 18 Points in Spite of Developments Affecting Quotations. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/cyrena-lyivian-to-wed-new-haven-girl-will-become-the-bride-of.html | CYRENA LYIVIAN TO WED; New Haven Girl Will Become the Bride of Thomas Watt June 4, | True | Special to THE .Nsw' YO TI,.S. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/nominations-by-chamber-state-commerce-body-names-slate-for-election.html | NOMINATIONS BY CHAMBER; State Commerce Body Names Slate for Election Thursday. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/women-democrats-open-chainletter-campaign.html | Women Democrats Open Chain-Letter Campaign | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/harvard-to-survey-governmental-rule-rockefeller-gift-of-37381-will.html | HARVARD TO SURVEY GOVERNMENTAL RULE; Rockefeller Gift of $37,381 Will Allow Wide Study in Social, Economic Fields. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/roosevelts-policy-is-declared-clear-fords-spokesman-on-radio-finds.html | ROOSEVELT'S POLICY IS DECLARED CLEAR; Ford's Spokesman, on Radio, Finds Less 'Uncertainty' Now Than in 1932 Election. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/captain-edens-realism.html | CAPTAIN EDEN'S REALISM | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/i-follows-son-in-death-boston-jeweler-stricken-when-son-died.html | I FOLLOWS SON IN DEATH; Boston Jeweler, Stricken When Son ' Died, Succumbs Day of Funeral. | True | Special to THe Nw YORK TIMS. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sandino-aide-is-hunted-pedro-altamirano-on-rampage-in-nicaraguan.html | SANDINO AIDE IS HUNTED; Pedro Altamirano on Rampage in Nicaraguan Mountains. | True | Special Cable to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/12yearold-pianist-to-play.html | 12-Year-Old Pianist to Play | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/housing-bill-endorsed-city-club-backs-wagner-measure-for-permanent.html | HOUSING BILL ENDORSED; City Club Backs Wagner Measure for Permanent Authority. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/750-pay-tribute-to-judge-lehman-jewish-welfare-board-marks-his-60th.html | 750 PAY TRIBUTE TO JUDGE LEHMAN; Jewish Welfare Board Marks His 60th Birthday and 15th Year as Its President. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/guatemala-gives-us-trade-benefits-tariff-concessions-made-on-14.html | GUATEMALA GIVES US TRADE BENEFITS; Tariff Concessions Made on 14 Products in Reciprocal Treaty Signed April 24. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/calls-god-souls-sun-rev-arthur-wilde-says-deity-is-center-of-all.html | CALLS GOD SOUL'S SUN; Rev. Arthur Wilde Says Deity Is Center of All Life. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/simon-memorial-fund-sought.html | Simon Memorial Fund Sought. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/ms-abe_2-a_-w-eat-r-wife-of-chief-justice-of-district-of-i.html | M,s. A,BE,_2 A_.W. EAT; r Wife of Chief Justice of District of I | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mjoriembride-to-bb-d-may-23-her-marriage-to-william-c-hamilton-will.html | MJORIE-M'BRIDE TO BB D MAY 23; Her Marriage to William C. Hamilton Will Take Place at the Plaza. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/st-marys-celtics-win-conquer-brookhattans-by-31-in-soccer.html | ST. MARY'S CELTICS WIN; Conquer Brookhattans by 3-1 In Soccer Engagement. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/percentages.html | Percentages | True | ENROLLED AGENT. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/swedish-lecturer-here-mrs-rickard-sandier-to-tour-northwestern.html | SWEDISH LECTURER HERE; Mrs. Rickard Sandier to Tour Northwestern Cities. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mexico-conquers-us-at-polo-54-scores-in-thrilling-overtime-game.html | MEXICO CONQUERS U.S. AT POLO, 5-4; Scores in Thrilling Overtime Game Against Team From Eighth Corps Area. CAPTAIN NAVA THE STAR His Fourth Goal of Contest, Made on a Brilliant Solo Effort, Breaks Tie. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/units-inscope-of-fha-set-record-in-april-7137-home-mortgages.html | UNITS INSCOPE OF FHA SET RECORD IN APRIL; 7,137 Home Mortgages Accepted by Federal Agency Amounted to $28,849,654. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/balkan-entente-will-meet-today-conference-in-belgrade-due-to-smooth.html | BALKAN ENTENTE WILL MEET TODAY; Conference in Belgrade Due to Smooth Out Policies Affecting Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/negus-is-in-jibuti-as-frances-guest-haile-selassie-arrives-at-port.html | NEGUS IS IN JIBUTI AS FRANCE'S GUEST; Haile Selassie Arrives at Port With Family and Is Received by Governor -- Shuns Queries. BRITISH WARSHIP THERE Officials Indicate He May Use It on Trip to England -- Paris and London Consult on Move. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/i-thouas-a-wynne-i-f-deputy-polico-inspeotor-served-in-the.html | I THOUAS A. WYNNE I; f Deputy Polico Inspeotor Served in the Department 33 Years. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/commodity-average-down-for-the-week-second-successive-fractional.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Second Successive Fractional Decline -- Lowest of Year and Since July. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/halls-wow-takes-roosevelt-trophy-new-class-x-dinghy-captures-chief.html | HALL'S WOW TAKES ROOSEVELT TROPHY; New Class X Dinghy Captures Chief Award in the Essex Y.C. Spring Regatta. | True | By James Robbins | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/league-dismayed-by-ethiopian-news-only-hope-is-that-the-negus-is-en.html | LEAGUE DISMAYED BY ETHIOPIAN NEWS; Only Hope Is That the Negus Is En Route to Geneva to Make Personal Appeal. SANCTIONS NOW BIG ISSUE Many Fear Weak Members Will Seize Upon Emperor's Flight as Excuse to Lift Bans. | True | By Clarence K. Streitwireless To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/fishing-boat-sunk-1-dies-hit-by-a-freighter-in-fog-sunday-sportsmen.html | Fishing Boat Sunk, 1 Dies; Hit by a Freighter in Fog. Sunday Sportsmen, Hurled Into the Choppy Water Outside Harbor, Are Rescued by Near-By Craft -- Score Are Injured. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/minor-comedy-is-the-strands-the-golden-arrow-the-roxys-revival-and.html | Minor Comedy Is the Strand's 'The Golden Arrow' -- The Roxy's Revival and the Globe's 'F-Man.' | True | By Frank S. Nugent | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/westchester-clearings-rise.html | Westchester Clearings Rise | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sanctions-may-end-soon-britain-is-expected-to-retreat-cautiously.html | SANCTIONS MAY END SOON; Britain Is Expected to Retreat Cautiously From Covenant. NO BLAME IS ACCEPTED France Is Made the Scapegoat for the Failure of Geneva to Balk Italian Plans. EDEN CONSULTS LEADERS Weaknesses of the League Are Expected to Be the Theme of Addresses He Will Make. BRITAIN IS TURNING FROM THE LEAGUE | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/british-securities-at-record.html | British Securities at Record | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/new-reich-setup-influences-stocks-subordination-of-schacht-to.html | NEW REICH SET-UP INFLUENCES STOCKS; Subordination of Schacht to Goering Brings Selling, but Prices Rise Again Later. | True | By Robert Crozier Long | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/two-group-shows-on-art-calender-spring-exhibition-of-salons-of.html | TWO GROUP SHOWS ON ART CALENDER; Spring Exhibition of Salons of America Opens Wednesday at Anderson Galleries. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/son-to-mrs-m-w-frolichsteln.html | Son to Mrs. M. W. Frolichsteln | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/newark-soccer-rivals-tie.html | Newark Soccer Rivals Tie | True | Special to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/prizes-to-be-given-new-playwrights-miss-helburn-and-seven-film.html | PRIZES TO BE GIVEN NEW PLAYWRIGHTS; Miss Helburn and Seven Film Companies Offer Awards From $500 to $2,500. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dead-after-plunge-into-window.html | Dead After Plunge Into Window | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/admits-murder-of-wife-californian-denies-he-forced-her-foot-into.html | ADMITS MURDER OF WIFE; Californian Denies He Forced Her Foot Into Rattlesnake Box. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/boerse-holds-well-on-goering-impact-slight-reaction-reflects.html | BOERSE HOLDS WELL ON GOERING IMPACT; Slight Reaction Reflects Schacht's Curtailed Role -- Standard Industrials Bought. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/tired-bulls-sell-wheat-holdings-prices-down-almost-to-low-of-season.html | TIRED BULLS SELL WHEAT HOLDINGS; Prices Down Almost to Low of Season -- Short Covering Fails as Support. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/leopold-honors-martyr-he-is-at-ship-as-coffin-of-father-damien.html | LEOPOLD HONORS MARTYR; He Is at Ship as Coffin of Father Damien Reaches Antwerp. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/torrio-associate-succumbs-to-shots-louis-silver-felled-at-61st-st.html | TORRIO ASSOCIATE SUCCUMBS TO SHOTS; Louis Silver, Felled at 61st St. and Broadway Friday, Dies in Hospital. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hosiery-shipments-rise-total-production-lower-in-march-association.html | HOSIERY SHIPMENTS RISE; Total Production Lower in March, Association Report Shows. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/drh-l-iorthrop-surgboxq-ts-dbztx-head-of-the-department-of-the.html | DR.H, L iORTHROP, SURGBOXq, tS DBZtX); Head of the Department of the Hahnemann Medical College in Philadelphia Was 70, CHIEF OF HOSPITAL STAFF Won Recognition in 1916 for His Support of Nation-Wide Move to Curb Spread of Cancer. | True | .Special to f'H Ngw Yonx TES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/joshua-and-uncle-sam.html | Joshua and Uncle Sam | True | R. CONSTANTIN. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/cardinals-annex-sixth-in-row-62-frisch-has-perfect-day-at-bat-in.html | CARDINALS ANNEX SIXTH IN ROW, 6-2; Frisch Has Perfect Day at Bat in Pacing Leaders to Victory Over the Bees. BROWN POUNDED IN FIRST Shelled From Mound by 3-Run Onslaught -- Hallahan, Winford Pitch for St. Louis. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mrs-l-b-rspegren-engaged-to-rry-she-will-becomethe-bride-of-george.html | MRS. L B. RSPEGREN ENGAGED TO RRY; She Will Become'the Bride of George A. Legg -- Is Daughter of Late Daniel Bacon. WEDDING TO BE ON MAY 14 Her Fianoe Is President of the Legg & Simon Corp. -- Also Heads Artifioial Flower Industry. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hammond-praised-by-fellowcritics-mantle-brown-and-rice-laud-his.html | HAMMOND PRAISED BY FELLOW-CRITICS; Mantle, Brown and Rice Laud His Superior Craftsmanship and Recall Anecdotes. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/new-ship-bill-planned-guffey-will-offer-substitute-in-move-to-end.html | NEW SHIP BILL PLANNED; Guffey Will Offer Substitute In Move to End Deadlock. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/continual-argument-seen-sapping-faith-dr-forman-says-christianity.html | CONTINUAL ARGUMENT SEEN SAPPING FAITH; Dr. Forman Says Christianity, Like Any Other Cause, Can Be Over-Defended. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/traders-switch-in-oats-may-is-bought-and-the-deferred-futures-are.html | TRADERS SWITCH IN OATS; May Is Bought and the Deferred Futures Are Sold -- Rye Quiet. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/buffalo-sets-back-newark-in-ninth-scores-by-109-on-phillipss-hit-to.html | BUFFALO SETS BACK NEWARK IN NINTH; Scores by 10-9 on Phillips's Hit to Overcome Seven-Run Lead of Visitors. BEARS MAKE TRIPLE PLAY. Schalk, Richardson and Powers Make Unusual Killing in Second Inning Rally. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/price-ranges-for-week-all-futures-lower-in-chicago-for-wheat-corn.html | PRICE RANGES FOR WEEK; All Futures Lower in Chicago for Wheat, Corn, Oats, Rye. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/news-of-the-stage-reenter-parnell-and-iolanthe-st-joan-to-close-may.html | NEWS OF THE STAGE; Re-enter 'Parnell' and 'Iolanthe' -- 'St. Joan' to Close May 23 -- Lower 'Tops' -- Next Week's Shows. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/french-left-wins-by-a-big-majority-socialists-in-van-popular-front.html | FRENCH LEFT WINS BY A BIG MAJORITY; SOCIALISTS IN VAN; 'Popular Front,' as Result of Run-Off Poll, Will Have 375 of the 618 Deputies. | True | By P. J. Philip | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/fishing-trawler-fast-aground.html | Fishing Trawler Fast Aground | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/church-observes-131st-anniversary-dr-seagle-tells-st-stephens-it.html | CHURCH OBSERVES 131ST ANNIVERSARY; Dr. Seagle Tells St. Stephen's It Will Never Close Doors if Members Do Duty. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/navy-radio-to-link-airship-with-shore-hindenburg-will-be-in-touch.html | NAVY RADIO TO LINK AIRSHIP WITH SHORE; Hindenburg Will Be in Touch With U.S. on Entire Trip That Begins Wednesday. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/writers-limit-contracts-screen-guild-votes-to-prohibit-members.html | WRITERS LIMIT CONTRACTS; Screen Guild Votes to Prohibit Members Signing Beyond 1938. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/rescued-crew-of-50-is-brought-to-port-city-of-auckland-starts-for.html | RESCUED CREW OF 50 IS BROUGHT TO PORT; City of Auckland Starts for New York With 50 Men of the Canadian Planter. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/would-bar-grant-for-jobless-aid-barbour-says-treasury-funds-are.html | WOULD BAR GRANT FOR JOBLESS AID; Barbour Says Treasury Funds Are Adequate Without New Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/airline-adds-to-schedule.html | Airline Adds to Schedule | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/corn-movement-larger-chicago-receiving-rapidly-staple-easier-is.html | CORN MOVEMENT LARGER; Chicago Receiving Rapidly -- Staple Easier, Is Readily Taken. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/stock-average-falls-weekly-index-number-5-points-lower-in-past-week.html | STOCK AVERAGE FALLS; Weekly Index Number 5 Points Lower in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/income-in-7-lines-fell-in-15-years-only-two-of-nine-industries-had.html | INCOME IN 7 LINES FELL IN 15 YEARS; Only Two of Nine Industries Had Rise From 1919 to 1934, a Survey Shows. UTILITIES FARED WELL Adjustments for Prices Alter Picture, Says the Economic Research Bureau. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mrs-fannie-burr-look-gave-1000000-for-womens-home-and-park-in.html | MRS. FANNIE BURR LOOK; Gave $1,000,000 for Women's Home and Park in Northampton, Maas. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/12000-see-philadelphia-win-at-soccer-germanamericans-turn-back-st.html | 12,000 See Philadelphia Win at Soccer; German-Americans Turn Back St. Louis Shamrocks, 3-0, in National Cup Final. NEMCHIK TALLIES TWICE Records Both Goals in First Half -- Richards Scores in Second Session. | True | SOCCER TITLE GOES TO PHILADELPHIANSSpecial to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/memorial-on-mountain-250-attend-annual-grant-exercises-on-mount.html | MEMORIAL ON MOUNTAIN; 250 Attend Annual Grant Exercises On Mount McGregor. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/200acre-tract-sold-on-saw-mill-parkway.html | 200-Acre Tract Sold On Saw Mill Parkway | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/valentine-strikes-of-out-of-crime-prevention.html | Valentine Strikes 'Of' Out of Crime Prevention | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/e-g-willmans-have-a-son.html | E. G. Willmans Have a Son | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/luckman-plea-up-today.html | Luckman Plea Up Today | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/national-power-light-consolidated-profit-6296835-in-1935-6332977-in.html | NATIONAL POWER & LIGHT; Consolidated Profit $6,296,835 in 1935 -- $6,332,977 in 1934. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/gold-seekers-destitute-four-britons-sought-fabulous-wealth-on-cocos.html | GOLD SEEKERS DESTITUTE; Four Britons Sought Fabulous Wealth on Cocos Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/edward-cunningham.html | EDWARD CUNNINGHAM | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/berlin-calm-on-wall-st-fall-in-stocks-probably-a-normal-reaction.html | BERLIN CALM ON WALL ST.; Fall in Stocks Probably a Normal Reaction, Its Bankers Say. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/german-industry-more-occupied.html | German Industry More Occupied | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/students-to-give-bridge-event-on-friday-at-academy-of-our-lady-of.html | STUDENTS TO GIVE BRIDGE; Event on Friday at Academy of Our Lady of Lourdes. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/episcopal-appeal-asks-church-unity-active-support-of-federation-is.html | EPISCOPAL APPEAL ASKS CHURCH UNITY; Active Support of Federation Is Urged in Message Issued by Turtle Committee. LEADING PASTORS IN GROUP Many Congregations Have Taken Only Nominal Part in the Organization's Affairs. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/introducing-senator-steiwer.html | INTRODUCING SENATOR STEIWER | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/twentythree-seek-5-city-posts.html | Twenty-three Seek 5 City Posts | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/princess-is-christened-ceremony-in-belgrade-for-child-of-regent.html | PRINCESS IS CHRISTENED; Ceremony In Belgrade for Child of Regent Paul. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/livestock-prices-erratic-in-week-start-higher-but-finish-at-the.html | LIVESTOCK PRICES ERRATIC IN WEEK; Start Higher but Finish at the Bottom Levels -- Average for Hogs Declines. TONE IS WEAK IN CATTLE Lambs Had Range of $12.85 to $12.10 -- Quotations on Dressed Beef and Pork Loins Off. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/lw-fox-to-form-new-concern.html | L.W. Fox to Form New Concern | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/field-of-114-gunners-led-by-chamberlain-in-national-amateur.html | Field of 114 Gunners Led by Chamberlain in National Amateur Distance Test; CHAMBERLAIN WINS DISTANCE LAURELS Syracuse Gun Club's Entrant Captures National Handicap Trapshoot Fixture. SCORES ON TOTAL OF 96 Hiestand Ties With Wantling and Black for Second Cup at Travers Island. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/germanys-debt-cut-reichsbank-director-puts-total-in-january-at.html | GERMANY'S DEBT CUT; Reichsbank Director Puts Total in January at 13,000,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/french-await-attack.html | French Await Attack | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dry-party-is-facing-liberalization-fight-demands-for-action-on.html | DRY PARTY IS FACING LIBERALIZATION FIGHT; Demands for Action on Present Economic Issues Confront Prohibition Convention. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/new-singers-offer-presentday-music-youthful-choral-group-heard-at.html | NEW SINGERS OFFER PRESENT-DAY MUSIC; Youthful Choral Group Heard at New School for Social Research. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/stagehands-union-marks-50th-year-3000-at-celebration-applaud.html | STAGEHANDS' UNION MARKS 50TH YEAR; 3,000 at Celebration Applaud Pioneer Members of New York Local 1. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/nation-observes-13th-music-week-thousands-of-communities-to.html | NATION OBSERVES 13TH MUSIC WEEK; Thousands of Communities to Participate in the Events Throughout Country. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mgr-michael-e_-lynott-pastor-of-st-ignatius-church-at-j-kingston-pa.html | MGR. MICHAEL E_. LYNOTT; Pastor of St, Ignatius Church at J Kingston, Pa., 35 Years Was 84. I | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/registrations-set-a-record-in-march-those-that-became-effective.html | REGISTRATIONS SET A RECORD IN MARCH; Those That Became Effective Under Securities Act of 1933 Amounted to S583,000,000. $1,071,000,000 IN QUARTER 76.6% Money to Pay Debts, Little for Plant Expansion -- Manufacturers Led. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/party-to-aid-blind-today-palestine-lighthouse-benefit-to-be-held-at.html | PARTY TO AID BLIND TODAY; Palestine Lighthouse Benefit to Be Held at Jewish Center. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/reynolds-spring-increases-income-profit-in-first-quarter-was-139806.html | REYNOLDS SPRING INCREASES INCOME; Profit in First Quarter Was $139,806, Compared With $116,808 in 1935. APRIL SHIPMENTS RISE Results of Operations Announced by Other Corporations, With Comparative Data. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/trend-of-stock-prices-week-ended-may-2-1936.html | TREND OF STOCK PRICES; Week Ended May 2, 1936 | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/giant-statue-dedicated-35foot-shaft-erected-at-shrine-of-the.html | GIANT STATUE DEDICATED; 35-Foot Shaft Erected at Shrine of the Passion in Jersey. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/st-johns-loses-103-bows-to-providence-college-as-zavadskis-allows.html | ST. JOHN'S LOSES, 10-3; Bows to Providence College as Zavadskis Allows One Hit. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/the-financial-week-reaction-in-stocks-and-the-question-of-its.html | THE FINANCIAL WEEK; Reaction in Stocks and the Question of Its Significance -- Politics and Presidential Campaign. | True | By Alexander D. Noyes | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/legislators-hope-to-adjourn-friday-leaders-of-both-parties-at.html | LEGISLATORS HOPE TO ADJOURN FRIDAY; Leaders of Both Parties at Albany Believe They Can Reach Agreement on Relief. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mrs-francis-larkin.html | MRS, FRANCIS LARKIN | True | Special to T NEW YORK TIMS. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/manila-battle-day-marked-in-brooklyn-2000-spanish-war-veterans-and.html | MANILA BATTLE DAY MARKED IN BROOKLYN; 2,000 Spanish War Veterans and Members of Other Patriotic Organizations Parade. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/charles-eugene-sudler-civil-engineer-on-staff-of-port-of-new-york.html | CHARLES EUGENE SUDLER; Civil Engineer on Staff of Port of New York Authority. | True | Sl)eclal to THr. N'w Yolc Tzz!l, | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/ccc-drops-quotas-in-a-recruit-drive-force-is-30000-below-authorized.html | CCC DROPS QUOTAS IN A RECRUIT DRIVE; Force Is 30,000 Below Authorized Total as Fechner Reports Increase in Private Jobs. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/addis-ababa-in-grip-of-lawless-mobs-fire-pillaging-murder-and.html | ADDIS ABABA IN GRIP OF LAWLESS MOBS; Fire, Pillaging, Murder and Anarchy Rage in Capital -- Business Area Wrecked. ROYAL PALACE IS LOOTED Emperor Opened Doors Before Fleeing -- Rioters Capture Treasury Gold Stores. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/asks-receiver-for-brill-suit-seeks-to-separate-concerns-from.html | ASKS RECEIVER FOR BRILL; Suit Seeks to Separate Concerns From American Car. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/new-prayer-is-needed.html | New Prayer Is Needed | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/parole-violators-increase.html | Parole Violators Increase | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/investor-buys-woodside-flat.html | Investor Buys Woodside Flat | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sidney-e-florsheim-chicago-iusiness-man-66-retired-son-of.html | SIDNEY E. FLORSHEIM; Chicago i'usiness Man, 66, Retired, Son of Manufacturer. | True | Special to THE NW YO'K Tras. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/buyers-wife-dies-of-police-bullet-mrs-margaret-wiggen-who-was.html | BUYER'S WIFE DIES OF POLICE BULLET; Mrs. Margaret Wiggen Who Was Wounded April 25 Succumbs to Brain Infection. SHOT DURING AUTO CHASE Husband Mistook Detectives for Bandits -- Nassau Inquiry Will Not Be Reopened. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/schenck-leads-with-109-in-list-of-directorates.html | Schenck Leads With 109 In List of Directorates | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/terrys-pinch-single-in-eleventh-enables-giants-to-top-reds-75.html | Terry's Pinch Single in Eleventh Enables Giants to Top Reds, 7-5; Manager Drives Across Two Runs for First Victory of Western Invasion -- Smith Is New York Pitching Hero After Castleman Again Fails on Mound. | True | By John Drebingerspecial To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/wins-diploma-dies-smiling.html | Wins Diploma, Dies Smiling | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/celebron-in-bout-tonight.html | Celebron in Bout Tonight | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/traffic-increased-on-transit-lines-gain-of-40000000-riders-in-year.html | TRAFFIC INCREASED ON TRANSIT LINES; Gain of 40,000,000 Riders in Year Made Chiefly by City Subway and Bus Routes. I.R.T. TRAVEL DROPPED Decline Also Is Shown by the Hudson Tubes -- Slight Rise Is Reported by B.M.T. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/book-notes.html | BOOK NOTES | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/starhemberg-not-at-ceremony.html | Starhemberg Not at Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/amateurs-box-tonight.html | Amateurs Box Tonight | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/downtown-building-completed.html | Downtown Building Completed | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/two-more-blazes-laid-to-a-maniac-fires-like-10-others-in-bronx.html | TWO MORE BLAZES LAID TO A MANIAC; Fires Like 10 Others in Bronx Tenements Spur Hunt for Demented Person. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/13-new-play-sites-to-be-open-today-149-centers-established-by-the.html | 13 NEW PLAY SITES TO BE OPEN TODAY; 149 Centers Established by the City Park Department Since January, 1934. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mavrikes-benefit-recital.html | Mavrikes Benefit Recital | True | N.S. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/tennesseeans-favor-landon.html | Tennesseeans Favor Landon | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/government-may-buy-rusts-cottonpicker-tugwell-and-inventors.html | GOVERNMENT MAY BUY RUST'S COTTON-PICKER; Tugwell and Inventors Consider This Move to Avert Losses to Share-Croppers. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/provisions-in-chicag0.html | PROVISIONS IN CHICAG0 | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/foreign-exchange-rates-week-ended-may-2-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 2, 1936 | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/to-be-july-bride-daughter-of-general-electric-official-is-betrothed.html | TO BE JULY BRIDE; Daughter of General Electric Official Is Betrothed to Eaton G. Davis. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/widener-willing-to-match-his-brevity-against-bold-venture-at-any.html | Widener Willing to Match His Brevity Against Bold Venture at Any Distance; DERBY COLLISION HELD ACCIDENTAL | True | By Bryan Field | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/pirates-overcome-dodgers-65-with-four-runs-in-eighth-inning.html | Pirates Overcome Dodgers, 6-5, With Four Runs in Eighth Inning; Brooklyn Routs Birkofer With Four in Sixth, but Vaughn Makes Homer With One On in Same Stanza and Late Drive Against Mungo Decides -- Hoyt Triumphs in Relief Role. | True | By Roscoe McGowen | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/charles-w-schwarzkopf.html | CHARLES W. SCHWARZKOPF | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/major-john-h-caton-3d-head-of-the-division-of-roads-and-bridges-for.html | MAJOR JOHN H. CATON 3D; Head of the Division of Roads and Bridges for Rhode Island, | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/insurance-dividends-raised.html | Insurance Dividends Raised | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/president-ends-cruise-returns-in-rain-to-white-house-greeting.html | PRESIDENT ENDS CRUISE; Returns in Rain to White House, Greeting Bahama's Governor. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/phils-down-cubs-in-twelfth-8-to-5-pound-kowalik-for-four-hits-and.html | PHILS DOWN CUBS IN TWELFTH, 8 TO 5; Pound Kowalik for Four Hits and Three Runs to Capture Opening Game of Series. JOHNSON WINNING HURLER Does Well in Relief Role -- Norris and O'Dea Contribute Circuit Drives. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/rochester-victor-139-conquers-baltimore-on-polands-homer-with-bases.html | ROCHESTER VICTOR, 13-9; Conquers Baltimore on Poland's Homer With Bases Filled. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/miss-jacobs-defeated-in-budapest-net-final.html | Miss Jacobs Defeated In Budapest Net Final | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/orchestra-opens-wpa-music-fete-three-conductors-lead-civic-group-in.html | ORCHESTRA OPENS WPA MUSIC FETE; Three Conductors Lead Civic Group in Concert at the Manhattan Theatre. | True | N.S. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/steiwer-departs-with-no-bid-to-run-republican-keynoter-a-dark-horse.html | STEIWER DEPARTS WITH NO BID TO RUN; Republican Keynoter, a 'Dark Horse,' Gives No Indication He Seeks Nomination. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/railroads-buying-more-equipment-rise-in-rolling-stock-outlays-held.html | RAILROADS BUYING MORE EQUIPMENT; Rise in Rolling Stock Outlays Held to Indicate Promise of Increased Traffic. 52 LOCOMOTIVES ON ORDER Only One Was Booked on April 1 a Year Ago -- Freight Cars Also Broadly Sought. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/white-sox-conquer-the-athletics-84-bonuras-homer-climaxes-fiverun.html | WHITE SOX CONQUER THE ATHLETICS, 8-4; Bonura's Homer Climaxes Five-Run Onslaught Against Rhodes in Ninth Frame. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/business-outlook-good-bank-finds-recent-unsettling-events-not.html | BUSINESS OUTLOOK GOOD, BANK FINDS; Recent Unsettling Events Not Enough to Change Picture, the National City Says. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/savings-bankers-to-give-survey.html | Savings Bankers to Give Survey | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/house-chiefs-push-cloakroom-fight-on-the-lemke-bill-sharp-contest.html | HOUSE CHIEFS PUSH 'CLOAKROOM' FIGHT ON THE LEMKE BILL; Sharp Contest on Farm Aid Goes On Behind the Scenes -- Vote Forecasts Differ. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/three-rescued-in-sound-coast-guard-saves-city-fireman-in-motor.html | THREE RESCUED IN SOUND; Coast Guard Saves City Fireman in Motor Craft and 2 in Rowboat. | True | Special to THE NEW YORK TIMES | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/new-philosophy-needed-potter-sees-rift-between-science-and.html | NEW PHILOSOPHY NEEDED; Potter Sees Rift Between Science and Mysticism Closing. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/palestine-strike-pressed-by-arabs-only-haifa-escapes-trade.html | PALESTINE STRIKE PRESSED BY ARABS; Only Haifa Escapes Trade Paralysis for Twelfth Day -- Incendiarism Grows. YOUTHS FORCE BOYCOTT Moslem Women Also Active in Denouncing Government, Which Makes No Move. | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/home-relief-plays-by-theatre-league-fourteenth-street-sees-two.html | HOME RELIEF PLAYS BY THEATRE LEAGUE; Fourteenth Street Sees Two Bitter Attacks on Stage Regarding Subject. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/grahampaige-sales-up-44.html | Graham-Paige Sales Up 44% | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/money-stiff-in-berlin.html | Money Stiff in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/buenos-aires-gives-ovation-for-iturbi-he-directs-orchestra-and.html | BUENOS AIRES GIVES OVATION FOR ITURBI; He Directs Orchestra and Plays Piano in Mozart Concerto -- Cheered for 10 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/france-asks-italy-to-speed-armies-home-reports-a-request-for-haste.html | FRANCE ASKS ITALY TO SPEED ARMIES; Home Reports a Request for Haste to Protect Foreign Residents in Addis Ababa. CAPTURE HELD IMMINENT Mussolini's Speech Today Is Awaited for Attitude on League and Ethiopia. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/flight-of-capital-discerned-in-paris-large-circulation-drop-and.html | FLIGHT OF CAPITAL DISCERNED IN PARIS; Large Circulation Drop and Small Deposit Rise Laid to Fear Among Public. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/karpis-is-pressed-to-identify-aides-agents-continue-secret.html | KARPIS IS PRESSED TO IDENTIFY AIDES; Agents Continue Secret Questioning in Effort to Mop Up Followers of His Gang. TRIAL PLAN IS UNSETTLED Mystery Woman Caught With Gangster Is Reported to Have 'Talked' at New Orleans. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/buys-queens-plaza-plot-new-company-is-reselling-long-island-city.html | BUYS QUEENS PLAZA PLOT; New Company Is Reselling Long Island City Property. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/heads-princeton-summer-camp.html | Heads Princeton Summer Camp | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/fight-fire-in-capital-like-steeplejacks-firemen-climb-tower-300.html | FIGHT FIRE IN CAPITAL LIKE STEEPLEJACKS; Firemen Climb Tower 300 Feet High After Lightning Hits Tip of Old Postoffice Building. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hotel-gregorian-sold-to-operator-14story-building-in-thirtyfifth-st.html | HOTEL GREGORIAN SOLD TO OPERATOR; 14-Story Building in Thirty-fifth St. Is Acquired by Hyman Portnof. FREIGHT DEPOT LEASED Terminal in Gansevoort Street Is Rented for Ten Years -- Flats Sold in the Bronx. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/a-soldier-in-war-and-peace.html | A SOLDIER IN WAR AND PEACE | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dimaggios-3-hits-help-yanks-score-joe-plays-brilliantly-in-his-big.html | DIMAGGIO'S 3 HITS HELP YANKS SCORE; Joe Plays Brilliantly in His Big League Debut as Browns Are Beaten by 14-5. | True | By Kingsley Childs | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/church-in-hewlett-observes-100th-year-judge-seabury-at-trinity-sees.html | CHURCH IN HEWLETT OBSERVES 100TH YEAR; Judge Seabury at Trinity Sees Window Unveiled to Bishop Samuel Seabury. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/business-a-religion-rev-cc-cole-scores-those-who-put-dollar-above.html | BUSINESS 'A RELIGION'; Rev. C.C. Cole Scores Those Who Put Dollar Above God. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/wellington-fund-lifts-assets.html | Wellington Fund Lifts Assets | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/children-give-pageant-the-ten-commandments-presented-by-emanuel.html | CHILDREN GIVE PAGEANT;' The Ten Commandments' Presented by Emanu-El Religious Pupils. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/detective-snares-sly-chicken-thief-solves-mystery-of-vanishing.html | DETECTIVE SNARES SLY CHICKEN THIEF; Solves Mystery of Vanishing Dinner Poultry by Drawing on Boyhood Skill. SO ZOO GETS A BIG HAWK Trap Rigged in Yard of Cafe Does Its Work Well as Family Enjoys Meal. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/two-cubans-found-dead-soldier-and-former-sergeant-held-to-have.html | TWO CUBANS FOUND DEAD; Soldier and Former Sergeant Held to Have Killed Themselves. | True | Special Cable to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/6-baylie-dies-utilities-lder-former-president-of-edison-company-in.html | .6. BAYLIES DIES; UTILITIES LDER; Former President of Edison Company in Boston and a Prominent Industrialist, IN RETIREMENT FOR YEAR Began His Career With the Erie Railroad After Graduation From Harvard in 1884, | True | peelal to TH NEW YORX TS. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dearden-play-offered-trimmings-of-happy-medium-amuse-london.html | DEARDEN PLAY OFFERED; Trimmings of 'Happy Medium' Amuse London Audience | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/british-stock-index-lower.html | British Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/german-steel-pact-renewed.html | German Steel Pact Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/government-maturities-4806696200-in-year.html | Government Maturities $4,806,696,200 in Year | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hits-college-rackets-ohio-state-dean-blames-some-of-300-honorary.html | HITS COLLEGE 'RACKETS'; Ohio State Dean Blames Some of 300 Honorary Societies. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/finney-thompson.html | Finney -- Thompson | True | Special to THE /q YOEK TIMF.. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/paris-optimistic-on-us-financiers-regard-the-wall-street-setback-as.html | PARIS OPTIMISTIC ON U.S.; Financiers Regard the Wall Street Setback as Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mrs-mglones-dog-triumphs-at-show-ch-million-dollar-blink-iii-best.html | MRS. M'GLONES DOG TRIUMPHS AT SHOW; Ch. Million Dollar Blink III Best in Boston Terrier Club of Westchester Event. | True | By Henry R. Ilsley | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/neguss-flight-attributed-to-insurrection-in-west.html | Negus's Flight Attributed To Insurrection in West | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/labor-challenges-rule-by-dictators-green-says-abridgment-of-freedom.html | LABOR CHALLENGES RULE BY DICTATORS; Green Says Abridgment of Freedom in One Country Endangers Others. MAYOR SANCTIONS FUND Einstein in Message Praises Big Rally in Behalf of Persecuted People of Europe. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/deals-in-new-jersey-brooklyn-box-maker-to-locate-in-hoboken.html | DEALS IN NEW JERSEY; Brooklyn Box Maker to Locate in Hoboken. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/california-forced-to-cancel-voyage-extensive-repairs-to-engine-of.html | CALIFORNIA FORCED TO CANCEL VOYAGE; Extensive Repairs to Engine of Ship Found Necessary on Return Here. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/40-scholars-receive-research-grants-awards-totaling-23650-made-to.html | 40 SCHOLARS RECEIVE RESEARCH GRANTS; Awards Totaling $23,650 Made to Professors for Study of the Social Sciences. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/output-steady-at-69-12-industry-withstands-unsettling-factors-says.html | OUTPUT STEADY AT 69 1/2%; Industry Withstands 'Unsettling Factors,' Says Magazine. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/je-hoover-brands-as-enemy-no-1-politics-that-hampers-justice-it-is.html | J.E. Hoover Brands as Enemy No. 1 Politics That Hampers Justice; It Is the Greatest Menace in the Country, He Declares After Flying Here From St. Paul -- Declines to Say if He Is Hunting Allies of Karpis Gang in This City. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/to-spur-foreign-trade-commercial-groups-plan-week-of-activity-to.html | TO SPUR FOREIGN TRADE; Commercial Groups Plan Week of Activity to Start May 17. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sports-of-the-times-not-in-the-box-score.html | Sports of the Times; Not in the Box Score | True | Reg. U.S. Pat. Off. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/william-h-slttely.html | WILLIAM H, SITTELY | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/eclipse-expeditions-arriving-in-moscow-obscuring-of-sun-on-june-19.html | ECLIPSE EXPEDITIONS ARRIVING IN MOSCOW; Obscuring of Sun on June 19 to Be Most Widely Studied in History, Dr. Menzel Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/astor-roof-garden-will-be-modernized-changes-include-aircooling-and.html | ASTOR ROOF GARDEN WILL BE MODERNIZED; Changes Include Air-Cooling and Sound-Proofing at Cost of $50,000. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/amplifiers-for-belmont-will-be-used-for-announcements-of-horses.html | AMPLIFIERS FOR BELMONT; Will Be Used for Announcements of Horses' Positions on Chute. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/campbell-shows-gain-indians-outfielder-reported-to-be-improved-at.html | CAMPBELL SHOWS GAIN; Indians' Outfielder Reported to Be Improved at Boston Hospital. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/agents-question-woman.html | Agents Question Woman | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mrs-john-j-lynch.html | MRS. JOHN J. LYNCH | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/charles-a-l-king.html | CHARLES A. L, KING | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dies-flying-from-derby-dearborn-woman-killed-3-men-hurt-as-plane.html | DIES FLYING FROM DERBY; Dearborn Woman Killed, 3 Men Hurt as Plane Hits Tree. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/george-dock-jr-to-join-doremus-quits-publicrelations-post-in-home.html | GEORGE DOCK JR. TO JOIN DOREMUS; Quits Public-Relations Post in Home Loan Bank Board to Go to Advertising Firm. LONG IN FINANCIAL FIELD He Is a Writer and Formerly Was With Banking Houses as an Executive. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hibernians-mark-historic-edifices-dedicate-tablets-near-place-of.html | HIBERNIANS MARK HISTORIC EDIFICES; Dedicate Tablets Near Place of Order's Founding Here and at Old St. Patrick's. CHURCH RIOTS RECALLED Centenary Parade Is Part of Tribute to Defenders in Know-Nothing Invasion. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/student-propaganda-danger-is-seen-in-direct-exchange-with-foreign.html | STUDENT PROPAGANDA; Danger Is Seen in Direct Exchange With Foreign Governments. | True | STEPHEN DUGGAN, | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/greta-garbo-back-a-bit-less-aloof-film-star-still-showing-the.html | GRETA GARBO BACK, A BIT LESS ALOOF; Film Star, Still Showing the Effects of Illness, Consents to 10-Minute Interview. WON'T APPEAR ON STAGE Too Nervous to Face Public, She Say -- To Resume Her Work in West at Once. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/ferrell-red-sox-hurls-2hit-game-only-one-man-reaches-second-base-as.html | FERRELL, RED SOX, HURLS 2-HIT GAME; Only One Man Reaches Second Base as Wes Blanks Champion Tigers by 6 to 0. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/montreal-scores-in-doubleheader-shuts-out-syracuse-in-both-contests.html | MONTREAL SCORES IN DOUBLE-HEADER; Shuts Out Syracuse in Both Contests by 2-0, Nightcap Going 11 Innings. JOHNSON STARS ON MOUND Only Safety Off His Delivery Driven in the 10th -- Homer by King Decides. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/church-is-warned-on-realty-venture-bishop-mcconnell-reports-to.html | CHURCH IS WARNED ON REALTY VENTURE; Bishop McConnell Reports to Methodists Rental Schemes Bring Debt Burden. CITES 'EXPERIENCE' HERE Struggle to Pay Interest, He Tells General Conference, Hinders Real Purpose. | True | From a Staff Correspondent. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/will-plan-tibetan-show-meeting-to-be-held-today-at-home-of-miss.html | WILL PLAN TIBETAN SHOW; Meeting to Be Held Today at Home of Miss Dorothy Clemens. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/left-victory-seen-in-spanish-polls-many-conservatives-shun-the.html | LEFT VICTORY SEEN IN SPANISH POLLS; Many Conservatives Shun the Elections in Cuenca and Granada Because of Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/cheerful-charity-held-test-of-faith-catholics-chided-for-failing-to.html | CHEERFUL CHARITY HELD TEST OF FAITH; Catholics Chided for Failing to Respond More Readily to Annual Appeal. CAUTIOUS GIVING DECRIED Father Tytheridge Regrets at St. Patrick's That Aid Is Reduced to System. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/envoy-to-mark-gift-of-france.html | Envoy to Mark Gift of France | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/landon-men-claim-330-of-delegates-hamilton-indicates-kansan-holds.html | LANDON MEN CLAIM 330 OF DELEGATES; Hamilton Indicates Kansan Holds This Strength Among Those Now Elected. | True | By Charles R. Michael | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/us-team-worried-by-scottish-greens-curtis-cup-golfers-troubled-by.html | U.S. TEAM WORRIED BY SCOTTISH GREENS; Curtis Cup Golfers Troubled by the Fast Putting Surfaces at Gleneagles. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/bennett-demands-just-social-order-attorney-general-declares-at.html | BENNETT DEMANDS JUST SOCIAL ORDER; Attorney General Declares at Breakfast That Catholics Seek Security for All. OTHER GATHERINGS HELD Postal Aide Predicts Tests of Atlantic Flying -- Ridder Asks More Industrial Jobs. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/graphite-shares-offered-today.html | Graphite Shares Offered Today | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/boy-killed-by-auto-friend-gravely-hurt-staten-island-high-school.html | BOY KILLED BY AUTO, FRIEND GRAVELY HURT; Staten Island High School Students Run Down as They Walk to a Camp. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/gomez-back-in-cuba-has-amnesty-plan-presidentelect-would-open-gates.html | GOMEZ BACK IN CUBA; HAS AMNESTY PLAN; President-Elect Would Open Gates to All Exiled Since the Regime of Machado. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/polish-ceremony-recalls-winning-of-upper-silesia.html | Polish Ceremony Recalls Winning of Upper Silesia | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/german-price-index-off-wholesale-figure-at-1037-against-1038-week.html | GERMAN PRICE INDEX OFF; Wholesale Figure at 103.7, Against 103.8 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/406344-received-in-welfare-drive-several-large-gifts-listed-among.html | $406,344 RECEIVED IN WELFARE DRIVE; Several Large Gifts Listed Among Contributions to Aid Family Agencies. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/spanish-convent-fired-extremists-charge-that-shots-came-from-its.html | SPANISH CONVENT FIRED; Extremists Charge That Shots Came From Its Walls. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/german-experts-see-mark-anchored-to-gold-in-new-plan-and-rationing.html | German Experts See Mark Anchored to Gold In New Plan and Rationing of Debt Payments | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/senator-dickinsons-dog-food.html | Senator Dickinson's Dog Food | True | (Mrs.) C.J. MINTZ. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/for-peace-in-industry-confidence-born-of-knowledge-is-advanced-as.html | FOR PEACE IN INDUSTRY; Confidence Born of Knowledge Is Advanced as Means. | True | T.W.D. DUKE. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/landis-and-cooper-triumph.html | Landis and Cooper Triumph | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/home-loans-rose-in-march.html | Home Loans Rose in March | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/historical-exhibition-of-american-art-to-be-shown-in-paris-during.html | Historical Exhibition of American Art To Be Shown in Paris During 1937 Fair | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sonny-annexes-his-seventh-title-of-year-at-harrison-horse-show-mrs.html | Sonny Annexes His Seventh Title Of Year at Harrison Horse Show; Mrs. Wright's Jumper Also Placed First in Open Sweepstake -- Miss Horgan Is Named Champion in Horsemanship, but Is Runner-Up to Miss Brice for Good Hands Trophy. | True | By Louis Effratspecial To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/sea-safety-fun-urged-cullman-renews-plea-for-rise-in-federal.html | SEA SAFETY FUN URGED; Cullman Renews Plea for Rise In Federal Appropriation. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/ja1vies-swlith-dies-tlrged-waterways-devoted-much-of-fortune-to.html | JA1VIES SWITH DIES; tlRGED WATERWAYS; Devoted Much of Fortune to Encouraging That Form of Inland Transportation. LED MOVEMENT 17 YEARS Ex-President of the Mississippi Valley Association, 85, Had Been Hardware Executivo. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/social-security-aiding-690277-in-this-quarter.html | Social Security Aiding 690,277 in This Quarter | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/head-of-slain-man-is-found-in-a-pond-autopsy-at-haverstraw-ny.html | HEAD OF SLAIN MAN IS FOUND IN A POND; Autopsy at Haverstraw, N.Y., Indicates the Victim Was Decapitated While Alive. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/commodity-markets-downward-drift-in-week-marks-futures-quotations.html | COMMODITY MARKETS; Downward Drift in Week Marks Futures Quotations -- Cash Movements Are Mixed | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hippodrome-fire-set-by-lightning-several-bolts-strike-in-city.html | HIPPODROME FIRE SET BY LIGHTNING; Several Bolts Strike in City During Afternoon and Evening of Intermittent Storms. POLICE STATION IS HIT $75,000 Blaze on Randall's Island -- Fair and Cooler Is Forecast for Today. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/russian-army-gains-seen-soviet-to-strengthen-forces-in-the-far-east.html | RUSSIAN ARMY GAINS SEEN; Soviet to Strengthen Forces In the Far East, Tokyo Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/mclarnin-works-hard-training-grind-goes-11-rounds-canzoneri-spars.html | McLARNIN WORKS HARD; Training Grind Goes 11 Rounds -- Canzoneri Spars. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/italians-straining-to-speed-advance-askari-troops-occupy-ridges-62.html | ITALIANS STRAINING TO SPEED ADVANCE; Askari Troops Occupy Ridges 6.2 Miles Outside Capital Awaiting White Forces. BADOGLIO TO ENTER FIRST Bad Roads Hinder Progress of Marshal Who Will Lead His Army Into Addis Ababa. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/becomes-a-bride-she-is-married-to-john-nelson-hooper-in-home.html | BECOMES A BRIDE; She Is Married to John Nelson Hooper in Home Ceremony at Bernardsville, N. J. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/deane-criticizes-educations-trend-fordham-dean-says-freshmen.html | DEANE CRITICIZES EDUCATION'S TREND; Fordham Dean Says Freshmen Reflect Schools' Departure From Liberal Arts. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/rockefeller-wins-architects-honor-institute-pays-tribute-to-his.html | ROCKEFELLER WINS ARCHITECTS' HONOR; Institute Pays Tribute to His Public Service in Restoring Colonial Williamsburg. J.J. EARLEY ALSO PRAISED Sculptor Gets Medal for Color Technique and R.E. Jones for Stage Designs. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/at-the-roxy.html | At the Roxy | True | F.S.N. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/french-sending-troops.html | French Sending Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/calls-fickle-mind-foe-of-happiness-the-rev-ec-elsea-says-too-many.html | CALLS FICKLE MIND FOE OF HAPPINESS; The Rev. E.C. Elsea Says Too Many People Float on the Surface of Public Opinion. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/indians-halt-senators-triumph-by-30-in-game-cut-to-five-innings-by.html | INDIANS HALT SENATORS; Triumph by 3-0 in Game Cut to Five Innings by Rain. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/hurdles-field-listed-moreau-allen-towns-and-good-to-compete-in.html | HURDLES FIELD LISTED; Moreau, Allen, Towns and Good to Compete in Princeton Meet. | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/teachers-of-dance-decry-free-lessons-declare-wpa-and-nya-courses.html | TEACHERS OF DANCE DECRY FREE LESSONS; Declare WPA and NYA Courses Are Hurting Them -- Protest to Washington Planned. | True | | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/dr-alfred-w-arundel-exprotestant-episcopal-rector-in-pittsburgh.html | DR. ALFRED W. ARUNDEL; Ex-Protestant Episcopal Rector in Pittsburgh Dies In England, | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/flowers-to-feature-spring-fashion-show-revue-may-16-to-aid-convents.html | FLOWERS TO FEATURE SPRING FASHION SHOW; Revue May 16 to Aid Convent's Work for Blind Will Display Blooms With Costumes. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/vote-landon-goodwill-arkansas-republicans-select-an-uninstructed.html | VOTE LANDON 'GOOD-WILL'; Arkansas Republicans Select an Uninstructed Delegation. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/indian-pageant-to-be-held.html | Indian Pageant to Be Held | True | Special to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/rain-halts-nyac-nine.html | Rain Halts N.Y.A.C. Nine | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/ferris-stoddard.html | Ferris -- Stoddard | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/british-price-level-eases-in-fortnight-commodity-index-slips-to-709.html | BRITISH PRICE LEVEL EASES IN FORTNIGHT; Commodity Index Slips to 70.9 From 71.1, Despite Rise in Cereals and Meats. | True | Wireless to THE NEW YORK TIMES. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/wagner-criticizes-state-republicans-calls-blocking-of-security.html | WAGNER CRITICIZES STATE REPUBLICANS; Calls Blocking of Security Bills by Assembly 'the Worst Kind of Partisanship.' HE APPEALS TO PEOPLE Says He Cannot Believe They Will Allow Hopes of Unemployed to Be Dragged Into Mire. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/huettigsslinger.html | HuettigEsslinger | True | Special to TH NEW YORK TIbIE. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/paris-uncertain-on-francs-future-hope-and-fear-alternate-as.html | PARIS UNCERTAIN ON FRANCS FUTURE; Hope and Fear Alternate as Financiers Await 'Run-Off' Election Results. BULWARK SEEN IN SENATE Its Opposition Is Relied On if Left Carries Chamber and Adopts Innovations. | True | By Fernand Maroniwireless To the New York Times. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/capt-rupert-archibald.html | CAPT. RUPERT ARCHIBALD | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/triborough-hoists-its-2000ton-span-huge-structure-is-lifted-fifty.html | TRIBOROUGH HOISTS ITS 2,000-TON SPAN; Huge Structure Is Lifted Fifty Feet From Harlem River in Sixteen Minutes. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/party-to-launch-may-charity-drive-mrs-harold-mixsell-to-give.html | PARTY TO LAUNCH MAY CHARITY DRIVE; Mrs. Harold Mixsell to Give Reception on Wednesday for Benefit of Thrift Shop. GUESTS TO BRING BUNDLES Young Women Organize Motor Corps to Collect Parcels -- Tea Planned for Friday. | True | | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 298860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/amending-banking-law-senator-josephs-bill-to-regulate-mortgages-is.html | AMENDING BANKING LAW; Senator Joseph's Bill to Regulate Mortgages Is Favored. | True | ARTHUR C. HOLDEN. | C1B 298860 |
| 1936-05-04 | 1936-05-04 | https://www.nytimes.com/1936/05/04/archives/eileen-bush-of-films-is-married.html | Eileen Bush of Films Is Married | True | | C1B 298860 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cantor-host-to-charity-workers.html | Cantor Host to Charity Workers | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/newspaper-69-years-old.html | Newspaper 69 Years Old | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/a-f-knight-71-dies-golf-club-inventor-credited-with-designing-steel.html | A. F. KNIGHT, 71, DIES; GOLF CLUB INVENTOR; Credited With Designing Steel Shafts -- Laid Out Municipel Links at Schenectady. -cl | True | Pecial 'to TE NEW YORK TTq. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rail-purchases-listed.html | Rail Purchases Listed | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sales-tax-extension-approved-by-lehman-governor-also-signs-bill-to.html | SALES TAX EXTENSION APPROVED BY LEHMAN; Governor Also Signs Bill to Let City Collect Realty Levy Semi-Annually in 1937-38. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/idle-3-years-man-dies-after-working-5-minutes.html | Idle 3 Years, Man Dies After Working 5 Minutes | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/hubbell-is-beaten-in-another-thrilling-mound-duel-as-giants-lose-to.html | Hubbell Is Beaten in Another Thrilling Mound Duel as Giants Lose to Reds; REDS DOWN GIANTS IN NINTH INNING, 1-0 Cuyler Triples in Last Frame and Slides Safely Home on Byrd's Outfield Fly. STINE CONQUERS HUBBELL Young Right-Hander Prevails Although Cincinnati Team Is Outhit by 8-4. | True | By John Drebengerspecial To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/paintings-made-with-foot.html | Paintings Made With Foot | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/zeppelin-to-avoid-racing-new-liner-hindenburg-will-not-divert.html | ZEPPELIN TO AVOID RACING NEW LINER; Hindenburg Will Not Divert Attention From the Queen Mary's Maiden Voyage. NO ATTEMPT AT RECORD Airship, Which Starts for U.S. Tomorrow, Will Fly Over Washington, Philadelphia. | True | By Lady Drummond-Haycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/to-give-luncheon-today-society-of-kentucky-women-will-hold-annual.html | TO GIVE LUNCHEON TODAY; Society of Kentucky Women Will Hold Annual Event. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/seat-on-exchange-is-sold-for-100000-price-is-30000-lower-than-last.html | SEAT ON EXCHANGE IS SOLD FOR $100,000; Price Is $30,000 Lower Than Last Transaction -- Decline Laid to Slump in Stock Turnover. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/fordham-retains-cavanagh.html | Fordham Retains Cavanagh | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/commercial-credit-co-to-vote.html | Commercial Credit Co. to Vote | True | Special to THE NEW YORK TIMES. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/15-trades-union-girls-thrilled-by-life-as-white-house-guests-mrs.html | 15 Trades Union Girls Thrilled By Life as White House Guests; Mrs. Roosevelt's Hospitality 'Overwhelms' Convention Delegates, Who Find President 'Chatty and Nice' -- Waitress, Typist, Dressmaker and Mill Worker Sleep in Lincoln Room. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/permits-unlisted-status-sec-approves-such-trading-on-the-curb-here.html | PERMITS UNLISTED STATUS; SEC Approves Such Trading on the Curb Here for Several Issues. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/acoused-in-oil-stock-sale.html | Acoused in Oil Stock Sale | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/schooner-is-prize-at-police-auctuon-battered-craft-part-of-estate.html | SCHOONER IS PRIZE AT POLICE AUCTUON; Battered Craft, Part of Estate of Brooklyn Recluse, Is Bid in for $170. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/admit-counterfeit-charges.html | Admit Counterfeit Charges | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/methodists-vote-to-unite-church-general-conference-470-to-83.html | METHODISTS VOTE TO UNITE CHURCH; General Conference, 470 to 83, Accepts Merger of 3 Branches With 8,000,000 Members. CONFLICT OVER NEGROES Provision for Jurisdiction Is Assailed as Segregation, Upheld as Widening Scope. | True | From a Staff Correspondent | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/lewis-employs-headlock-to-throw-steinke-as-4500-look-on-at-71st.html | Lewis Employs Headlock to Throw Steinke As 4,500 Look on at 71st Regiment Armory | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/kills-wife-and-shoots-2-new-orleans-man-then-wounds-himself-in.html | KILLS WIFE AND SHOOTS 2; New Orleans Man Then Wounds Himself in Quarrel at Breakfast. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/services-for-dr-chester-former-parishioner-at-rites-for-hospital.html | SERVICES FOR DR. CHESTER; Former Parishioner= at Rites for Hospital Chaplain, | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/eligibility-rules-revised-by-ncaa-two-years-in-junior-college-to-be.html | ELIGIBILITY RULES REVISED BY N.C.A.A.; Two Years in Junior College to Be Equivalent to One in Senior Competition. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/william-r-niafee.html | WILLIAM R. NI'AFEE | True | Special to THE NEW YORE. TXMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/h-j-tockum.html | H. J. $TOCKUM | True | Speci82 to THE NEW YOBK TIMS. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/loans-to-brokers-up-67056718-in-month-stock-exchange-members-total.html | LOANS TO BROKERS UP $67,056,718 IN MONTH; Stock Exchange Members' Total $1,063,950,736 on April 30 -- Banks' Margin a Factor. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/atomic-force-used-to-treat-disease-15000000volt-neutron-beam.html | ATOMIC FORCE USED TO TREAT DISEASE; 15,000,000-Volt Neutron Beam Harnessed for First Time at University of California. CURBS CANCER OF MICE More Effective Than X-Ray, but Value of Applying It to Man Is Not Yet Known. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/harvard-solves-the-hopalong-cassidy-mystery-hes-the-hero-of-the.html | Harvard Solves the Hopalong Cassidy Mystery: He's The Hero of the Latest Western Cycle. | True | By Frank S. Nugent | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-floyd-bennett-will-be-wed-in-fall-widow-of-aviator-who-piloted.html | MRS. FLOYD BENNETT WILL BE WED IN FALL; Widow of Aviator Who Piloted Byrd Plane to Pole Engaged to Arthur Hoffman. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/talesmen-drawn-for-lucania-trial-special-jury-and-2-alternates-to.html | TALESMEN DRAWN FOR LUCANIA TRIAL; Special Jury and 2 Alternates to Be Picked From List of 200 Names. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/named-exchange-student.html | Named Exchange Student | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/us-stars-enter-play-reshevsky-and-fine-to-compete-in-nottingham.html | U.S. STARS ENTER PLAY; Reshevsky and Fine to Compete in Nottingham Chess. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/birthplace-of-whitman-surveyed-for-a-shrine.html | Birthplace of Whitman Surveyed for a Shrine | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/furniture-sales-high-in-may-mart-increase-of-50-to-75-per-cent-over.html | FURNITURE SALES HIGH IN MAY MART; Increase of 50 to 75 Per Cent Over Opening Day Last Year Is Reported at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/penn-swimmers-pick-gisburne.html | Penn Swimmers Pick Gisburne | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/british-fear-paris-will-back-league-left-enthusiasm-for-geneva.html | BRITISH FEAR PARIS WILL BACK LEAGUE; Left Enthusiasm for Geneva Might Upset Plans to Find African Peace Formula. BALDWIN WILL FACE FACTS Change of Policy Had Already Begun When Flight of Negus Upset Effort for Talks. | True | By Augurwireless To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/blast-kills-four-wpa-workers.html | Blast Kills Four WPA Workers | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/star-porter-takes-sprint-at-pimlico-parr-racer-leads-irish-ted-to.html | STAR PORTER TAKES SPRINT AT PIMLICO; Parr Racer Leads Irish Ted to Wire by Half-Length, With Zay Third. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/haseltine-shows-horse-portraits-sculptor-exhibits-bronzes-of-six.html | HASELTINE SHOWS HORSE PORTRAITS; Sculptor Exhibits Bronzes of Six Racers -- Models Are Lent by Owners. MAN O' WAR IS INCLUDED Paintings by Jack Earle, Tall Man of Circus, on Display at Delphic Studios. | True | By Edward Alden Jewell | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/virgin-islands-bill-is-voted-by-senate-reform-growing-out-of.html | VIRGIN ISLANDS BILL IS VOTED BY SENATE; Reform Growing Out of Inquiry Extends Universal Suffrage to Inhabitants. BUT LIMITS 'AUTONOMY' Three Local Legislative Bodies Could Only Incur Bonded Debt -- Measure Goes to House. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/installment-purchases-the-trade-it-is-held-has-its-place-and-does.html | INSTALLMENT PURCHASES; The Trade, It Is Held, Has Its Place and Does the Best It Can. | True | E. STERNBERG | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/commodity-markets-most-futures-decline-in-quiet-trading-coffee-and.html | COMMODITY MARKETS; Most Futures Decline in Quiet Trading -- Coffee and Sugar Rise -- Cash List Easier. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/motorists-in-rush-for-reaction-tests-hundreds-wait-in-line-to-have.html | MOTORISTS IN RUSH FOR REACTION TESTS; Hundreds Wait in Line to Have Driving Weaknesses Shown by Scientific Devices. VALENTINE PRAISES PLAN Data on 25,000 Autoists to Be Gathered in Next 2 Months -- Racers Warn of Speed. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dr-townsend-terms-inquiry-only-hoax-hits-back-at-bell-committee-on.html | DR. TOWNSEND TERMS INQUIRY 'ONLY HOAX'; Hits Back at Bell Committee on Eve of Questioning About His Old-Age Pension Plan. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/reshevsky-victor-over-kashdan-in-29-moves-of-title-chess-game.html | Reshevsky Victor Over Kashdan In 29 Moves of Title Chess Game; Youthful Master Gains Brilliant Triumph Over Rival in the Eighth Round of National Tourney -- Fine Turns Back Morton While Hanauer and Steiner Play to Draw. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/compact-nearer-in-coal-mine-row-compromise-agreement-now-held.html | COMPACT NEARER IN COAL MINE ROW; Compromise Agreement Now Held Likely in Anthracite Labor Dispute. FEDERAL PRESSURE USED Government's Peace Efforts the Major Factor in Paving Way to End Deadlock. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/to-revise-tin-mine-deal.html | To Revise Tin Mine Deal | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gibraltar-flotilla-to-move-east.html | Gibraltar Flotilla to Move East | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ah-wilderness-a-hit-in-london-critics-unanimous-in-delight-over.html | AH, WILDERNESS!" A HIT IN LONDON; Critics Unanimous in Delight Over Production of O'Neill Play by Dublin Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jersey-has-40483049-cash.html | Jersey Has $40,483,049 Cash | True | Special to THE NEW YORK TIMES. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/producers-warned-of-trend-on-prices-dr-thorp-urges-them-to-study.html | PRODUCERS WARNED OF TREND ON PRICES; Dr. Thorp Urges Them to Study What Can Be Done to Meet Legislative Demands. PUBLIC INTEREST IN ISSUE Sales Executives Told of Four Approaches -- Close Scrutiny Promised for Future. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/iolanthe.html | Iolanthe | True | L.N. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/whh-childs-dead-from-revolver-shot-son-of-utility-director-and-war.html | W.H.H. CHILDS DEAD FROM REVOLVER SHOT; Son of Utility Director and War Veteran Ends Life at Home in Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/wpa-concert-program-vocal-and-chamber-music-by-american-composers.html | WPA CONCERT PROGRAM; Vocal and Chamber Music by American Composers Heard. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/business-failures-rise-total-up-slightly-to-196-in-week-dun.html | BUSINESS FAILURES RISE; Total Up Slightly to 196 In Week, Dun & Bradstreet Report. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/drwd-hh-former-new-yorker-famous-as-protector-of-states-cenia-and.html | DR.WD H.H; Former New Yorker Famous as Protector Of State's Scenia and Historic Resources. EDITOR, AUTHOR, LECTURER As Secretary of Municipal Art Commission He Discovered Treasures in City Hall, | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/middletown-pastor-retires.html | Middletown Pastor Retires | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/receives-friends-in-jail-wisconsin-woman-entertains-during-90day.html | RECEIVES FRIENDS IN JAIL; Wisconsin Woman 'Entertains' During 90-Day Contempt Sentence | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/lake-erie-ore-ships-arrive.html | Lake Erie Ore Ships Arrive | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/french-to-release-troops.html | French to Release Troops | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/advertising-news.html | Advertising News | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dartmouth-lacrosse-victor.html | Dartmouth Lacrosse Victor | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-raymond-ware-daughter-of-jacob-gould-schurman-succumbs-in-utica.html | MRS. RAYMOND WARE; Daughter of Jacob Gould Schurman Succumbs in Utica, N. Y. | True | Special to THS l.w YORK S. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/nasibu-repelled-italians.html | Nasibu Repelled Italians | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/vivian-dunbar-betrothed.html | Vivian Dunbar Betrothed | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/strict-rules-mark-gourmets-dinner-members-of-new-society-here-wear.html | STRICT RULES MARK GOURMETS DINNER; Members of New Society Here Wear 'Bibs' -- Receive Every Dish in Silence. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/-idiots-delight-a-pulitzer-winner-honey-in-horn-gets-novel-prize.html | ' Idiot's Delight' a Pulitzer Winner; 'Honey in Horn' Gets Novel Prize; Sherwood Drama and First Work by H.L. Davis on 1936 List -- Lauren D. Lyman, the Late Will Barber and Cedar Rapids Gazette Receive Awards in Journalism. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dennis-king-and-edith-barrett-in-a-new-staging-of-parnell-revival.html | Dennis King and Edith Barrett in a New Staging of 'Parnell -- Revival of 'Iolanthe.' | True | By Brooks Atkinson | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/article-1-no-title-couple-wed-fifty-years.html | Article 1 -- No Title; COUPLE WED FIFTY YEARS | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cordial-welcome-in-view.html | Cordial Welcome in View | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/carrie-ethel-reeve-lists-attendants-cousin-will-be-maid-of-honor-at.html | CARRIE ETHEL REEVE LISTS ATTENDANTS; Cousin Will Be Maid of Honor at Wedding of Nutley Girl to Neil Mackenzie May 23. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/10817-phones-added-in-this-area-in-april.html | 10,817 Phones Added In This Area in April | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/young-thugs-sentenced-members-of-gang-that-held-up-15-chinese.html | YOUNG THUGS SENTENCED; Members of Gang That Held Up 15 Chinese Laundries in 2 Months. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bond-group-acts-on-colombian-loan-hallgarten-co-as-fiscal-agents.html | BOND GROUP ACTS ON COLOMBIAN LOAN; Hallgarten & Co. as Fiscal Agents Are Asked to Demand Past-Due Payments. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/col-henr_y-m_2-dichmann-retired-officer-60-succumbs-ati-fort-sam.html | COL. HENR_Y M_2. DICHMANN; Retired Officer, 60, Succumbs atI Fort Sam Houston, I | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/phone-call-routs-bandit-in-jersey-son-here-hears-thug-demand.html | PHONE CALL ROUTS BANDIT IN JERSEY; Son, Here, Hears Thug Demand Mother's Gems in Union City and Notifies Police. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/clears-nazi-in-slaying-duty-to-shield-uniform.html | Clears Nazi in Slaying 'Duty' to Shield Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/nicaraguas-exports-off-30.html | Nicaragua's Exports Off 30% | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ameradas-oil-output-larger.html | Amerada's Oil Output Larger | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/nyu-gives-33-varsity-letters-to-members-of-womens-teams-insignia.html | N.Y.U. Gives 33 Varsity Letters To Members of Women's Teams; Insignia Are Awarded in Five Sports, Misses Locus, Schlichting and Collier Receiving Three Each -- Miss McNally Gets Scholarship and Athletics Medal. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/navy-jayvees-rewarded-will-race-in-princeton-regatta-because-they.html | NAVY JAYVEES REWARDED; Will Race in Princeton Regatta Because They Beat Cornell. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cotton-irregular-1-point-up-to-8-off-more-rain-in-oklahoma-and.html | COTTON IRREGULAR, 1 POINT UP TO 8 OFF; More Rain in Oklahoma and Weakness in Liverpool Factors in Market. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/grounded-ship-floats-after-crew-is-saved-coast-guard-puts-men-back.html | GROUNDED SHIP FLOATS AFTER CREW IS SAVED; Coast Guard Puts Men Back Aboard Off Cape Cod and Craft Sails With Fish Cargo. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/miss-harriet-damon-is-honored-at-dinner-mrs-raymond-d-little-gives.html | MISS HARRIET DAMON IS HONORED AT DINNER; Mrs. Raymond D. Little Gives Party for Honolulu Girl and Fiance, Richard Baldwin. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/roads-in-east-bow-to-fare-cut-order-but-major-carriers-declare-they.html | ROADS IN EAST BOW TO FARE CUT ORDER; But Major Carriers Declare They File New Passenger Schedules Under 'Duress.' WILL TAKE COURT ACTION Rate Between New York and Newark Will Be Reduced to 20 Cents From 33 Cents. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-hs-pascal-head-of-parents-group-association-in-resolution-urges.html | MRS. H.S. PASCAL HEAD OF PARENTS GROUP; Association in Resolution Urges School Board go Extend Adult Education Program. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/albert-wray-whaley.html | ALBERT WRAY WHALEY | True | Special to THs Nsw YoR TS. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bingham-to-call-on-king-with-other-diplomats-he-will-present.html | BINGHAM TO CALL ON KING; With Other Diplomats He Will Present Credentials to New Ruler. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/engert-messages-depict-tense-day-us-minister-reports-first-move-by.html | ENGERT MESSAGES DEPICT TENSE DAY; U.S. Minister Reports First Move by Bandits to Enter the Legation Came Suddenly. PRAISES COMRADES' FIGHT Says Staff Has Sub-Machine Gun Brought In by Native Friend of Vice Consul. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/tire-prices-raised-by-manufacturers-average-increase-of-10-per-cent.html | TIRE PRICES RAISED BY MANUFACTURERS; Average Increase of 10 Per Cent Is Announced -- Workers to Get Wage Rises. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/yanks-stopped-by-rain-will-play-last-game-of-series-with-browns.html | YANKS STOPPED BY RAIN; Will Play Last Game of Series With Browns Today. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/col-john-paul-ryan-retired-officer-who-served-in-two-wars-dies-in.html | COL. JOHN PAUL RYAN; Retired Officer Who Served In Two Wars Dies in California. | True | pelal to T NEW YOR T. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/aau-junior-and-senior-games-set-for-princeton-july-3-and-4-track.html | A.A.U. Junior and Senior Games Set for Princeton July 3 and 4; Track Committee Votes to Hold National Championships at Palmer Stadium -- Strong Team Entered by Olympic Club Will Be Threat to New York A.C., Defending Titleholder. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/st-lawrence-in-front-defeats-syracuse-nine-133-as-paczkowski-stars.html | ST. LAWRENCE IN FRONT; Defeats Syracuse Nine, 13-3, as Paczkowski Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/toronto-victor-in-12th-defeats-baltimore-43-on-pair-of-misplays-by.html | TORONTO VICTOR IN 12TH; Defeats Baltimore, 4-3, on Pair of Misplays by Molesworth. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/charles-brennan.html | CHARLES BRENNAN | True | Special to THE Nlv YOK Tr-S. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/milk-price-control-attacked-at-albany-buffalo-dealers-contend-that.html | MILK PRICE CONTROL ATTACKED AT ALBANY; Buffalo Dealers Contend That Consumer Limitations Open the Way to 'Chiseling.' | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/brazil-may-seize-foreign-concerns-president-asks-that-congress.html | BRAZIL MAY SEIZE FOREIGN CONCERNS; President Asks That Congress Nationalize the Insurance Companies and Banks. ENDS AN EMERGENCY ACT Restores All the Congressional Immunities, but Insists on Trial of the Radicals. | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/big-liquor-claims-may-be-settled-government-seeks-100000000-levies.html | BIG LIQUOR CLAIMS MAY BE SETTLED; Government Seeks $100,000,000 Levies Due on Goods Smuggled in Dry Era. CANADIANS ARE INVOLVED Proposed Law Would Embargo Products of Those Who Have Not Paid Up. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/to-get-portrait-of-e-lederer.html | To Get Portrait of E. Lederer | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/joseph-s-portanova.html | JOSEPH S, PORTANOVA | True | -qpecld to Tm 1 "oJ Trs. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-john-t-cole-to-entertain.html | Mrs. John T. Cole to Entertain | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/wpa-work-is-halted-for-new-deal-critics-air-drills-stilled-in.html | WPA WORK IS HALTED FOR NEW DEAL CRITICS; Air Drills Stilled in Trenton Street So Republican Women May Hear Verbal Attacks. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/in-washington-barton-merely-will-survey-republican-publicity.html | In Washington; Barton Merely Will Survey Republican Publicity. | True | By Arthur Krock | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/nichols-victor-on-mat-pins-schacht-with-flying-tackle-in-coliseum.html | NICHOLS VICTOR ON MAT; Pins Schacht With Flying Tackle In Coliseum Feature Match. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/lamberts-yankee-receives-noisy-welcome-as-she-ends-second-atlantic.html | Lambert's Yankee Receives Noisy Welcome as She Ends Second Atlantic Trip; YANKEE ARRIVES IN BOSTON HARBOR Sloop Finishes Voyage From England -- Crosses Atlantic in 22 Days 6 Hours. RODE OUT SEVERE GALE Made Best Runs at Start and End of Trip -- Goes to Lawley's for Fitting Out. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/100000000-us-bills-oversubscribed-50000000-goes-to-soldier-bonus.html | $100,000,000 U.S. Bills Oversubscribed; $50,000,000 Goes to Soldier Bonus Fund | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/man-still-missing-in-fishing-crash-alarm-sent-out-for-exnavy-man.html | MAN STILL MISSING IN FISHING CRASH; Alarm Sent Out for Ex-Navy Man, Shenandoah Survivor, Who Was on MJR III. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/solon-c-kelley-retired-manufacturer-78-a-former-new-york-banker.html | SOLON C. KELLEY; Retired Manufacturer, 78, a Former New York Banker, | True | Jpecial to THg NEW YORK mal. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/obesity-cure-kills-woman.html | Obesity Cure' Kills Woman | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/miss-dotrenge-honored-birthday-party-is-given-by-mrs-bronislawa-du.html | MISS D'OTRENGE HONORED; Birthday Party Is Given by Mrs. Bronislawa du Brissac. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/philadelphians-plan-june-hospital-fete-annual-benefit-being.html | PHILADELPHIANS PLAN JUNE HOSPITAL FETE; Annual Benefit Being Directed by Mrs. John C. Martin -- Circus to Be Feature. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/fete-in-rome-deferred-mussolini-to-announce-addis-ababa-entry-some.html | FETE IN ROME DEFERRED; Mussolini to Announce Addis Ababa Entry 'Some Other Day.' MILLIONS WAIT IN VAIN Listen Expectantly on Radio While Chamber Stalls for Word From Badoglio. CHEERS AND JEERS MINGLE II Duce Hailed as a Conqueror While Boos Greet Mention of Sanctionist Nations. ITALY WAITS IN VAIN FOR VICTORY SIGNAL | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/not-the-courts-fault-unjust-enrichment-of-processors-due-to.html | NOT THE COURT'S FAULT; ' Unjust Enrichment' of Processors Due to Administration Error. | True | L.A. JANNEY | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/anemia-factor-hunted-dr-minor-reveals-substance-in-stomach-now-hold.html | ANEMIA FACTOR HUNTED; Dr. Minor Reveals Substance In Stomach Now Hold Vital. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/69-children-get-medals-parents-witness-bronx-awards-of-crime.html | 69 CHILDREN GET MEDALS; Parents Witness Bronx Awards of Crime Prevention Bureau. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/new-mccrory-setup-in-effect-today-starts-with-6000000-working.html | New McCrory Set-Up in Effect Today; Starts With $6,000,000 Working Capital | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/woman-stowaway-is-transferred-at-sea-in-darkness-and-rain-to.html | Woman Stowaway Is Transferred at Sea In Darkness and Rain to Home-Bound Ship | True | By John W. Hardingwireless To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/francosoviet-pact-registered.html | Franco-Soviet Pact Registered | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dorothy-kulps-plans-radnor-girl-will-be-wed-to-ra-gerson-on-june-8.html | DOROTHY KULP'S PLANS; Radnor Girl Will Be Wed to R.A. Gerson on June 8. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/eight-in-cedarhurst-race-what-have-you-is-top-weight-in-grand.html | EIGHT IN CEDARHURST RACE; What Have You Is Top Weight in Grand National Chase Saturday | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/aau-gym-meet-canceled.html | A.A.U. Gym Meet Canceled | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/hopkins-asserts-dole-is-wasteful-wpa-head-replies-to-those.html | HOPKINS ASSERTS DOLE IS WASTEFUL; WPA Head Replies to Those Advocating a Return to Direct Relief. MRS. ROOSEVELT AGREES Both Speak at Meeting of State Directors of Women's and Professional Projects. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/woman-gets-8-years-in-killing.html | Woman Gets 8 Years in Killing | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cubans-honor-roosevelt-island-red-cross-presents-grand-cross-of.html | CUBANS HONOR ROOSEVELT; Island Red Cross Presents Grand Cross of Honor and Merit. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/charter-hearings-to-begin-thursday-mayor-to-address-first-session.html | CHARTER HEARINGS TO BEGIN THURSDAY; Mayor to Address First Session at City Hall -- Parleys in Each Borough Set. CITY CLUB FAVORS DRAFT Praises Policy of Keeping the Present Framework of the Municipal Government. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/new-salary-lists-made-available-225417-paid-to-er-crawford-head-of.html | NEW SALARY LISTS MADE AVAILABLE; $225,417 Paid to E.R. Crawford, Head of McKeesport Tin Plate, SEC Reveals. $90,833 FOR UTILITY CHIEF Sum Received by J.E. Zimmermann, United Gas Improvement -- $90,200 to P.G. Gossler. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/13-hits-by-indians-halt-senators-63-appleton-weakens-after-fifth.html | 13 HITS BY INDIANS HALT SENATORS, 6-3; Appleton Weakens After Fifth and Cleveland Scores for Second Triumph in Row. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-charles-duggin.html | MRS, CHARLES DUGGIN | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/lorees-salaries-135000-in-year-he-got-90000-from-delaware-hudson-co.html | LOREE'S SALARIES $135,000 IN YEAR; He Got $90,000 From Delaware & Hudson Co., $45,000 From Kansas City Southern. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/100-boys-of-80-to-dine.html | 100 'Boys' of 80 to Dine | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gold-reserve-act-will-be-reviewed-court-of-claims-to-hear-plea-of.html | GOLD RESERVE ACT WILL BE REVIEWED; Court of Claims to Hear Plea of J.M. Perry in Fight on Banking Law of '33, Too. FOURTH LIBERTYS IN CASE New York Lawyer Will Try in June to Prove Damages in Calling of the Bonds. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ryan-marks-anniversary-completes-18-years-as-member-of-the-board-of.html | RYAN MARKS ANNIVERSARY; Completes 18 Years as Member of the Board of Education Today. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/aiden-defeats-babian-victor-in-special-bout-of-closing-amateur-show.html | AIDEN DEFEATS BABIAN; Victor in Special Bout of Closing Amateur Show at N.Y.A.C. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/republicans-act-on-jersey-relief-legislative-committee-of-12-is.html | REPUBLICANS ACT ON JERSEY RELIEF; Legislative Committee of 12 Is Named to Report Finance Plan by Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/woman-police-victim-dies-two-transfusions-fail-to-save-victim-of.html | WOMAN POLICE VICTIM DIES; Two Transfusions Fail to Save Victim of Malden, Mass., Shooting. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rare-milton-books-bought-by-princeton-254-volumes-published-from.html | RARE MILTON BOOKS BOUGHT BY PRINCETON; 254 Volumes Published From 1641 to 1885 Include His Defense of Press Freedom. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/colonial-park-to-get-1000000-bathhouse-plans-are-filed-for-twostory.html | COLONIAL PARK TO GET $1,000,000 BATHHOUSE; Plans Are Filed for Two-Story Structure to Be Erected With Relief Funds. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/justice-w-d-evans.html | .JUSTICE W. D. EVANS | True | Special to TJB Nlff\/ YORK '9, | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/whalen-elected-president-of-fair-placed-in-direct-charge-of-the.html | WHALEN ELECTED PRESIDENT OF FAIR; Placed in Direct Charge of the Exposition by Exchange of Positions With McAneny. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/listed-stocks-lost-3893000000-in-april-big-board-market-value-on.html | LISTED STOCKS LOST $3,893,000,000 IN APRIL; ' Big Board' Market Value on May 1 $47,774,402,524 -- Average Price $35.74. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/hull-calls-for-evacuation-italians-reported-as-entering-city.html | Hull Calls for Evacuation; ITALIANS REPORTED AS ENTERING CITY | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/calcutta-burlap-stocks-rise.html | Calcutta Burlap Stocks Rise | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/an-objection-from-texas-state-attorney-general-deplores-our-use-of.html | AN OBJECTION FROM TEXAS; State Attorney General Deplores Our Use of 'Panhandle.' | True | WILLIAM C. M'CRAW, Attorney General of Texas. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/republicans-here-get-4000-contributions-with-preconvention-goal.html | Republicans Here Get 4,000 Contributions With Pre-Convention Goal Fixed at 40,000 | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/4765336-earned-by-power-concern-report-of-new-england-group-shows.html | $4,765,336 EARNED BY POWER CONCERN; Report of New England Group Shows Income Equal to 84c a Share Common in 1935. BANK CREDIT INCREASED $3,500,000 Is Borrowed and $1,275,000 Funded Debt of Subsidiaries Paid Off. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/a-surpassing-service.html | A SURPASSING SERVICE | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gfalkehhauseh-isdeadgeny-governor-general-of-belgium-dudnl.html | G.FALKEh*HAUSEH ISDEADGENY; Governor General of Belgium Dudnl[ Oooupstion WaJ on List of War Culprits. LOPPOSBD PCE IN .191 i V_eteran, 91, Saw Servi0e Against Austria in .1866 and .Was o.' General Staff | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/widow-gets-beck-estate-value-in-excess-of-200000-will-is-probated.html | WIDOW GETS BECK ESTATE; Value in Excess of $200,000 -- Will Is Probated at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ras-nasibu-flees-negus-on-warship-end-of-resistance-is-seen-in.html | RAS NASIBU FLEES; NEGUS ON WARSHIP; End of Resistance Is Seen in Arrival of Army Chief and Wehib Pasha in Jibuti. EMPEROR GOING TO REFUGE British Cruiser Carrying Him to Palestine -- Eden Warns Him on His Actions There. | True | By Cable To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/churchill-decries-condition-of-fleet-british-mediterranean-force.html | CHURCHILL DECRIES CONDITION OF FLEET; British Mediterranean Force Has 'Alarming Deficiencies,' Says Ex-Navy Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/carolyn-beyer-engaged-betrothal-to-rev-allan-frew-s-announced-by.html | CAROLYN BEYER ENGAGED; Betrothal to Rev, Allan Frew !s Announced by Parents, | True | Special to l:il!: l" | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/student-rendezvous-raided.html | Student Rendezvous Raided | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rioters-in-madrid-destroy-churches-they-burn-three-along-with-five.html | RIOTERS IN MADRID DESTROY CHURCHES; They Burn Three Along With Five Other Buildings -- Thirty Persons Hurt. | True | By William P. Carney | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/reform-of-league-studied-by-british-baldwin-admits-cabinet-must.html | REFORM OF LEAGUE STUDIED BY BRITISH; Baldwin Admits Cabinet Must 'Take Stock' of Failure of Sanctions Efforts. TWO COURSES ARE URGED One Group Would Strengthen Geneva -- Other Would End Duty to Go to War. REFORM OF LEAGEUE STUDIED BY BRITISH | True | By Harold Callenderwireless To the New York Times. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/seized-as-extortioner-brooklyn-man-accused-of-seeking-10000-from.html | SEIZED AS EXTORTIONER; Brooklyn Man Accused of Seeking $10,000 From Former Employer. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/pitfalls-pictured-in-profit-tax-bill-us-chamber-of-commerce.html | PITFALLS PICTURED IN PROFIT TAX BILL; U.S. Chamber of Commerce Witnesses See Blow to Credit and Rise in Bankruptcies. | True | By Turner Catledge | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/hearings-set-by-sec-several-utilities-scheduled-to-set-forth.html | HEARINGS SET BY SEC; Several Utilities Scheduled to Set Forth Exemption Pleas. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/parker-jr-reward-provided-in-bill-jersey-legislator-calls-for.html | PARKER JR. REWARD PROVIDED IN BILL; Jersey Legislator Calls for Appropriation of $1,000 to Spur Fugitive's Arrest. STEP URGED ON HOFFMAN Dean of Law School Challenges Him to 'More Vigorous Effort' in the Wendel Case. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/village-trustees-inducted.html | Village Trustees Inducted | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/banquet-to-honor-pope-at-79.html | Banquet to Honor Pope at 79 | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cohen-named-liu-captain.html | Cohen Named L.I.U. Captain | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bands-roam-city-people-in-terror-radio-message-to-london-pictures.html | BANDS ROAM CITY; PEOPLE IN TERROR; Radio Message to London Pictures Plight of Those Staying in Addis Ababa. | True | By Ferdinand Kuhn Jr. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/pay-up-quoted-at-10016-lord-astors-horse-first-choice-for-english.html | PAY UP QUOTED AT 100-16; Lord Astor's Horse First Choice for English Derby. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/parties-in-france.html | PARTIES IN FRANCE | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/steel-rate-off-to-701-of-capacity-this-week.html | Steel Rate Off to 70.1% Of Capacity This Week | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/co-loan-approved-authority-to-issue-40362000-3-12-bonds-granted-by.html | C.&O. LOAN APPROVED; Authority to Issue $40,362,000 3 1/2% Bonds Granted by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/california-primary-today-three-democratic-and-two-republican-slates.html | CALIFORNIA PRIMARY TODAY; Three Democratic and Two Republican Slates for Delegates. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/at-watson-is-host-at-white-sulphur-entertains-on-his-birthday-c.html | A.T. WATSON IS HOST AT WHITE SULPHUR; Entertains on His Birthday -- C. Dudley Kings and Dr. G.C. Albee Also Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bill-urges-chile-quit-the-league.html | Bill Urges Chile Quit the League | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/miss-sarah-ireland.html | MISS SARAH IRELAND | True | Special to TH NSW YOaK TIM8, | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/communist-inquiry-is-urged-on-dodge-committee-of-state-chamber.html | COMMUNIST INQUIRY IS URGED ON DODGE; Committee of State Chamber Suggests Reds Here Violate Criminal Anarchy Statute. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/90000-dividend-to-depositors.html | $90,000 Dividend to Depositors | True | Special to THE NEW YORK TIMES. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dr-g-e-nichols-dies-after-giving-eulogy.html | DR. G. E. NICHOLS DIES; AFTER GIVING EULOGY | True | Special to TH N YORK TIMS. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/j-s-chapmans-have-daughter.html | J. S. Chapmans Have Daughter | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ugi-head-attacks-increasing-taxes-zimmermann-is-pessimistic-over.html | U.G.I. HEAD ATTACKS INCREASING TAXES; Zimmermann Is Pessimistic Over Prospect of Re-election of President Roosevelt. REMARK TO STOCKHOLDER In Address to Annual Meeting He Says New Bill Hits Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/a-long-history.html | A LONG HISTORY | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/marine-midland-buys-bank.html | Marine Midland Buys Bank | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bond-market-dull-undertone-firm-smallest-volume-since-sept-23-lets.html | BOND MARKET DULL; UNDERTONE FIRM; Smallest Volume Since Sept. 23 Lets Pivotal Issues Drift in Narrow Limits. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/j-w-c-wright.html | J. W. C. WRIGHT | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/californias-cargo-to-be-transferred-american-traveler-to-take-part.html | CALIFORNIA'S CARGO TO BE TRANSFERRED; American Traveler to Take Part of Disabled Ship's Freight go Pacific Coast. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/fresh-quake-shakes-szechwan.html | Fresh Quake Shakes Szechwan | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/list-of-the-1936-pulitzer-awards-for-achievement-in-journalism-and.html | List of the 1936 Pulitzer Awards for Achievement in Journalism and Letters; SHERWOOD AUTHOR OF MANY SUCCESSES' Road to Rome' Brought Him Fame as a Playwright -- First Novel by Davis. 3 PROFESSORS ON LIST Coffin, McLaughlin and Perry Filled College Posts -- Barber Died in Ethiopia. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/comments-on-the-charter.html | COMMENTS ON THE CHARTER | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jockey-gilbert-pilots-three-winners-for-third-consecutive-day-at.html | Jockey Gilbert Pilots Three Winners for Third Consecutive Day at Jamaica; MICROPHONE BEATS FAUST BY 2 LENGTHS Gilbert Rides Mount to Sixth Score in Row and Also Wins on Gready and Playfole. FIRST 2 CHOICES TRIUMPH But Streak of 12 Successive Victorious Favorites Ends in the Third Race. | True | By Fred van Ness | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/19540000-in-gold-lost-in-paris-to-us-flight-from-franc-quickened-by.html | $19,540,000 IN GOLD LOST IN PARIS TO U.S.; Flight From Franc Quickened by Fresh Fears as Leftists Gain on 'Run-Off' Vote. $59,655,000 IN TEN DAYS Run of French Funds to London Seen in Pound at $4.96 -- Franc 6.58 1/2c. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/3-killed-in-mexico-as-catholics-parade-two-soldiers-and-a-marcher-a.html | 3 KILLED IN MEXICO AS CATHOLICS PARADE; Two Soldiers and a Marcher Are Slain in Clash in the State of Chihuahua -- One Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/aid-salvation-army-drive-four-times-as-many-donors-as-in-1935-trade.html | AID SALVATION ARMY DRIVE; Four Times as Many Donors as in 1935 -- Trade Group Praised. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rains-soak-dust-bowl-kansas-and-oklahoma-farmers-start-delayed.html | RAINS SOAK 'DUST BOWL'; Kansas and Oklahoma Farmers Start Delayed Spring Planting. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cavalcade-top-weight-heads-34-nominees-in-excelsior-handicap-at.html | CAVALCADE TOP WEIGHT; Heads 34 Nominees in Excelsior Handicap at Jamaica Saturday. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jersey-student-17-missing.html | Jersey Student, 17, Missing | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/donations-of-books-sought-for-hospitals-unwanted-volumes-asked-also.html | DONATIONS OF BOOKS SOUGHT FOR HOSPITALS; Unwanted Volumes Asked Also for Isolated Communities of Neglected Readers. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bees-late-drive-stops-cards-76-st-louis-winning-streak-ends-at-six.html | BEES' LATE DRIVE STOPS CARDS, 7-6; St. Louis Winning Streak Ends at Six Games as Boston Scores 4 in Seventh. BENGE WINNING HURLER Credited With Fourth Victory of Year -- Coscarart's Double Sends Across Three Runs. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/court-denounces-wiggen-inquiry-whitewash-says-kings-county-judge-of.html | COURT DENOUNCES WIGGEN INQUIRY; 'Whitewash,' Says Kings County Judge of Nassau's Action in Shooting of Woman. CITES LAW FOR POLICEMEN Littleton, in Sharp Reply, Says Facts Were Honestly and Fully Given Grand Jury. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/votes-new-scope-for-trade-board-senate-passes-wheeler-bill-to.html | VOTES NEW SCOPE FOR TRADE BOARD; Senate Passes Wheeler Bill to Provide Control Over 'Deceptive' Activities. PUBLIC BROUGHT TO FORE Commission Would Be Permitted to Start Proceedings in the General Interest. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/10000000-new-homes-held-need-of-cities-planning-conference-at.html | 10,000,000 NEW HOMES HELD NEED OF CITIES; Planning Conference at Richmond, Va., Sees a Challenge in Urban Overcrowding. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mignault-boxes-tonight-to-face-barbera-at-broadway-arena-feldman-at.html | MIGNAULT BOXES TONIGHT; To Face Barbera at Broadway Arena -- Feldman at Coliseum. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/britain-is-shamed-by-league-failure-government-declared-to-have.html | BRITAIN IS SHAMED BY LEAGUE FAILURE; Government Declared to Have Based Its African Policies on Foundation of Sand. | True | By Wickham Steed. Former Editor, the Times, London, and London Review of Reviews | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/unpleasant-tours-urged-for-pupils-children-should-see-seamy-side-of.html | UNPLEASANT TOURS URGED FOR PUPILS; Children Should See Seamy Side of Life, Dr. McGaughy Tells Teachers. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/germany-is-jubilant-over-weekend-events-league-futility-seen-in.html | Germany Is Jubilant Over Week-End Events; League Futility Seen in Ethiopian Collapse; GERMANY PLEASED BY TURN OF EVENTS | True | By Frederick T. Birchall | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/ask-new-security-issues-four-corporations-apply-to-sec-for.html | ASK NEW SECURITY ISSUES; Four Corporations Apply to SEC for Permission to Act. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/reichsbank-shows-lowest-gold-ratio-proportion-of-metal-to.html | REICHSBANK SHOWS LOWEST GOLD RATIO; Proportion of Metal to Circulation Falls to 1.73% as Latter Jumps in Week. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bank-trustee-bill-vetoed-by-lehman-governor-refuses-to-permit.html | BANK TRUSTEE BILL VETOED BY LEHMAN; Governor Refuses to Permit Easing of Ban on Savings Officials Who Default Bills. DEPARTMENT ADVISES HIM State's Executive Signs Other Stephens Bills Amending the State Banking Code. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/john-j-diffily.html | JOHN J, DIFFILY | True | Bpfal to TH NEW YOR T. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gain-by-allied-stores.html | Gain by Allied Stores | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/japanese-repudiate-smuggling-charges-tokyo-denies-rumors-that-it-is.html | JAPANESE REPUDIATE SMUGGLING CHARGES; Tokyo Denies Rumors That It Is Giving Encouragement to Activity in North China. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/scott-paper-stock-issue-offering-of-31669-shares-underwritten-to.html | SCOTT PAPER STOCK ISSUE; Offering of 31,669 Shares Underwritten to Pay Off Preferred. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/george-pogue.html | GEORGE POGUE | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jannazzo-beats-celebron-easily-big-early-lead-enables-east-side.html | JANNAZZO BEATS CELEBRON EASILY; Big Early Lead Enables East Side Welterweight to Win St. Nicks 10-Rounder. | True | By Joseph C. Nichols | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/trucks-hunt-casualties.html | Trucks Hunt Casualties | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/catholic-veterans-give-medal-to-smith-confer-award-of-st-sebastian.html | CATHOLIC VETERANS GIVE MEDAL TO SMITH; Confer Award of St. Sebastian, Voting Former Governor the Church's Outstanding Layman. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/guffey-modifies-his-subsidy-plan-he-files-new-bill-in-effort-at-a.html | GUFFEY MODIFIES HIS SUBSIDY PLAN; He Files New Bill in Effort at a Compromise in Deadlock Over Ship Aid. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/presbyterian-ruling-backs-auburn-group-dr-barnes-as-philadelphia.html | PRESBYTERIAN RULING BACKS AUBURN GROUP; Dr. Barnes, as Philadelphia Moderator, Bars Protest Against Himself. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/481240-for-wpa-jobs-herzog-provides-work-for-1214-men-and-91-women.html | $481,240 FOR WPA JOBS; Herzog Provides Work for 1,214 Men and 91 Women in State. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/crash-kills-navy-flier-hn-boadwee-of-bronxville-falls-with-plane.html | CRASH KILLS NAVY FLIER; H.N. Boadwee of Bronxville Falls With Plane Into Sea. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/stocks-in-london-paris-and-berlin-british-market-affected-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Affected by Political Doubts -- Government Issues Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/shikat-ali-baba-wrestle-tonight-german-recognized-here-as-world.html | SHIKAT, ALI BABA WRESTLE TONIGHT; German, Recognized Here as World Champion, to Defend Crown in Garden Match. SECOND MEETING OF PAIR Titleholder Lost in Detroit, but New York Board Called Bout an Exhibition. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/berg-bill-is-approved.html | Berg Bill Is Approved | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/circus-tall-man-paints.html | Circus Tall Man Paints | True | H.D. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/erica-darbo-in-debut-scandinavian-soprano-sings-in-town-hall.html | ERICA DARBO IN DEBUT; Scandinavian Soprano Sings In Town Hall Recital. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/urges-chile-accept-left-newspaper-says-rising-group-should-get.html | URGES CHILE ACCEPT LEFT; Newspaper Says Rising Group Should Get Cabinet Posts. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/to-buy-paint-business.html | To Buy Paint Business | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/news-of-the-stage-sidney-kingsley-producer-showindow-closes-third.html | NEWS OF THE STAGE; Sidney Kingsley, Producer -- 'Sho-Window' Closes -- Third Week for Mr. Hampden's 'Cyrano.' | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/defective-burglar-alarms.html | Defective Burglar Alarms | True | FRANK PAUL | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/reynolds-on-stand-in-harriman-case-other-banks-willingness-to-aid.html | REYNOLDS ON STAND IN HARRIMAN CASE; Other Banks' Willingness to Aid Due to 'Beaten Attitude' in 1933, He Says. FEELING CHANGED LATER Witness, Cross Questioned, Denies Failure Would Have Harmed His Bank. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/financial-markets-stocks-close-irregularly-higher-after-early.html | FINANCIAL MARKETS; Stocks Close Irregularly Higher After Early Weakness -- France Loses Gold -- Wheat Higher. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/anna-hoos-engaged-baltimore-girl-to-become-the-bride-of-ensign-tl.html | ANNA HOOS ENGAGED; Baltimore Girl to Become the Bride of Ensign T.L. Watkins. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/women-help-in-looting-they-carry-off-booty-in-addis-ababa-german.html | WOMEN HELP IN LOOTING; They Carry Off Booty in Addis Ababa, German Writer Says, | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/reporters-in-addis-ababa-wed-to-tune-of-rifle-fire.html | Reporters in Addis Ababa Wed to Tune of Rifle Fire | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/persecution-over-mexicans-declare-labors-goodwill-delegates-here-on.html | PERSECUTION OVER, MEXICANS DECLARE; Labor's Good-Will Delegates, Here on Tour, Lay Religious Issue to Calles. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/spencer-is-son-of-professor.html | Spencer Is Son of Professor | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/thomas-r-arden-partner-in-the-brokerage-firm-of-william-p-hoffman.html | THOMAS R. ARDEN; Partner in the Brokerage Firm of William P. Hoffman &, Co. | True | Speclrl to T Nzw7 YonK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/albert-bunte-a-founder-of-the-bunte-brothers-candy-go-of-chicago.html | ALBERT BUNTE; A Founder of the Bunte Brothers Candy Go. of Chicago Was 81, | True | Special to THe. Ngw YORK Trv-q. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/demands-bail-in-death-mother-freed-of-killing-child-is-accused-of.html | DEMANDS BAIL IN DEATH; Mother, Freed of Killing Child, Is Accused of Poisoning Another. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/canal-traffic-declined-panama-toll-also-dropped-in-april-from-march.html | CANAL TRAFFIC DECLINED; Panama Toll Also Dropped in April From March Totals. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/implicate-sergeant-in-tampa-flogging-patrol-wagon-driver-and-jailer.html | IMPLICATE SERGEANT IN TAMPA FLOGGING; Patrol Wagon Driver and Jailer Say They Previously Feared 'to Tell Truth.' | True | Copyright, 1936, by Nana, Inc. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/taxes-based-on-service.html | Taxes Based on Service | True | BOLTON HALL | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rochester-boy-dead-in-west.html | Rochester Boy Dead in West | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sees-twothirds-rule-end-senator-clark-says-he-will-lead-fight-at.html | SEES TWO-THIRDS RULE END; Senator Clark Says He Will Lead Fight at Philadelphia. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sitdown-protest-gains-in-comfort-dr-robinson-provides-rug-for.html | SIT-DOWN PROTEST GAINS IN COMFORT; Dr. Robinson Provides Rug for Students Squatting on Floor Outside His Office. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/senate-tightens-states-tax-law-passes-three-buckley-bills-enabling.html | SENATE TIGHTENS STATE'S TAX LAW; Passes Three Buckley Bills Enabling Prosecution of Racketeer Evaders. CITY REFORMS DEFEATED All Democrats in Assembly Vote Against La Guardia-Backed Measures. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/criticize-profits-tax-business-paper-representatives-vote-at.html | CRITICIZE PROFITS TAX; Business Paper Representatives Vote at Virginia Meeting. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/hay-fever-laid-to-dust-two-chicago-doctors-say-spring-cleaning.html | HAY FEVER LAID TO DUST; Two Chicago Doctors Say Spring Cleaning Affects Women. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/fee-won-for-aiding-paramount-publix-kuhn-loeb-co-get-25000-and.html | FEE WON FOR AIDING PARAMOUNT PUBLIX; Kuhn, Loeb & Co. Get $25,000 and $14,287 Disbursements in Federal Appeals Court. $60,000 TO THEIR LAWYERS Judge Manton Rules Plan for Reorganization Drawn by Bankers Deserved Pay. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/alice-m-needs-a-typewriter.html | Alice M. Needs a Typewriter | True | CLARE M. TOUSLEY, Assistant General Director. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/order-on-civil-zones-is-published-by-reich-demilitarization-of-5.html | ORDER ON CIVIL ZONES IS PUBLISHED BY REICH; Demilitarization of 5 Kilometers Affects Only the French, Belgian and Czech Borders. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/charles-watson-hodge.html | CHARLES WATSON HODGE | True | Special to THE NEW YORK TIM. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/trial-fright-is-started.html | Trial Fright Is Started | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/exteacher-defends-american-legation-born-in-vienna-of-netherlands.html | EX-TEACHER DEFENDS AMERICAN LEGATION; Born in Vienna of Netherlands Parents, Engert Rose to Addis Ababa Post in Our Service. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/britain-to-inquire-into-budget-leaks-special-tribunal-will-study.html | BRITAIN TO INQUIRE INTO BUDGET 'LEAKS'; Special Tribunal Will Study Escape of Secrets Which Cost Lloyd's 100,000 Recently. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/not-magzine-of-wall-street.html | Not Magzine of Wall Street | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/4-lion-cubs-born-in-prospect-park-two-are-placed-in-incubator-and.html | 4 LION CUBS BORN IN PROSPECT PARK; Two Are Placed in Incubator and Receive Special Diet From Medicine Dropper. SUCH A LARGE LITTER RARE Third Group to Arrive at Zoo Since Last July -- Six of Ten Animals Still Alive. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/three-teams-tie-for-first-at-echo-lake-in-opening-new-jersey-pga.html | Three Teams Tie for First at Echo Lake In Opening New Jersey P.G.A. Tourney | True | Special to THE NEW YORK TIMES. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gettysburg-coins-voted.html | Gettysburg Coins Voted | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/exposition-opens-tonight.html | Exposition Opens Tonight | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/approves-merger-of-gmen-groups-house-committee-reports-bill-to.html | APPROVES MERGER OF G-MEN GROUPS House; Committee Reports Bill to Unite Law Enforcement Agencies in Treasury. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sugar-distribution-up-33.html | Sugar Distribution Up 3.3% | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/dinner-dance-aids-benevolence-fund-night-in-capri-party-is-held.html | DINNER DANCE AIDS BENEVOLENCE FUND; Night in Capri Party Is Held Under the Auspices of La Margherita Society. MANY ENTERTAIN AT EVENT Marchesa Delle Chiuse, Mr. and Mrs. Martin Watts and W.R. Benjamins Among Hosts. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/land-bank-rate-extended.html | Land Bank Rate Extended | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/miss-jean-mcvittof-princeton-married-to-dr-willard-starks-in-church.html | Miss Jean Mcvittof Princeton Married TO Dr. Willard Starks in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rhode-island-reacts-independence-vote-tercentenary-of-freedom-is.html | RHODE ISLAND RE-ACTS INDEPENDENCE VOTE; Tercentenary of Freedom Is Celebrated in Providence in Colonial Surroundings. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/edward-a-story.html | EDWARD A. STORY | True | Spedal to THE NZW YOK TS. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/andrew-s-mnichol.html | ANDREW S. MNICHOL | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/haydenjohnson-edugator-62-dies-washington-lawyer-had-been-the.html | {HAYDEN*JOHNSON, EDUGATOR, 62, DIES; Washington Lawyer Had Been the Ohnbellor of National University Since 1931. ALSO DEAN OF LAW 8GHOOL Had Served Three Years as Head of the District of Columbia Board of uduoation. ! | True | Decial to TKw YOR | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/loeb-slayer-to-be-tried.html | Loeb Slayer to Be Tried | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/seat-sale-opens-for-spring-opera-response-to-metropolitans-season.html | SEAT SALE OPENS FOR SPRING OPERA; Response to Metropolitan's Season, to Begin Monday, Is Called Encouraging. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/junior-leaguers-meet-in-richmond-more-than-300-delegates-welcomed.html | JUNIOR LEAGUERS MEET IN RICHMOND; More Than 300 Delegates Welcomed for Conference of National Association. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/railway-is-reported-cut-line-to-addis-ababa-severed-30-miles-from.html | RAILWAY IS REPORTED CUT; Line to Addis Ababa Severed 30 Miles From City, Jibuti Hears. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/newark-triumphs-over-buffalo-70-wicker-excels-in-box-holding-bisons.html | NEWARK TRIUMPHS OVER BUFFALO, 7-0; Wicker Excels in Box, Holding Bisons to Three Safeties -- Faces Only 29 Men. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/drivers-license-rush-on-applicants-crowd-main-office-all-day-bureau.html | DRIVERS' LICENSE RUSH ON; Applicants Crowd Main Office All Day, Bureau Reports. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/alcohol-is-called-an-unseen-killer-liquor-is-fatal-to-many-whose.html | ALCOHOL IS CALLED AN 'UNSEEN KILLER'; Liquor Is Fatal to Many Whose Deaths Are Laid to Other Causes, Says Dr. Urse. THYROXIN FOR EPILEPTICS Use Is Described to Psychiatrists -- Legal Recognition of Partial Insanity Is Urged. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/wafdists-margin-growing-in-egypt-party-has-won-163-of-232-seats.html | WAFDISTS' MARGIN GROWING IN EGYPT; Party Has Won 163 of 232 Seats -- Nahas Pasha to Be Premier, With Lively Time Expected | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/new-rules-cover-banks-trust-work-reserve-board-issues-regulations.html | NEW RULES COVER BANKS' TRUST WORK; Reserve Board Issues Regulations for National Institutions Effective After June 1. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sec-gives-more-data-makes-public-salaries-paid-for-1935-by-several.html | SEC GIVES MORE DATA; Makes Public Salaries Paid for 1935 by Several Concerns. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cleared-in-fatal-stabbing.html | Cleared in Fatal Stabbing | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/virginia-bassford-wed-bronxville-girl-bride-of-jay-p-cleveland-in.html | VIRGINIA BASSFORD WED; Bronxville Girl Bride of Jay P. Cleveland in Home Ceremony. | True | Special to TH lEw YOK TI"S. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/robert-l-montgomery.html | ROBERT L. MONTGOMERY | True | Special to THE NEW YORK TS. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/us-indicts-two-as-arms-shippers-federal-jury-charges-makers-of.html | U.S. INDICTS TWO AS ARMS SHIPPERS; Federal Jury Charges Makers of Aerial Bombs Here Sent Exports to Bolivia. CHILE NAMED IN PAPERS American Armament Corporation, Miranda Brothers and Two Officers Are Accused. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/house-lemke-bloc-presses-vote-drive-group-seeking-pwa-earmarking.html | HOUSE LEMKE BLOC PRESSES VOTE DRIVE; Group Seeking PWA Earmarking Obtains Needed Signatures to Force Caucus. LEADERS PUT IN CORNER Plans of Administration Face Upsets -- New White House Parley Sought on Relief. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gov-earle-asks-80650000-taxes-he-outlines-program-to-pennsylvania.html | GOV. EARLE ASKS $80,650,000 TAXES; He Outlines Program to Pennsylvania Session to Meet State Costs Till 1937. $70,991,000 FOR RELIEF Executive Warns That Cutting This Means Suffering -- Social Security Item $2,634,666. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/womens-national-scores-50-sweep-adds-to-lead-in-long-island.html | WOMEN'S NATIONAL SCORES 5-0 SWEEP; Adds to Lead in Long Island Interclub Golf by Routing North Hempstead Team. | True | By Maribel Y. Vinson | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bond-offerings-by-municipalities-865000-of-schenectady-county-ny.html | BOND OFFERINGS BY MUNICIPALITIES; $865,000 of Schenectady County, N.Y., Obligations Taken by Bankers. PUT ON THE MARKET TODAY No Bids Received on $3,358,000 Issue of Buffalo Sewer Authority -- Other Loans. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/crowds-see-pickets-in-42d-st-arrested-radio-police-called-as-10-pm.html | CROWDS SEE PICKETS IN 42D ST. ARRESTED; Radio Police Called as 10 P.M. Throngs Block Sidewalk and Disrupt Traffic. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/balkan-countries-give-aid-to-turkey-support-demand-to-refortify.html | BALKAN COUNTRIES GIVE AID TO TURKEY; Support Demand to Refortify Straits -- Decide That They Must Increase Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/emperor-on-way-to-palestine-ras-nasiba-flees-negus-on-warship.html | Emperor on Way to Palestine; RAS NASIBA FLEES; NEGUS ON WARSHIP | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sec-asks-wide-code-for-bond-defaults-regulation-of-the-protective.html | SEC ASKS WIDE CODE FOR BOND DEFAULTS; Regulation of the Protective Groups 'Absolutely Essential,' Agency Tells Congress. MUNICIPAL FIELD COVERED Situations Involving More Than $1,000,000,000 Covered -- Report Is First of Several. SEC ASKS WIDE CODE FOR BOND DEFAULTS | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bond-ring-suspects-win-bail-reduction-surety-cut-from-326500-to.html | BOND RING SUSPECTS WIN BAIL REDUCTION; Surety Cut From $326,500 to $154,000 for Nine Held in Big Bank Thefts. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sports-of-the-times-grappling-in-a-vague-way.html | Sports of the Times; Grappling in a Vague Way | True | Reg. U.S. Pat. Off. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jamaica-school-opens-new-450000-institution-will-care-for-800.html | JAMAICA SCHOOL OPENS; New $450,000 Institution Will Care for 800 Pupils. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/tax-case-payment-cited-adjuster-testifies-in-newark-trial-to.html | TAX CASE PAYMENT CITED; Adjuster Testifies in Newark Trial to Getting $150,000 Reduction. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/rochester-tops-albany-triumphs-by-32-bartons-homer-in-fourth.html | ROCHESTER TOPS ALBANY; Triumphs by 3-2, Barton's Homer In Fourth Deciding Issue. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/future-of-ethiopian-populace-presents-a-problem-for-italy.html | Future of Ethiopian Populace Presents a Problem for Italy; Correspondent Finds an Encouraging Sign in Wide Tendency to Welcome Invaders, Who Leave Peasants Undisturbed on Land, Feed Them and Give Medical Attention. | True | By Herbert L. Matthewsby Air Mail and Wireless To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bond-listing-approved-exchange-acts-on-60344000-of-3-34s-of.html | BOND LISTING APPROVED; Exchange Acts on $60,344,000 of 3 3/4s of Virginian Railway. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/newspaper-man-ends-life.html | Newspaper Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/polo-for-state-fair.html | Polo for State Fair | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/capt-ab-cook-named-air-chief-of-the-navy-commander-of-the-lexington.html | CAPT. A.B. COOK NAMED AIR CHIEF OF THE NAVY; Commander of the Lexington Chosen to Put Service on Par With Other Countries. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/authors-win-suit-in-supreme-court-metrogoldwyn-loses-appeal-against.html | AUTHORS WIN SUIT IN SUPREME COURT; Metro-Goldwyn Loses Appeal Against Award for Plagiarism of 'Dishonored Lady.' NO RULING ON GUFFEY ACT Crowd Is Disappointed as Coal Law Decision Is Delayed for Two Weeks at Least. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/tieup-on-li-railroad-rush-hour-commuters-delayed-as-tunnel-signal.html | TIE-UP ON L.I. RAILROAD; Rush Hour Commuters Delayed as Tunnel Signal Light Fails. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jersey-employers-aided-premium-rates-on-workmens-compensation-are.html | JERSEY EMPLOYERS AIDED; Premium Rates on Workmen's Compensation Are Reduced. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/usual-critisim-greets-awards-hamilton-deplores-exclusion-of.html | USUAL CRITISIM GREETS AWARDS; Hamilton Deplores Exclusion of 'Winterset' and 'Dead End' Under Rules. NOVEL HELD 'LONG ESSAY' Hansen Declares 'Judges Lived Up to Their Reputation' in Choice of Davis Book. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sumner-condemns-rulings-on-books-scores-adverse-decisions-by-courts.html | SUMNER CONDEMNS RULINGS ON BOOKS; Scores Adverse Decisions by Courts as 'Expedition Into Literary Review.' | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/isaac-ralph-crane-secretary-of-essex-county-board-of-agriculture.html | ISAAC RALPH CRANE; Secretary of Essex County Board of Agriculture Was 52. | True | Special to IIL' YoRK . | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/stock-market-indices-international-average-off-to-567-from-577-week.html | STOCK MARKET INDICES; International Average Off to 56.7 From 57.7 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/razing-of-casino-will-begin-today-twoyear-legal-fight-ended-moses.html | RAZING OF CASINO WILL BEGIN TODAY; Two-Year Legal Fight Ended, Moses Will Start Work of Salvaging Materials. PLAYGROUND TO BE BUILT Park Head Plans to Have It Ready for Young Children by Late Summer. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mcmullen-asks-new-trial.html | McMullen Asks New Trial | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/auto-mishaps-here-fewer-last-week-deaths-far-below-1935-level-but.html | AUTO MISHAPS HERE FEWER LAST WEEK; Deaths Far Below 1935 Level, but Fine Weather Added to Week-End Injuries. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/374-chicagoans-vote-for-smith.html | 374 Chicagoans Vote for Smith | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/nurse-ends-life-by-gas.html | Nurse Ends Life by Gas | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/acts-on-birth-control-ywca-approves-authorized-medical-information.html | ACTS ON BIRTH CONTROL; Y.W.C.A. Approves Authorized Medical Information Service. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-harrison-b-wilson.html | MRS. HARRISON B. WILSON | True | pecle to TIIZ N Yolr Trrs. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/saar-court-is-praised-final-report-to-league-says-it-prevented.html | SAAR COURT IS PRAISED; Final Report to League Says It Prevented Injustices. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/differentiation.html | DIFFERENTIATION | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/security-loans-rise-in-the-week-increase-in-loans-and-investments.html | SECURITY LOANS RISE IN THE WEEK; Increase in Loans and Investments Shown in Report for the Week to April 27. BROKERS BORROWINGS UP Holdings of Acceptances and Commercial Paper Bought Declined at Reporting Banks. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/reorganization-ordered.html | Reorganization Ordered | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/wheat-moves-up-after-early-drop-shorts-cover-at-the-close-on-rumors.html | WHEAT MOVES UP AFTER EARLY DROP; Shorts Cover at the Close on Rumors That Estimates Will Show Smaller Yield. LIST RISES 1/2 TO 1 1/8 CENTS Corn Finishes Lower but Oats, Rye and Barley Maintain Steady Price Level. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/nichols-insley.html | Nichols -- Insley | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mrs-sanger-urges-the-gassaway-bill-declares-birth-control-may.html | MRS. SANGER URGES THE GASSAWAY BILL; Declares Birth Control May Become National Issue if Measure Is Defeated. REPORTS ON WORLD TOUR Encouraged by 'Amazing' Growth of Movement Even in Backward Countries, She Says. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/little-egypt-sues-over-ziegfeld-film-chicago-woman-seeks-to-halt-it.html | LITTLE EGYPT' SUES OVER ZIEGFELD FILM; Chicago Woman Seeks to Halt It, Objecting to Pictured Romance With Sandow. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/machado-daughter-back-is-first-member-of-expresidents-family-to.html | MACHADO DAUGHTER BACK; Is First Member of Ex-President's Family to Return to Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/daylight-robbers-terrorize-a-home-gunmen-lock-two-women-and.html | DAYLIGHT ROBBERS TERRORIZE A HOME; Gunmen Lock Two Women and Children in a Closet and Gather $3,000 Loot. EMPLOY BUSE TO GET IN Threaten Victims With Pistols and Snatch Their Jewelry in Brooklyn Raid. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/derby-stewards-explain-rulings-say-fouls-by-jockeys-did-not-affect.html | DERBY STEWARDS EXPLAIN RULINGS; Say Fouls by Jockeys Did Not Affect Result, So No Horses Were Disqualified. MATCH RACE IS SUGGESTED Meeting Between Brevity and Bold Venture at Belmont Favored by Swope. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/market-in-harlem-opened-by-mayor-five-upper-park-av-buildings.html | MARKET IN HARLEM OPENED BY MAYOR; Five Upper Park Av. Buildings Replace Pushcart Center of Small Tradesmen. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/students-to-get-out-newspaper.html | Students to Get Out Newspaper | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/alfred-weinberg.html | ALFRED WEINBERG | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/japans-territories-lead-in-narcotics-heavy-consumption-in-kwantung.html | JAPAN'S TERRITORIES LEAD IN NARCOTICS; Heavy Consumption in Kwantung, a Possession, Is a Factor, League's Report Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/borah-starts-ohio-tour-calls-on-republicans-to-nominate-a-foe-of.html | BORAH STARTS OHIO TOUR; Calls on Republicans to Nominate a Foe of Monopolies. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/30000-gift-swells-family-aid-fund-consolidated-edison-makes-largest.html | $30,000 GIFT SWELLS FAMILY AID FUND; Consolidated Edison Makes Largest Contribution of Day - - Two $10,000 Donations. MANY INDIVIDUALS HELP Groups of Employes Also Join in Supporting Campaign for Welfare Agencies. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/molenda-assistant-coach.html | Molenda Assistant Coach | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sees-relisting-distant-doty-says-foundation-companys-action-depends.html | SEES RELISTING DISTANT; Doty Says Foundation Company's Action Depends on Progress. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/glenn-to-nominate-knox-former-illinois-senator-will-speak-for.html | GLENN TO NOMINATE KNOX; Former Illinois Senator Will Speak for Publisher at Cleveland. | True | | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/mayor-scores-foes-of-city-planning-says-realty-manipulators-block.html | MAYOR SCORES FOES OF CITY PLANNING; Says Realty Manipulators Block the Project and Add to Public Confusion. OPENS MODEL EXHIBITION He Hopes Showing Will Help to Clarify Understanding of Civic Requirements. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/samuel-sisselman.html | SAMUEL SISSELMAN | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/townsend-plank-is-urged-on-drys-some-delegates-also-want.html | TOWNSEND PLANK IS URGED ON DRYS; Some Delegates Also Want Prohibition Session to Endorse Coughlin Program. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/visits-aircrash-scene-ruth-nichols-makes-trip-to-troy-where-she-was.html | VISITS AIR-CRASH SCENE; Ruth Nichols Makes Trip to Troy, Where She Was Hurt. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/chesapeake-vessel-burns-to-water-edge-crew-of-the-james-a-lewis.html | CHESAPEAKE VESSEL BURNS TO WATER EDGE; Crew of the James A. Lewis Saved After Engine Blast -- No Passengers Aboard. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/previous-winners-of-pulitzer-awards-drama-prize-last-year-went-to.html | PREVIOUS WINNERS OF PULITZER AWARDS; Drama Prize Last Year Went to 'Old Maid' -- 'Now in November' Adjudged Best Novel. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/charles-a-pearson.html | CHARLES A. PEARSON | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/sister-mary-julia-mother-superior-of-st-joachims-convent-at.html | SISTER MARY JULIA; Mother Superior of St. Joachim's Convent at Cedarhurst, L. I. | True | Special to THZ NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/another-traffic-danger.html | Another Traffic Danger | True | PEDESTRIAN | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/south-dakota-drive-ends-campaign-interest-centers-on-borahlandon.html | SOUTH DAKOTA DRIVE ENDS; Campaign Interest Centers on Borah-Landon Vote Today. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/edison-saves-1387500.html | Edison Saves $1,387,500 | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/cocacola-earns-2660067-income-net-for-quarter-equal-to-66c-a-share.html | COCA-COLA EARNS $2,660,067 INCOME; Net for Quarter, Equal to 66c a Share, Up From $2,106,332, or 52c, Year Ago. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/faith-service-snakebite-fatal.html | Faith' Service Snake-Bite Fatal | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/weakness-checked-in-berlin.html | Weakness Checked in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/katherylq-phillips-bride-of-physician-east-orange-girl-is-marred-to.html | KATHERYlq PHILLIPS BRIDE OF PHYSICIAN; * East Orange Girl Is Mar/íed to Dr. Gordon Frederick Jackson of Toronto. WEDDING AT AUNT'S .HOME Mrs. Hoyt Metzger Is Matror̅j of Honor and Wilma Miller Maid of Honor, | True | tqpeeia! to THE NEW YoaK T,Z. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/warner-van-nordens-entertain-students-hosts-at-tea-to.html | WARNER VAN NORDENS ENTERTAIN STUDENTS; Hosts at Tea to Undergraduates of Barnard -- Mrs. Willard Travell Helps Receive. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/gov-lehman-moves-to-break-deadlock-on-social-security-special.html | GOV. LEHMAN MOVES TO BREAK DEADLOCK ON SOCIAL SECURITY; Special Message Urges Action on New Bill, but Republican Assembly Is Defiant. SENATE VOTES IT QUICKLY' It Is Inconceivable' That Such Important Legislation Will Not Pass, Says Executive. ADJOURNMENT IS RETARDED Assembly Rules Committee Turns Thumbs Down on Ten-Million Relief Appropriation. GOV. LEHMAN MOVES TO BREAK DEADLOCK | True | By W.a. Warnspecial To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/general-motors-to-pay-75c-extra-with-50c-regular-dividend-common.html | GENERAL MOTORS TO PAY 75C EXTRA; With 50c Regular Dividend Common Holders on June 12 Will Get $54,375,000. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/business-world.html | Business World | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/the-italian-victory.html | THE ITALIAN VICTORY | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/peter-j-windfeldt.html | PETER J. WINDFELDT | True | Special to TE NEW YORK TIM,S. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/refunding-on-way-by-port-authority-17500000-bonds-out-in-2-to-3.html | REFUNDING ON WAY BY PORT AUTHORITY; $17,500,000 Bonds, Out in 2 to 3 Weeks, Will Be at 3 1/4 or 3 1/2 Per Cent. A STEP IN UNIFYING DEBT George Washington Bridge 4s Will Be Called in Program to Effect Savings. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/luckmans-plea-stands-move-to-halt-appeal-in-drukman-murder-case-is.html | LUCKMANS' PLEA STANDS; Move to Halt Appeal in Drukman Murder Case Is Rejected. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/school-report-in-second-edition.html | School Report in Second Edition | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/will-of-stieglitz-aids-9-charities-partner-in-stock-exchange-firm.html | WILL OF STIEGLITZ AIDS 9 CHARITIES; Partner in Stock Exchange Firm Named Widow as Chief Beneficiary. RELATIVES GET BEQUESTS Norman S. Meldrum Left Fund to Library in Texas and Trusts to Family. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/frances-m-miller-a-soldiers-bride-new-york-girl-is-married-in.html | FRANCES M. MILLER A SOLDIER'S BRIDE; New York Girl Is Married in Naples to Captain Don Luciano del Balzo. | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/labor-heads-avoid-vote-on-roosevelt-af-of-l-executive-council.html | LABOR HEADS AVOID VOTE ON ROOSEVELT; A.F. of L. Executive Council Prepares to Reaffirm Nonpartisan Policy. MEMBERS BACK PRESIDENT But Proposed Stand Is Intended to Evade a Decision on the Democratic Party. | True | By Louis Starkspecial To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/jg-mcdonald-honored-jewish-fraternity-awards-the-gottheil-medal-for.html | J.G. McDONALD HONORED; Jewish Fraternity Awards the Gottheil Medal for 1935 to Him. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/golf-laurels-taken-by-shafferciuci-shaffer-and-ciuci-win-by-one.html | Golf Laurels Taken by Shaffer-Ciuci; SHAFFER AND CIUCI WIN BY ONE STROKE | True | By William D. Richardson | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/monetary-board-is-urged-by-borah-only-by-regulating-value-of.html | MONETARY BOARD IS URGED BY BORAH; Only by Regulating Value of Currency Can Agriculture Get Justice, He Says. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/millay-manuscripts-burn-woman-writer-loses-unpublished-poems-in.html | MILLAY MANUSCRIPTS BURN; Woman Writer Loses Unpublished Poems in Florida Fire. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/army-base-bill-is-voted-house-approves-sale-of-property-to-newark.html | ARMY BASE BILL IS VOTED; House Approves Sale of Property to Newark for $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/stony-wold-party-to-be-held-today-benefit-for-sanatorium-will-take.html | STONY WOLD PARTY TO BE HELD TODAY; Benefit for Sanatorium Will Take Place at Clubhouse of Junior League. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/barco-oil-concession-in-colombia-is-sold-texas-corporation-and.html | BARCO OIL CONCESSION IN COLOMBIA IS SOLD; Texas Corporation and Socony-Vacuum Men Go to Board of South American Gulf. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bourse-nervous-irregular.html | Bourse Nervous, Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/paris-left-regime-to-seek-arms-cuts-and-amity-abroad-new-deal-with.html | PARIS LEFT REGIME TO SEEK ARMS CUTS AND AMITY ABROAD; New Deal With Germany and End of Italian Tension Seen as Goals of Socialists. REDS ARE HELD PATRIOTIC French Securities Slump After Election -- Halt in Outflow of Gold May Be Necessary. PARIS LEFT REGIME TO SEEK ARMS CUTS | True | By P.j. Philipwireless To the New York Times. | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/bygones-city-era-shown-in-museum-atmosphere-of-other-days-is.html | BY-GONES CITY ERA SHOWN IN MUSEUM; Atmosphere of Other Days Is Recaptured in Exhibit of Former Notables. | True | | C1B 299168 |
| 1936-05-05 | 1936-05-05 | https://www.nytimes.com/1936/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299168 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mortgage-trial-starts-four-exofficers-of-westchester-company-face.html | MORTGAGE TRIAL STARTS; Four Ex-Officers of Westchester Company Face Fraud Charges. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/barbara-lane-to-wed-brooklyn-girl-to-become-bride-of-john-morrisroe.html | BARBARA LANE TO WED; Brooklyn Girl to Become Bride of John Morrisroe, | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hardy-to-investicate-freundlich-affairs-court-orders-him-to.html | HARDY TO INVESTICATE FREUNDLICH AFFAIRS; Court Orders Him to Determine if Doll Maker Made False Accounting in Suit. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/captain-m-s-pearson.html | CAPTAIN M, S, PEARSON | True | Special to THE NEW YORK TIMES8. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dr-jagob-l-krupp.html | DR, JAGOB L, KRUPP | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/tanganyika-asks-london-to-retain-its-mandates.html | Tanganyika Asks London To Retain Its Mandates | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mulleavys-homer-beats-newark-10-fourbagger-in-the-eighth-gives.html | MULLEAVYS HOMER BEATS NEWARK, 1-0; Four-Bagger in the Eighth Gives Buffalo Triumph in Duel of Pitchers. ASH GAINS THE VICTORY Gets Verdict Over Chandler, Each Allowing Six Hits - Fielding Is Flawless. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting | True | C.E. BRADLEY | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/japan-to-improve-manchurian-arms-will-modernize-the-equipment-but.html | JAPAN TO IMPROVE MANCHURIAN ARMS; Will Modernize the Equipment, but Is Not Expected to Increase Forces There. EMPEROR REPROVES ARMY Deplores Recent Revolt in His Speech to Diet -- Arita Says Soviet Troops Are Menace. | True | By Hugh Byaswireless To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/oliver-mmillan.html | OLIVER M'MILLAN | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rally-in-stocks-benefits-cotton-list-unchanged-to-9-points-higher.html | RALLY IN STOCKS BENEFITS COTTON; List Unchanged to 9 Points Higher, With Best Prices Reached at Close. THE MAY STEADY AT 11:52C Houses Doing Government Business Again Release Quantity of Spot Contracts. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-de-koven-gives-tea-at-her-home-patrons-of-the-neighborhood.html | MRS. DE KOVEN GIVES TEA AT HER HOME; Patrons of the Neighborhood Playhouse School of the Theatre Are Guests. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sigismund-kronholtz.html | SIGISMUND KRONHOLTZ | True | Special to Trs NSW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pantepec-oil-stock-options.html | Pantepec Oil Stock Options | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/state-rests-in-kirby-case.html | State Rests in Kirby Case | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/aldermen-ask-erb-to-list-aliens-getting-city-relief.html | Aldermen Ask ERB to List Aliens Getting City Relief | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-marianne-hainisch-vienna-suffragist-was-mother-of-former.html | MRS. MARIANNE HAINISCH; Vienna Suffragist Was Mother of Former President. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lawrence.html | LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-plan-for-part-of-kreuger-debts-two-protective-groups-here-ready.html | NEW PLAN FOR PART OF KREUGER DEBTS; Two Protective Groups Here Ready With Joint Proposal for Secured Debentures. COMPANY TO BE FORMED This Agency Would Act to Save Collateral Likely to Be Sold in Foreclosure Soon. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/trading-in-brooklyn-operators-resell-corner-flats-in-ocean-avenue.html | TRADING IN BROOKLYN; Operators Resell Corner Flats in Ocean Avenue. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mass-will-be-said-in-the-hindenburg-flying-padre-who-has-special.html | MASS WILL BE SAID IN THE HINDENBURG; 'Flying Padre,' Who Has Special Permit From Pope, Reaches Germany to Board Airship. ROUTE IS STILL UNDECIDED Two Tons of Food Are Stored on Craft, Which Sets Out on Its Flight to U.S. Today. | True | By Lady Drummond Haycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/escaped-felon-back-in-cell.html | Escaped Felon Back in Cell | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/torrio-accuser-is-assailed.html | Torrio Accuser Is Assailed. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/seek-to-rout-iraq-rebels-troops-and-planes-move-against-tribesmen.html | SEEK TO ROUT IRAQ REBELS; Troops and Planes Move Against Tribesmen Who Cut Rail Line. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/a-world-ashamed.html | A WORLD ASHAMED | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/maryland-at-odds-over-roosevelt-vote-state-victory-is-claimed-by.html | MARYLAND AT ODDS OVER ROOSEVELT VOTE; State Victory Is Claimed by His Aides but Breckinridge Leader Predicts Defeat. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/schulte-holdings-shown-retail-stores-co-owns-1644-of.html | SCHULTE HOLDINGS SHOWN; Retail Stores Co. Owns 16.44% of Webster-Eisenlohr Stock. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/retail-ads-rose-46-gain-over-year-ago-is-shown-by-papers-in-65.html | RETAIL 'ADS' ROSE 4.6%; Gain Over Year Ago Is Shown by Papers in 65 Cities. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/34092594-tons-of-steel-this-output-in-1935-of-ingots-and-castings.html | 34,092,594 TONS OF STEEL; This Output in 1935 of Ingots and Castings Was a Sharp Gain. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rails-get-icc-extension-minneapolis-st-louis-and-florida-east-coast.html | RAILS GET I.C.C. EXTENSION; Minneapolis & St. Louis and Florida East Coast Win Loan Pleas. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/los-angeles-stock-prices-off.html | Los Angeles Stock Prices Off | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/alumnae-elect-josephine-amen.html | Alumnae Elect Josephine Amen | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/munson-liners-on-new-schedule.html | Munson Liners on New Schedule | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/tribute-paid-to-women-new-england-group-puts-wreaths-on-hall-of.html | TRIBUTE PAID TO WOMEN; New England Group Puts Wreaths on Hall of Fame Busts. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/grove-of-red-sox-stops-tigers-20-records-fifth-victory-and-third.html | GROVE OF RED SOX STOPS TIGERS, 2-0; Records Fifth Victory and Third Shut-Out of Season Before 16,100 Fans. DRIVES IN FIRST TALLY Sends Melillo Home With a Double and Then Scores on Cooke's Three-Bagger. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/iron-guard-chief-freed-rumanian-antisemite-acquitted-fourth-time-of.html | IRON GUARD CHIEF FREED; Rumanian Anti-Semite Acquitted Fourth Time of Assaulting Police. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/five-bills-vetoed-by-gov-lehman-one-would-raise-pay-of-nonresident.html | FIVE BILLS VETOED BY GOV. LEHMAN; One Would Raise Pay of Non-Resident Nassau and Suffolk Stenographers. ANOTHER ALREADY IN LAW A Fourth Enabled Recipients of Welfare to Assign Life Insurance Policies to Counties. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/badoglio-reaches-goal-leads-30000-men-into-capital-as-fifty-planes.html | BADOGLIO REACHES GOAL; Leads 30,000 Men Into Capital as Fifty Planes Swarm in Sky. RAISES ITALIAN TRICOLOR Marshal Orders Machine Gun Units to Guard Legations and Troops to Patrol City. FINDS 'MISERABLE SCENE' Forces Start Clean-Up and Take Over Services -- 'New Labor Begins,' Says Chief. BADOGLIO'S ARMY REACHES ITS GOAL | True | By Herbert L. Matthewswireless To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/upset-by-pig-in-parlor-baltimore-woman-asks-15000-damages-of.html | UPSET BY PIG IN PARLOR; Baltimore Woman Asks $15,000 Damages of Packing Company. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/milo-reno-dead-led-farm-strike-organized-association-that-called.html | MILO RENO DEAD; LED FARM STRIKE; Organized Association That Called 'Holiday' in 5 States to Cut Production. FOUGHT FOR HIGHER PRICES Active Since 1916 in Movements to Aid Agriculture -Had Headed Iowa Union. | True | Special to TR NEW YoR . | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wpa-loses-offices-in-port-building-owner-denies-acting-because-of.html | WPA LOSES OFFICES IN PORT BUILDING; Owner Denies Acting Because of Agitators, but Admits They Are 'Damn Nuisance.' | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/william-j-forbes.html | WILLIAM J. FORBES | True | Special to THE NLw YORK TIMEB. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/didnt-desert-emperor-says.html | Didn't Desert," Emperor Says | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/business-world.html | Business World | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/9-die-as-house-collapses-in-italy.html | 9 Die as House Collapses in Italy | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/income-and-deficit-the-presidents-statement-regarded-unjustified.html | INCOME AND DEFICIT; The President's Statement Regarded Unjustified and Misleading. | True | WILLIAM O. MORSE | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/a-shifting-population-conditions-in-the-yorkville-area-depress-a.html | A SHIFTING POPULATION; Conditions in the Yorkville Area Depress a Visitor. | True | LOUIS A. STONE | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/transit-riders-increase.html | Transit Riders Increase | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/cigar-drive-opens-to-win-smokers-manufacturers-board-explains-plans.html | CIGAR DRIVE OPENS TO WIN SMOKERS; Manufacturers' Board Explains Plans to Gain 25% Increase in Market for Product. ROOSEVELT TO GET GIFT Chest of 500 Choice Cigars Will Be Sent to Him -- Fund Sought for Campaign. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/paraguay-to-admit-japanese-families-100-of-them-will-be-settled-on.html | PARAGUAY TO ADMIT JAPANESE FAMILIES; 100 of Them Will Be Settled on Land and Sell Their Excess Products to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dake-chess-victor-bolstering-lead-beats-factor-in-50-moves-to-stay.html | DAKE CHESS VICTOR, BOLSTERING LEAD; Beats Factor in 50 Moves to Stay Undefeated in U.S. Title Tournament. FINE GOES INTO SECOND Wins Long Game With Kashdan -- Treysman and Kevitz Also Take Adjourned Matches. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/nazi-agent-admits-kidnapping-writer-says-in-basle-that-the-german.html | NAZI AGENT ADMITS KIDNAPPING WRITER; Says in Basle That the German Embassy in London Was Base of Nazi Secret Police. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sunkenliquor-hunt-begins.html | Sunken-Liquor Hunt Begins | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/2year-theft-completed-of-churchs-4-gift-bells.html | 2-Year Theft Completed Of Church's 4 Gift Bells | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-emily-riesenberg.html | MRS, EMILY RIESENBERG | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/reich-sees-london-turning-to-berlin-germans-now-expect-britain-to.html | REICH SEES LONDON TURNING TO BERLIN; Germans Now Expect Britain to Work With Them to Offset New Italian Imperialism. | True | By Frederick T. Birchall | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lamp-stock-sale-halted-state-gets-a-temporary-writ-against-company.html | LAMP STOCK SALE HALTED; State Gets a Temporary Writ Against Company and Officer. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/watchmaker-honor-guest.html | Watchmaker Honor Guest | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/chicago-triumphs-54-as-lee-gives-5-safeties-timely-hitting-aids.html | Chicago Triumphs, 5-4, as Lee Gives 5 Safeties -- Timely Hitting Aids Victors. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/luncheon-is-held-for-diet-kitchen-fashion-show-and-card-party.html | LUNCHEON IS HELD FOR DIET KITCHEN; Fashion Show and Card Party Feature Event in Setting of Spring Flowers. MANY WOMEN ENTERTAIN Hostesses Include Mrs. Duncan Fraser, Mrs. William Gaillard and Mrs. William Button. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-james-le-seur.html | MRS. JAMES LE SEUR | True | Special to Ttiz NEw YORK TraiES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-stocks-listed-today-mccrory-preferred-and-common-to-replace-old.html | NEW STOCKS LISTED TODAY; McCrory Preferred and Common to Replace Old Issues. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/great-neck.html | GREAT NECK | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/stocks-in-london-paris-and-berlin-english-market-is-brighter.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Brighter, British Funds Supported -- Gold Higher, Silver Off. REICH PRICES SLIDE AGAIN French Trading Calm, Following Agitation Over Election -- Rentes Fairly Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/john-hutchinson.html | JOHN HUTCHINSON | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/roosevelt-agrees-on-housing-plus-but-new-program-is-not-to-be.html | ROOSEVELT AGREES ON HOUSING PLUS; But New Program Is Not to Be Included in 'Must' Legislation, He Says. WAGNER AT WHITE HOUSE His Bill May Be Changed as to Its Financial and Administrative Provisions. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/five-million-in-farm-debts-off.html | Five Million in Farm Debts Off | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sports-of-the-times-taking-the-count-on-olympic-problems.html | Sports of the Times; Taking the Count on Olympic Problems | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/try-new-loophole-for-freeing-capone-lawyers-will-use-technicality.html | TRY NEW LOOPHOLE FOR FREEING CAPONE; Lawyers Will Use Technicality Involving 'a' and 'the' in Indictment Statutes. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/apartment-houses-conveyed-in-bronx-two-multifamily-structures-and.html | APARTMENT HOUSES CONVEYED IN BRONX; Two Multi-Family Structures and Corner Taxpayer Go to New Owners. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/boston-ace-holds-st-louis-to-3-blows-to-conquer-paul-dean-in-duel.html | Boston Ace Holds St. Louis to 3 Blows to Conquer Paul Dean in Duel, 1-0. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/st-peters-scores-90-blanks-newark-university-behind-steady-hurling.html | ST. PETER'S SCORES, 9-0; Blanks Newark University Behind Steady Hurling of Appel. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/league-sees-hope-to-keep-sanctions-thinks-mussolinis-statement-that.html | LEAGUE SEES HOPE TO KEEP SANCTIONS; Thinks Mussolini's Statement That 'Ethiopia Is Italian' Leaves Clear-Cut Issue. SWISS PUBLIC INCENSED Audience Jeers Newsreels That Show Italians in Africa and Premier Mussolini. LEAGUE SEES HOPE TO KEEP SANCTIONS | True | By Clarence K. Streitwireless To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/taylor-again-scores-nassau-prosecutor-judge-finds-littleton-lacking.html | TAYLOR AGAIN SCORES NASSAU PROSECUTOR; Judge Finds Littleton 'Lacking in Frankness' in Exonerating Detectives Who Shot Woman. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/balkans-to-rely-less-on-league-entente-nations-alarmed-by-the-fate.html | BALKANS TO RELY LESS ON LEAGUE; Entente Nations, Alarmed by the Fate of Ethiopia, Lose Their Faith in Great Powers. FEAR ITALY'S NEXT MOVE Hold Albania Does Not Come Within Scope of Their Pact -- Parley Prolonged a Day. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/paris-market-becomes-calmer.html | Paris Market Becomes Calmer. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bmt-paying-bonds-redemption-of-92660000-of-called-6s-is-started.html | B.M.T. PAYING BONDS; Redemption of $92,660,000 of Called 6s Is Started. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dismisses-lottery-suit-court-in-capital-acts-to-avoid-duplication.html | DISMISSES LOTTERY SUIT; Court In Capital Acts to Avoid Duplication of Proceedings Here. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rev-e-a-bukey-dies-professor-of-music-teacher-at-brooklyn-seminary.html | REV. E. A. BUKEY DIES; PROFESSOR OF MUSIC; Teacher at Brooklyn Seminary a Victim of Appendicitis at the Age of 37. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/65-octogenarians-meet-founder-of-jersey-group-90-drives-100-miles.html | 65 OCTOGENARIANS MEET; Founder of Jersey Group, 90, Drives 100 Miles Alone to Reunion. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/three-mentioned-for-post.html | Three Mentioned for Post | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/recognition-stand-is-deferred-by-us-decision-on-italian-regime-in.html | RECOGNITION STAND IS DEFERRED BY U.S.; Decision on Italian Regime in Ethiopia Delayed Till Other Powers Determine Policies. ENGERT TO STAY AT POST Hull Gets Assurances From Italy That Foreigners' Lives and Goods Will Be Protected. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/profit-tax-called-blow-to-industry-aa-ballantine-tells-senators-for.html | PROFIT TAX CALLED BLOW TO INDUSTRY; A.A. Ballantine Tells Senators for New York Merchants That Bill Destroys 'Seed Corn.' SAYS RESERVES AID JOBS ' Windfall' Levy Is Protested by Spokesmen for Meat Packers and Textile Interests. | True | By Turner Catledgespecial To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/montreal-scores-9-to-8-seedss-blow-in-twelfth-inning-sends-syracuse.html | MONTREAL SCORES, 9 TO 8; Seeds's Blow in Twelfth Inning Sends Syracuse to Defeat. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/curley-to-run-for-senator.html | Curley to Run for Senator | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lowgrade-bonds-lead-wide-rally-speculative-issues-rise-fractions-to.html | LOW-GRADE BONDS LEAD WIDE RALLY; Speculative Issues Rise Fractions to 4 Points in More Active Trading. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/oilroyalty-receiver-asked.html | Oil-Royalty Receiver Asked | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/win-in-design-contest-10-children-are-chosen-to-submit-models-for.html | WIN IN DESIGN CONTEST; 10 Children Are Chosen to Submit Models for Center. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/53-new-haven-cars-asked-roads-trustees-seek-consent-to-more.html | 53 NEW HAVEN CARS ASKED; Road's Trustees Seek Consent to More Air-Conditioned Coaches. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/4-held-in-sweepstakes-men-indicted-in-boston-for-huge-swindle-are.html | 4 HELD IN SWEEPSTAKES; Men Indicted in Boston for Huge Swindle Are Seized Here. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/williams-gets-first-shell.html | Williams Gets First Shell | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bronx-builders-buy-plot-in-new-jersey-will-erect-100-houses-in.html | BRONX BUILDERS BUY PLOT IN NEW JERSEY; Will Erect 100 Houses in Rugby Garden -- Other Deals Across the Hudson River. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ellsworth-to-get-club-medal.html | Ellsworth to Get Club Medal | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/physical-defects-linked-to-insanity-low-blood-volume-is-called-one.html | PHYSICAL DEFECTS LINKED TO INSANITY; Low Blood Volume Is Called One of Thirteen Factors in Dementia Praecox. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/german-unit-rescues-2-saves-a-swiss-and-a-frenchman-in-addis-ababa.html | GERMAN UNIT RESCUES 2; Saves a Swiss and a Frenchman in Addis Ababa Cellar. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/major-george-davidson-retired-army-officer-formerly-in-navy.html | MAJOR GEORGE DAVIDSON; Retired Army Officer, Formerly in Navy, Stricken In Bali. | True | Special to T, NEW YOK TgB. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/adolph-d-mersfe-lder.html | ADOLPH D. MERSFE. LDER | True | Special to THE NEW YORE TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/britain-and-russia-set-naval-parley-limitation-talks-to-be-held-in.html | BRITAIN AND RUSSIA SET NAVAL PARLEY; Limitation Talks to Be Held in London as Outgrowth of Three-Power Agreement. | True | By Harold Denny | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/james-livingston-banker-dies-at-76-formerly-served-as-head-of-a.html | JAMES LIVINGSTON, BANKER, DIES AT 76; Formerly Served as Head of a Railroad and of the Columbia Alumni. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/jg-white-co-win-a-sec-exemption-immune-from-holdingcompany.html | J.G. WHITE & CO. WIN A SEC EXEMPTION; Immune From Holding-Company Provisions of the Public Utility Act of 1935. OTHERS GET SAME STATUS Include International Public Service and American-Yugoslav Electric Company. | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/town-honors-soldier-99.html | Town Honors Soldier, 99 | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-deal-alphabet-used-by-bond-club-initials-fdr-for-instance-mean.html | NEW DEAL ALPHABET USED BY BOND CLUB; Initials 'F.D.R.,' for Instance, Mean Field Day Regime - Outing on June 5. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/forest-hills-site-bought-for-100family-house.html | Forest Hills Site Bought For 100-Family House | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/great-lakes-power.html | Great Lakes Power | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/newark-building-permits-up.html | Newark Building Permits Up | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sites-resold-in-bronx-for-apartment-houses.html | Sites Resold in Bronx For Apartment Houses | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/eclipse-party-departs-americans-leave-moscow-for-central-asia-in.html | ECLIPSE PARTY DEPARTS; Americans Leave Moscow for Central Asia in Special Car. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/queens-democrats-agree-settlement-of-rules-dispute-held-victory-for.html | QUEENS DEMOCRATS AGREE; Settlement of Rules Dispute Held Victory for Roe Forces. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/weaver-pirates-routs-dodgers-40-brooklyn-suffers-its-fourth-shutout.html | WEAVER, PIRATES, ROUTS DODGERS, 4-0; Brooklyn Suffers Its Fourth Shutout in West, Being Held to Six Singles. | True | By Roscoe McGowen | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/city-puts-a-ban-on-taxis-on-piers-mckenzie-bars-all-cabs-from.html | CITY PUTS A BAN ON TAXIS ON PIERS; McKenzie Bars All Cabs From Inside of the Structures to Break Up Monopolies. SHIP LINES PLAN TO FIGHT Protest in Fear of Congested Traffic and Loss of Control Over Passengers' Safety. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bond-offerings-by-municipalities-colorado-asks-for-bids-on-10000000.html | BOND OFFERINGS BY MUNICIPALITIES; Colorado Asks for Bids on $10,000,000 of Highway Fund Warrants. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/get-us-rubber-options-fb-davis-jr-and-another-officer-can-buy-40000.html | GET U.S. RUBBER OPTIONS; F.B. Davis Jr. and Another Officer Can Buy 40,000 Shares at $20. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/miss-annenbergs-79-leads-field-in-initial-metropolitan-tourney-new.html | Miss Annenberg's 79 Leads Field In Initial Metropolitan Tourney; New York State Titleholder One Under Par for North Shore Links -- Miss Buechner Cards 81-5-76 to Capture the Low Net Honors -- Miss Amory Gets 83 for Third. | True | By Maribel Y. Vinson | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/jersey-law-voided-on-juvenile-crimes-court-orders-jerry-may-15.html | JERSEY LAW VOIDED ON JUVENILE CRIMES; Court Orders Jerry May, 15, Tried Before Jury for Murder in Ruling on 1935 Act. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/kennecott-sales-up-as-copper-advanced-output-of-company-in-us-at-45.html | KENNECOTT SALES UP AS COPPER ADVANCED; Output of Company in U.S. at 45% of Capacity -- S. Parker Gilbert Remains on Board. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/city-departments-may-move.html | City Departments May Move | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pershing-to-be-host-to-baltic-society-he-will-give-dinner-for-first.html | PERSHING TO BE HOST TO BALTIC SOCIETY; He Will Give Dinner for First Army Detachment That Sailed With Him to France. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dooling-calls-on-roosevelt.html | Dooling Calls on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/approves-fruit-market-inquiry.html | Approves Fruit Market Inquiry | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/seek-cancer-funds-today.html | Seek Cancer Funds Today | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/nyu-alumni-give-dinner.html | N.Y.U. Alumni Give Dinner | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/atlantic-refining-issue-sold.html | Atlantic Refining Issue Sold | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/at-the-teatro-cineroma.html | At the Teatro Cine-Roma | True | H.T.S. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/book-notes.html | BOOK NOTES | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/strike-is-averted-in-hard-coal-field-operators-and-miners-reach.html | STRIKE IS AVERTED IN HARD COAL FIELD; Operators and Miners Reach Agreement on All Except Minor Points in Dispute. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/oyster-bay.html | OYSTER BAY | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/us-legation-fight-brings-italian-aid-troops-are-sent-at-request-of.html | U.S. LEGATION FIGHT BRINGS ITALIAN AID; Troops Are Sent at Request of Vice Consul After He and 3 Others Repel Attackers. BRISK FIRE FOR 5 MINUTES Legation Reoccupied Earlier After Evacuation Under a British Escort. U.S. LEGATION FIGHT BRINGS ITALIAN AID | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hurling-field-will-open.html | Hurling Field Will Open | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/55000000-refunding-by-brooklyn-edison-company-files-for-issuance-of.html | $55,000,000 REFUNDING BY BROOKLYN EDISON; Company Files for Issuance of 3 1/4s to Retire 5s and Save $962,500 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/charles-b-adamson-retired-sandpaper-manufacturer-was-78-yar-old.html | CHARLES B. ADAMSON; Retired ;Sandpaper ManufactUrer Was 78 Y=ar= Old, | True | Special to TH NEW YOR TruEs. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ap-pushes-fight-over-news-piracy-brief-filed-in-supreme-court.html | A.P. PUSHES FIGHT OVER 'NEWS PIRACY'; Brief Filed in Supreme Court Accuses Radio Station KVOS of Unfair Competition. URGES INJUNCTION STAND Association Replies to Broadcaster's Plea for Right to Put Dispatches on the Air. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/world-fair-to-add-14-directors-l.html | World Fair to Add 14 Directors l | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/re-simon-lauded-at-bust-unveiling-tributes-paid-to-his-idealism-in.html | R.E. SIMON LAUDED AT BUST UNVEILING; Tributes Paid to His Idealism in Preserving Carnegie Hall for Community Use. BRONZE PLACED IN LOBBY Proskauer and Dr. Fosdick Chief Speakers at Ceremony Memorial Fund Being Raised. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/waterworks-gain-in-income-shown-american-company-and-units-report.html | WATERWORKS GAIN IN INCOME SHOWN; American Company and Units Report $3,715,057 Net in Year, Against $2,838,426. DROP BY PARENT CONCERN Results Are Announced by Other Public Service Corporations, With Comparisons. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ship-going-14-knots-at-time-of-crash-master-of-freighter-angelina.html | SHIP GOING 14 KNOTS AT TIME OF CRASH; Master of Freighter Angelina Testifies at Inquiry He Had No Time to Slow Up. SAYS FOG CLOSED QUICKLY Fishermen Warned by Fried Against Anchoring in Waters Where Collision Occurred. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/must-give-up-52-of-her-54-pets.html | Must Give Up 52 of Her 54 Pets | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/freighter-aground-off-negros.html | Freighter Aground Off Negros | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/art-brevities.html | Art Brevities | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/college-tourney-here-polo-title-play-at-governors-island-june-dates.html | COLLEGE TOURNEY HERE; Polo Title Play at Governors Island -- June Dates Likely. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/selassie-hanged-in-effigy-here-jubilant-east-side-throngs-celebrate.html | SELASSIE HANGED IN EFFIGY HERE; Jubilant East Side Throngs Celebrate Victory -- Set Off Fireworks After Dark. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/finland-wants-olympics-drive-begun-for-1940-games-with-report-italy.html | FINLAND WANTS OLYMPICS; Drive Begun for 1940 Games With Report Italy Will Forego Grant. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bonus-bond-gifts-asked-maternity-center-appeals-to-veterans-who.html | BONUS BOND GIFTS ASKED; Maternity Center Appeals to Veterans Who Would Not Claim Funds. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/athletics-win-in-10th-85-homer-by-moses-with-two-on-and-two-out.html | ATHLETICS WIN IN 10TH, 8-5; Homer by Moses With Two On and Two Out Beats White Sox. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/to-view-air-site-here-coast-guard-officials-will-study-bennett.html | TO VIEW AIR SITE HERE; Coast Guard Officials Will Study Bennett Field Base Plan. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bingham-demands-fight-on-new-deal-appeal-for-yankee-common-sense-is.html | BINGHAM DEMANDS FIGHT ON NEW DEAL; Appeal for 'Yankee Common Sense' Is Made to Connecticut Republicans. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/store-failures-decline-under-the-average-for-18-weeks-according-to.html | STORE FAILURES DECLINE; Under the Average for 18 Weeks, According to Dun's Report. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/selfish-interests-hit-as-borah-foes-bachmann-charges-republicans.html | SELFISH INTERESTS HIT AS BORAH FOES; Bachmann Charges Republicans Leading Opposition Have Been Repudiated. LIKENS HIM TO LINCOLN Campaign Manager, on Air, Calls Senator the 'People's Candidate.' | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/13-quit-screen-writers-guild.html | 13 Quit Screen Writers Guild | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/spring-orders-up-40-at-furniture-market-immediate-business-is.html | SPRING ORDERS UP 40% AT FURNITURE MARKET; Immediate Business Is Reported Best in 6 Years -- English Designs Gain Favor. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/signs-jobinsurance-bill-governor-green-names-commission-to.html | SIGNS JOB-INSURANCE BILL; Governor Green Names Commission to Administer It. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/play-by-priestley-success-in-london-bees-on-the-boat-deck-is-debut.html | PLAY BY PRIESTLEY SUCCESS IN LONDON; 'Bees on the Boat Deck' Is Debut of Richardson and Olivier as Actor-Managers. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/freeport.html | FREEPORT | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hoover-votes-at-palo-alto.html | Hoover Votes at Palo Alto | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-power-agency-sought-for-west-national-resources-committee-asks.html | NEW POWER AGENCY SOUGHT FOR WEST; National Resources Committee Asks Roosevelt to Back Immediate Legislation. RATE MAKING RIGHT URGED Report Covers Current to Be Produced at the Bonneville and Grand Coulee Dams. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lee-and-stonewall-jackson-on-new-stamps-commemorating-military-and.html | Lee and Stonewall Jackson on New Stamps Commemorating Military and Naval Heroes | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/w-j-armstrong-dies-retired-court-clerk-he-had-served-appeals-bench.html | W. J. ARMSTRONG DIES; RETIRED COURT CLERK; He Had Served Appeals Bench at Albany for 41 Years, Starting as Messenger. | True | Special to T NZw YORE TIMSS. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/steel-company-profits-rise.html | Steel Company Profits Rise | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/aga-khans-entry-first.html | Aga Khan's Entry First | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dodge-continuing-with-red-inquiry-reveals-he-is-keeping-up-work.html | DODGE CONTINUING WITH RED INQUIRY; Reveals He Is Keeping Up Work Started Two Years Ago to Curb Radicals. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/leonard-b-botfield-manufacturer-dies-philadelphian-was-receiver-of.html | LEONARD B. BOTFIELD, MANUFACTURER, DIES; Philadelphian Was Receiver of Bank -Headed Brick and Cement Company. | True | specila to the new york times | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hempstead.html | HEMPSTEAD | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/convention-backs-landon-tennesseans-instruct-four-delegatesatlarge.html | CONVENTION BACKS LANDON; Tennesseans Instruct Four Delegates-at-Large for Him. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/duke-stops-rally-to-beat-princeton-registers-13th-triumph-64.html | DUKE STOPS RALLY TO BEAT PRINCETON; Registers 13th Triumph, 6-4, Halting Tigers After They Get Two Runs in Ninth. NAKTENIS YIELDS 6 HITS Seven Nassau Batters Go Down on Strikes -- Carl Huiskamp Gets Triple, Two Singles. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/reception-opens-salons-art-show-oils-watercolors-drawings-prints.html | RECEPTION OPENS SALONS ART SHOW; Oils, Water-Colors, Drawings, Prints and Sculpture to Be on Public View Today. 231 WORKS ARE DISPLAYED Total Is Thirty Fewer Than the Number Catalogued for Last Year's Exhibition. | True | By Edward Alden Jewell | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bars-auto-meter-change-st-louis-appeals-court-sustains-verdict-for.html | BARS AUTO METER CHANGE; St. Louis Appeals Court Sustains Verdict for Used Car Buyer. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/-i-cash-clothes-man-guilty-as-noise-maker.html | ' I Cash Clothes' Man Guilty as Noise Maker | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-l-h-cortelyou.html | MRS. L, H. CORTELYOU | True | Special to Tr ' YOEK TTMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wall-st-notables-help-honor-lewine-first-president-of-commodity.html | WALL ST. NOTABLES HELP HONOR LEWINE; First President of Commodity Exchange Is Chief Guest at Members' Reception. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/gina-pinneras-recital-several-groups-of-songs-given-at-the-town.html | GINA PINNERA'S RECITAL; Several Groups of Songs Given at the Town Hall. | True | H.T. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/benefit-to-be-held-for-marymount-fund-mrs-nesbitt-heads-committee.html | BENEFIT TO BE HELD FOR MARYMOUNT FUND; Mrs. Nesbitt Heads Committee for Luncheon and Card Party on Saturday. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/childs-death-held-suicide.html | Childs Death Held Suicide | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-herbert-sapte-gives-farewell-tea-entertains-at-reception-here.html | MRS. HERBERT SAPTE GIVES FAREWELL TEA; Entertains at Reception Here Before Sailing for Her Home in London Saturday. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/london-wool-sales.html | London Wool Sales | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/golden-wedding-marked-mr-and-mrs-samuel-bernstein-give-reception.html | GOLDEN WEDDING MARKED; Mr. and Mrs. Samuel Bernstein Give Reception Here, | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/shouts-over-school-date-end-nominating-session.html | Shouts Over School Date End Nominating Session | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/alfred-cardew-dixon.html | ALFRED CARDEW DIXON | True | Wireless to Ttla .NEW YOIK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/curley-gets-dud-bomb-he-douses-ticking-postal-package-no-explosive.html | CURLEY GETS DUD 'BOMB'; He Douses Ticking Postal Package -- No Explosive in It. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/miss-udetta-dotn-brown-sister-of-new-york-lawyer-was-seeking-health.html | MISS UDETTA DOTN BROWN; Sister of New York Lawyer Was Seeking Health in South, | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/young-and-baruch-visit-the-president-for-talks.html | Young and Baruch Visit The President for Talks | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/city-college-fete-tomorrow.html | City College Fete Tomorrow | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/daily-oil-output-off-14250-barrels-average-last-week-2918450-with.html | DAILY OIL OUTPUT OFF 14,250 BARRELS; Average Last Week 2,918,450, With Oklahoma Showing a Decrease of 25,100. MORE MOTOR FUEL STORED Gasoline Stocks at Refineries Fall by 267,000 Barrels -- Imports Decrease. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/davis-waked-by-news.html | Davis Waked by News | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/razing-is-started-of-park-casino-wpa-workers-fast-converting-once.html | RAZING IS STARTED OF PARK CASINO; WPA Workers Fast Converting Once Glamorous Structure Into Pile of Rubbish. STRIKING RELICS REVEALED Checks Show Dinner for Ten Cost $229 Plus $35 Tip -Ham Sandwich, $1. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/shares-remain-on-curb-decision-for-dow-chemical-investors-royalty.html | SHARES REMAIN ON CURB; Decision for Dow Chemical, Investors Royalty, Canadian Canners. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/safety-parade-planned-police-to-sponsor-demonstration-saturday-on.html | SAFETY PARADE PLANNED; Police to Sponsor Demonstration Saturday on Riverside Drive. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/german-divorces-rise-as-marriage-rate-falls.html | German Divorces Rise As Marriage Rate Falls | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pushes-bills-to-aid-home-loan-debtors-barry-urges-prompt-action-on.html | PUSHES BILLS TO AID HOME LOAN DEBTORS; Barry Urges Prompt Action on Measures go Extend Time on Principal and Cut Interest. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/missourians-back-roosevelt.html | Missourians Back Roosevelt | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/license-opposed-for-a-53d-st-movie-structure-would-depress-the.html | LICENSE OPPOSED FOR A 53D ST. MOVIE; Structure Would Depress the Value of Park Avenue Property, Moss Hears. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/french-elections-driving-gold-here-24650000-more-of-metal-engaged.html | FRENCH ELECTIONS DRIVING GOLD HERE; $24,650,000 More of Metal Engaged, Making Total Since April 24 $84,500,000. INDIA TO SEND $1,294,000 Franc Dips but Is Unchanged at End of the Day -- Heavy Trading in London. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/divorce-to-mary-cohan-litt.html | Divorce to Mary Cohan Litt | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/to-resume-copper-mining-consolidated-coppermines-to-settle.html | TO RESUME COPPER MINING; Consolidated Coppermines to Settle Litigation First. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/strikers-criticize-unions-officials-charge-of-overfriendliness-with.html | STRIKERS CRITICIZE UNION'S OFFICIALS; Charge of Overfriendliness With Ship Lines Causes Confusion at Hearing. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/a-native-of-turkestan-new-mat-champion-served-twice-in-us-navy.html | A NATIVE OF TURKESTAN.; New Mat Champion Served Twice In U.S. Navy, Winning Titles. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/japan-raises-gold-price-acts-to-end-smuggling-from-that-country-to.html | JAPAN RAISES GOLD PRICE; Acts to End Smuggling From That Country to Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/doctors-find-food-causes-many-ills-elimination-of-cream-in-diet.html | DOCTORS FIND FOOD CAUSES MANY ILLS; Elimination of Cream in Diet Ended Insanity in One Case, Physicians Are Told. EGGS MADE STUDENT DULL Atlantic City Session Hears Youth Became 'Bright' After Giving Them Up. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rochester-victor-74-tallies-5-runs-in-sixthinning-rally-to-beat.html | ROCHESTER VICTOR, 7-4; Tallies 5 Runs In Sixth-Inning Rally to Beat Albany. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/foreign-exchange-tuesday-may-5-1936.html | FOREIGN EXCHANGE; Tuesday, May 5, 1936 | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/20-women-identify-youth-as-robber-former-financial-messenger.html | 20 WOMEN IDENTIFY YOUTH AS ROBBER; Former Financial Messenger Trapped in Rest Room of Broadway Building. ACCUSED OF 50 HOLD-UPS Jersey Resident, 18, Held in $15,000 Bail When Victims Point Him Out in Court. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/gilbert-gets-fourth-triple-in-row-and-fifth-at-jamaica-delphinium.html | Gilbert Gets Fourth Triple in Row and Fifth at Jamaica; DELPHINIUM FIRST IN FOXCROFT PURSE Mrs. Sloane's Racer Wins at Jamaica From Three Other Preakness Eligibles. MEMORY BOOK IS SECOND Trails by Three Lengths -- Gilbert Victor on Chirac, Fumble and Phrixus. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mary-law-starr-of-ha-verford-wed-becomes-bride-of-hepgey-u-evans-of.html | MARY LAW STARR OF HA VERFORD WED; Becomes Bride of Shepgey u. Evans of Merion at Bryn Mawr Church. | True | Special to TH NSW YOK T. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/helping-deaf-children.html | Helping Deaf Children | True | MARCUS L. KENNER | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/defeat-of-french-in-1862-is-celebrated-in-mexico.html | Defeat of French in 1862 Is Celebrated in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/yanks-triumph-82-as-malone-excels-veteran-scatters-eight-hits-and.html | YANKS TRIUMPH, 8-2, AS MALONE EXCELS; Veteran Scatters Eight Hits and Fans Nine -- Defeat Is Ninth in Row for Browns. GEHRIG LEADS ONSLAUGHT Gets Two Doubles and Pair of Singles -- Rolfe Also Stars in Barrage of 15 Safeties. | True | By Louis Effrat | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/asks-church-keep-posts-for-merger-group-cites-prospective-methodist.html | ASKS CHURCH KEEP POSTS FOR MERGER; Group Cites Prospective Methodist Union in Urging Delay in Choosing Bishops. INCOME FALLS ONE-HALF Report at Columbus Conference Also Shows Dry Board in Acute Financial Need. | True | From a Staff Correspondent. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lottery-mail-ban-stayed-by-court-golden-stakes-and-harriman-group.html | LOTTERY MAIL BAN STAYED BY COURT; Golden Stakes and Harriman Group Get Temporary Order Against Postmaster Here. SUE IN CAPITAL TODAY Aide of Federal Attorney Says Effect Is to Maintain Status Quo Pending Final Decision. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/moses-and-the-park.html | MOSES AND THE PARK | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/airport-manager-killed.html | Airport Manager Killed | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-abby-m-ricker-will-be-entertainer-daughter-of-david-morrisons.html | MRS. ABBY M. RICKER WILL BE ENTERTAINER; Daughter of David Morrisons to Make Debut as Restaurant Musical Monologist. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/steel-conference-may-28-eg-grace-and-other-leaders-to-speak-at.html | STEEL CONFERENCE MAY 28; E.G. Grace and Other Leaders to Speak at Institute's Meeting. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/admits-killing-woman-jamaica-man-pleads-guilty-to-second-degree.html | ADMITS KILLING WOMAN; Jamaica Man Pleads Guilty to Second Degree Murder. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/flushing-residence-sold.html | Flushing Residence Sold | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/assembly-rejects-new-lehman-plea-on-social-security-republicans.html | ASSEMBLY REJECTS NEW LEHMAN PLEA ON SOCIAL SECURITY; Republicans Refuse to Consider Another Dunnigan Bill or Pass the Original. | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/triumph-over-shikat-gains-world-mat-championship-for-ali-baba-ali.html | Triumph Over Shikat Gains World Mat Championship for Ali Baba; ALI BABA ANNEXES WORLD MAT CROWN | True | By Joseph C. Nichols | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/livestock-prices-in-sharp-decline-hogs-drop-15-to-25c-cattle-15-to.html | LIVESTOCK PRICES IN SHARP DECLINE; Hogs Drop 15 to 25c, Cattle 15 to 25c to Season's Low, Lambs 50c and Sheep 25c. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/110100-collected-for-mission-work-fund-raised-during-1935-by.html | $110,100 COLLECTED FOR MISSION WORK; Fund Raised During 1935 by Episcopal Women Shows Marked Rise Over 1934. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/f-g-watson-is-dead-exi-r-t-attorney-police-recorder-at-madison-n-j.html | F. G. WATSON IS DEAD; EX-I. R. T. ATTORNEY; Police Recorder at Madison, N. J., Victim of Heart Disease After Long Illness. | True | pecial to T I'w YoaK TrMzs. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hearst-gets-radio-units-fcc-approves-acquisition-of-two-sets.html | HEARST GETS RADIO UNITS; FCC Approves Acquisition of Two, Sets Hearings on Three More. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/russian-flood-routs-2000.html | Russian Flood Routs 2,000 | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/berlin-prices-continue-down.html | Berlin Prices Continue Down | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/says-flogging-victim-was-held-by-police-tampa-officer-testifies.html | SAYS FLOGGING VICTIM WAS HELD BY POLICE; Tampa Officer Testifies That Accused Men Were in Auto With Eugene F. Poulnot. | True | Copyright, 1936, NANA, Inc. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/weldon-heyburn-married.html | Weldon Heyburn Married | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/call-wpa-a-liability-newton-mass-aldermen-see-it-creating-a.html | CALL WPA A LIABILITY; Newton, Mass., Aldermen See It Creating a Continuing Burden. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/guard-for-legations-ordered.html | Guard for Legations Ordered | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/9-freed-as-gamblers-magistrate-bases-decision-on-reputation-of.html | 9 FREED AS GAMBLERS; Magistrate Bases Decision on Reputation of Hotel. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/atlantic-refining-elects-colley.html | Atlantic Refining Elects Colley | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ethiopian-chiefs-flee-with-negus-117-persons-in-the-emperors-party.html | ETHIOPIAN CHIEFS FLEE WITH NEGUS; 117 Persons in the Emperor's Party on Warship Racing to Palestine at 30 Knots. FULL HONORS FOR RULER His Departure From Jibuti Was Ceremonious -- Arrival at Haifa Set for Friday or Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/noise-foes-get-decibel-tests-as-they-dine-showing-bedlam-in-city.html | Noise Foes Get Decibel Tests as They Dine, Showing 'Bedlam' in City Streets Outside | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pulitzer-winner-asks-critics-jury-sherwood-urges-choice-be-put-in.html | PULITZER WINNER ASKS CRITICS' JURY; Sherwood Urges Choice Be Put in Hands of Drama Circle - Praises Change in Rule. BARBER'S WIDOW JOBLESS She and Davis, Prize Novelist Both Ignorant of Awards Till the Day After. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/e-aimee-piza-dies-benefactor-of-blind-founder-with-mother-of-guild.html | E. AIMEE PIZA DIES; BENEFACTOR OF BLIND; Founder, With Mother, of Guild for Jewish Sightless Was Devoted to Work. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/not-to-nationalize-banks-brazil-not-ready-for-step-yet-treasury.html | NOT TO NATIONALIZE BANKS; Brazil Not Ready for Step Yet, Treasury Officials Explain. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/will-open-cavedin-mine-manager-prepares-to-resume-gold-hunt-where.html | WILL OPEN CAVED-IN MINE; Manager Prepares to Resume Gold Hunt Where Three Were Trapped. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/landon-is-trailing-the-hoover-slate-in-california-vote-uninstructed.html | LANDON IS TRAILING THE HOOVER SLATE IN CALIFORNIA VOTE; Uninstructed Group Gains a Rising Margin After Early Lead by Kansan. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/triumph-for-mussolini-madly-acclaimed-as-he-informs-throng-the-war.html | TRIUMPH FOR MUSSOLINI; Madly Acclaimed as He Informs Throng, 'The War Is Ended.' HIS MOOD IS CONCILIATORY People Show Joy, Laughing and Singing in Streets as They Celebrate Far Into Night. WHOLE NATION TAKES PART ' Long Live the Emperor!' Cried to King -- Princesses Join in the Tribute to Il Duce. ETHIOPIA ITALIAN, SAYS MUSSOLINI | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/canadas-rail-problems-former-premier-bennett-calls-for-bold.html | CANADA'S RAIL PROBLEMS; Former Premier Bennett Calls for Bold Solution. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rockville-center.html | ROCKVILLE CENTER | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/urge-study-of-sea-labor-state-chamber-committees-say-it-might-bring.html | URGE STUDY OF SEA LABOR; State Chamber Committees Say It Might Bring More Safety . | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-edward-a-jones.html | MRS. EDWARD A. JONES | True | pecia! to TH NV YORK T. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/william-r-lockwood.html | WILLIAM R. LOCKWOOD | True | Special to E I'W YOP TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/americans-peril-in-arica-assailed-representative-rogers-to-ask-in.html | AMERICANS PERIL IN ARICA ASSAILED; Representative Rogers to Ask in House Why Legation Was Left 'Virtually Unarmed.' WILL OFFER RESOLUTION She Praises British for Aid in Addis Ababa, Declaring They Averted 'Horrible Tragedy.' | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/republicans-study-jersey-relief-plans-effort-to-be-made-at-caucus.html | REPUBLICANS STUDY JERSEY RELIEF PLANS; Effort to Be Made at Caucus Today to Decide on Program for Legislature. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/gets-army-cotton-cap-order.html | Gets Army Cotton Cap Order | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/swarthmore-names-macintosh.html | Swarthmore Names Macintosh | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/to-offer-utility-shares.html | To Offer Utility Shares | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/10000-fire-in-church-ss-cyril-and-methodius-in-clifton-loses.html | $10,000 FIRE IN CHURCH; SS. Cyril and Methodius in Clifton Loses Valuable Vestments. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/socialist-faction-plans-new-party-old-guard-here-threatens-to-form.html | SOCIALIST FACTION PLANS NEW PARTY; ' Old Guard' Here Threatens to Form a Social-Democratic Group to Fight 'Left.' | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/2-new-witnesses-accuse-parker-sr-in-wendel-inquiry-exlawyers-guard.html | 2 NEW WITNESSES ACCUSE PARKER SR. IN WENDEL INQUIRY; Ex-Lawyer's Guard in Jersey Asylum Says Detective as Well as Son Paid Him. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hoboken-ferry-50-years-old.html | Hoboken Ferry 50 Years Old | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/potter-gives-view-in-harriman-case-admits-clearing-house-had-some.html | POTTER GIVES VIEW IN HARRIMAN CASE; Admits Clearing House Had 'Some Responsibility,' but Federal Controller More. PUBLIC REASSURED BY ADS Government Cites Action of Local Banks on Protection of the Depositors. POTTER GIVES VIEW IN HARRIMAN CASE | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/north-carolina-tops-yale-72.html | North Carolina Tops Yale, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/passes-bill-to-aid-in-drukman-case-assembly-votes-power-to-todd-to.html | PASSES BILL TO AID IN DRUKMAN CASE; Assembly Votes Power to Todd to Subpoena Missing Witness by Mail. NEW LIQUOR TAX APPROVED Lower House Adopts Moran Proposal for 2% Sales Levy, Aimed at Big Stores. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/robert-moffett-have-son.html | Robert Moffett$ Have Son | True | Special to THE gw YOaK TXMS. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/gets-post-in-panama-jose-lefevre-becomes-secretary-of-public-works.html | GETS POST IN PANAMA; Jose Lefevre Becomes Secretary of Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/child-found-slain-near-her-maine-home-body-is-discovered-bound-and.html | CHILD FOUND SLAIN NEAR HER MAINE HOME; Body Is Discovered Bound and Gagged in Woods -- Police Search for 3 Suspects. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/suffolk-riverhead.html | Suffolk; RIVERHEAD | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/2-hurt-in-forced-landing.html | 2 Hurt in Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/childs-street.html | Childs -- Street | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/episcopal-changes-ordered-in-jersey-diocesan-convention-decides-to.html | EPISCOPAL CHANGES ORDERED IN JERSEY; Diocesan Convention Decides to Try Uniting the Parishes Into 5 Convocations. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-baltic-amity-seen.html | New Baltic Amity Seen | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/family-fund-aided-by-cardinal-hayes-he-gives-750-to-drive-for.html | FAMILY FUND AIDED BY CARDINAL HAYES; He Gives $750 to Drive for Private Welfare Agencies and Commends Donors. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/118000-budget-in-croton.html | $118,000 Budget in Croton | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/miss-harradbn-72-novelist-is-dead-author-of-ships-that-pass-in-the.html | MISS HARRADBN, 72, NOVELIST, IS DEAD; Author of 'Ships That Pass in the Night,' One of the Most Popular Books of '90s, BLACKWOOD REJECTED IT Younger Firm Published Work Without Confidence, but Its Success Was Immediate. | True | Wireless to Tm NW YOR Tlzs. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lightning-kills-61-trout-bolt-destroys-fish-at-the-state-hatchery.html | LIGHTNING KILLS 61 TROUT; Bolt Destroys Fish at the State Hatchery in Randolph. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hudson-motor-net-sets-6year-mark-earnings-in-first-quarter-of-year.html | HUDSON MOTOR NET SETS 6-YEAR MARK; Earnings in First Quarter of Year Put at $356,907 as Sales Increase. OTHER COMPANIES GAIN Reports Made by Corporations in Various Lines, With Figures of Comparison. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hon-anna-fisher-to-be-wed-aug-2-daughter-of-british-peer-to-become.html | HON. ANNA FISHER TO BE WED AUG. 12; Daughter of British Peer to Become Bride of Thomas Clark of Philadelphia. | True | Special to THE NSW YORK TINS. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-mariani-dead-daughter-of-late-tom-johnson-former-mayor-of.html | MRS. MARIANI DEAD; Daughter of Late Tom Johnson, Former Mayor of Cleveland. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/chatfieldtaylor-to-be-wed-today-s-i-writer-will-marry-marochka.html | CHATFIELD-TAYLOR TO BE WED TODAY; s I Writer Will Marry Marochka Anisfeld, Daughter of Artist, in Chicago. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/hagood-refused-roosevelt-plea-was-asked-to-remain-in-army-general.html | HAGOOD REFUSED ROOSEVELT PLEA; Was Asked to Remain in Army, General Says as He Gives Up His Command at Chicago. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/baldwin.html | BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/buck-seeking-air-record-westfield-youth-leaves-burbank-on.html | BUCK SEEKING AIR RECORD; Westfield Youth Leaves Burbank on Transcontinental Dash. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/shrine-draws-president-he-promises-tentatively-to-speak-at.html | SHRINE DRAWS PRESIDENT; He Promises Tentatively to Speak at Monticello July 4. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/fordham-freshmen-win-defeat-nyu-yearlings-on-ohio-field-diamond-97.html | FORDHAM FRESHMEN WIN; Defeat N.Y.U. Yearlings on Ohio Field Diamond, 9-7. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/arabs-reject-plea-to-call-off-strike-youths-resent-mildness-of.html | ARABS REJECT PLEA TO CALL OFF STRIKE; Youths Resent Mildness of Leaders' Memorandum to Palestine Government. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-william-greene.html | MRS. WILLIAM GREENE | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/guffey-calls-bill-key-to-new-shipping-only-one-line-has-resources.html | GUFFEY CALLS BILL KEY TO NEW SHIPPING; Only One Line Has Resources to Build a Modern Vessel Without Aid, He Says. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/frederick-de-c-faust-dead-in-washington-asslstang-attorney-general.html | FREDERICK DE C. FAUST DEAD IN WASHINGTON; Asslstang Attorney General of United States From 1904 to 1913 Was 62. | True | Special to TB NW YORK TIMS. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/101-bond-issues-voted-but-citizens-in-26-communities-rejected.html | 101 BOND ISSUES VOTED; But Citizens in 26 Communities Rejected Flotations in April. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/drukman-bribery-trial-put-off.html | Drukman Bribery Trial Put Off | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/listed-bonds-on-may-1-put-at-41524856027-fewer-issues-than-month.html | LISTED BONDS ON MAY 1 PUT AT $41,524,856,027; Fewer Issues Than Month Before -- Average Price $93.90 for $100 of Securities. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/unity-club-auctioned-old-brooklyn-building-bid-in-by-state-mortgage.html | UNITY CLUB AUCTIONED; Old Brooklyn Building Bid In by State Mortgage Body. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rockefellers-jr-in-virginia.html | Rockefellers Jr. in Virginia | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/signs-police-pension-bill-mayors-action-assures-halfpay-to-widows.html | SIGNS POLICE PENSION BILL; Mayor's Action Assures Half-Pay to Widows of Men Killed on Duty. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pastor-held-on-wifes-charge.html | Pastor Held on Wife's Charge | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/orders-2-concerns-reappraised.html | Orders 2 Concerns Reappraised | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/kinckle-jones.html | KINCKLE JONES" | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/us-listeners-fail-to-hear-mussolini-broadcast-of-the-celebration-in.html | U.S. LISTENERS FAIL TO HEAR MUSSOLINI; Broadcast of the Celebration in Rome Starts After His Speech Has Been Finished. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/troth-aouhced-of-miss-citorchill-former-englewood-girl-to-be.html | TROTH AOUHCED OF MISS CltORCHILL; Former Englewood Girl to *Be Married to John Gaspard Marieourt Le Moine. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/data-show-floods-hit-eastern-roads-latters-net-operating-income-in.html | DATA SHOW FLOODS HIT EASTERN ROADS; Latter's Net Operating Income in March Fell 28% as Other Regions Gained. UP 60% FOR LINES IN WEST And 21% Larger in the South -3-Month Net in West Rose 210% Over a Year Ago. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/law-curb-sought-on-payroll-ghost-present-legislation-aids-the.html | LAW CURB SOUGHT ON 'PAYROLL GHOST'; Present Legislation Aids the Racketeer in Instalment Trade, Dodge Aide Says. LEGAL EXPERTS CONFER Form Committee to Offer Bills at Albany -- Widespread Preying on Minor Employes Cited. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/alabama-for-roosevelt-22-delegates-instructed-at-primary-senator.html | ALABAMA FOR ROOSEVELT; 22 Delegates Instructed at Primary -- Senator Bankhead Far in Lead. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/test-shows-police-speed-radio-alarm-in-school-brings-13-men-in-less.html | TEST SHOWS POLICE SPEED; Radio Alarm in School Brings 13 Men in Less Than 2 Minutes. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/native-riots-feared-in-western-ethiopia-foreigners-in-area-send.html | NATIVE RIOTS FEARED IN WESTERN ETHIOPIA; Foreigners in Area Send Plea for Aid to Sudan -- Want Ships Sent Up the White Nile. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/other-salaries-reported.html | Other Salaries Reported | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/refusing-federal-funds.html | REFUSING FEDERAL FUNDS | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/alvah-h-doty-jr.html | ALVAH H, DOTY JR. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/festival-to-be-held-by-peoples-chorus-spring-songs-on-program-of.html | FESTIVAL TO BE HELD BY PEOPLE'S CHORUS; Spring Songs on Program of Fete Tomorrow -- Carola Goya to Give Original Dances. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/education-in-citizenship.html | Education in Citizenship | True | RICHARD WELLING | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dinner-party-given-by-la-steinhardts-mrs-rickard-sandler-honored.html | DINNER PARTY GIVEN BY L.A. STEINHARDTS; Mrs. Rickard Sandler Honored -- William Murrays Entertain for Mrs. William Weston. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/two-from-abroad-pension-mimosas-at-the-cinema-de-paris-and-la.html | Two From Abroad: 'Pension Mimosas,' at the Cinema de Paris, and 'La Canzione del Sole.' | True | By Frank S. Nugent | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/chrysler-sales-show-gain.html | Chrysler Sales Show Gain | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/headlight-glare-drivers-chief-foe-tests-by-harvard-scientists-here.html | HEADLIGHT GLARE DRIVERS CHIEF FOE; Tests by Harvard Scientists Here Show Large Numbers Affected by Beams. DEFINITE THREAT' SEEN Dr. De Silva Advises Those Susceptible to Lights to 'Slow Down to Creeping' | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/building-plans-filed-175000-apartment-house-is-planned-for-corner.html | BUILDING PLANS FILED; $175,000 Apartment House Is Planned for Corner in Brooklyn. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/boyle-plaza-dedicated-holland-tube-area-in-jersey-city-named-for.html | BOYLE PLAZA DEDICATED; Holland Tube Area in Jersey City Named for Late Official. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/176-sports-awards-made-at-princeton-players-on-sixteen-winter-teams.html | 176 SPORTS AWARDS MADE AT PRINCETON; Players on Sixteen Winter Teams Are Rewarded by Athletic Association. MAJOR LETTER TO GUCKER Holder of World's Rope Climb Mark -- Willey and Cranston, Swimmers, Also Honored. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/son-to-ferdinand-kuhns-jr.html | Son to Ferdinand Kuhns Jr. | True | Special Cable to TIIE NIW YORK TIMgS. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/4925000-for-rail-cars-missouri-pacific-to-add-2000-authorized-by.html | $4,925,000 FOR RAIL CARS; Missouri Pacific to Add 2,000, Authorized by Court. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/washington-tops-evander-by-71-to-gain-lead-in-psal-baseball-takes.html | Washington Tops Evander by 7-1 To Gain Lead in P.S.A.L. Baseball; Takes First Place in Upper Manhattan-Bronx Division as Monroe Bows to Roosevelt, 4 to 3 -- Commerce Turns Back Morris, 6 to 2 -- Results of Other School Contests. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/488891-estate-left-by-mrs-fl-belknap-two-sisters-and-two-brothers.html | $488,891 ESTATE LEFT BY MRS. F.L. BELKNAP; Two Sisters and Two Brothers Her Chief Heirs -- F.W. Wendt Wealth Put at $340,302. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/union-pacific-paid-2-60000-salaries-gray-president-and-charske.html | UNION PACIFIC PAID 2 $60,000 SALARIES; Gray, President, and Charske, Executive Committee Head, Led Roll in 1935. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/toronto-downs-orioles-wistert-gives-only-two-hits-and-singles-to.html | TORONTO DOWNS ORIOLES; Wistert Gives Only Two Hits and Singles to Win Game, 4-3. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/continental-can-offers-new-common-stock-177679-shares-largest-under.html | Continental Can Offers New Common Stock; 177,679 Shares, Largest Under Securities Act | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/van-slyke-is-honored-toronto-bestows-fellowship-on-new-york.html | VAN SLYKE IS HONORED; Toronto Bestows Fellowship on New York Scientist. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/brooklyn-gives-33200-eightday-progress-reported-in-citizens-appeal.html | BROOKLYN GIVES $33,200; Eight-Day Progress Reported in Citizens' Appeal. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/camera-starts-training.html | Camera Starts Training | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/roosevelt.html | ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/locust-valley.html | LOCUST VALLEY | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/indiana-vote-count-is-slow-renomination-of-all-representatives.html | INDIANA VOTE COUNT IS SLOW; Renomination of All Representatives Running Appears Likely. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/reform-in-primaries-urged.html | Reform in Primaries Urged | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/brookville.html | BROOKVILLE | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dies-in-19story-plunge-benjamin-hacker-exporter-missing-from-home.html | DIES IN 19-STORY PLUNGE; Benjamin Hacker, Exporter, Missing From Home Since April 21. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/jersey-to-hear-borah-presidential-aspirant-to-talk-in-two-cities.html | JERSEY TO HEAR BORAH; Presidential Aspirant to Talk in Two Cities Next Week. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/vamp-alone-passes-test-in-which-firemen-boasted.html | Vamp Alone Passes Test In Which Firemen Boasted | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-fast-train-in-reich-diesel-express-cuts-63-minutes-from.html | NEW FAST TRAIN IN REICH; Diesel Express Cuts 63 Minutes From Berlin-Munich Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-james-m-robertson-wife-of-secretary-of-national-industrial.html | MRS. JAMES M. ROBERTSON; Wife of Secretary of National Industrial Conference Board, | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/liggett-myers-lifts-holdings.html | Liggett & Myers Lifts Holdings | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/12-us-planes-land-at-managua.html | 12 U.S. Planes Land at Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/chile-studies-plans-for-airline.html | Chile Studies Plans for Airline | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/cardenas-operated-on-in-a-public-hospital.html | Cardenas Operated On In a Public Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/maxwell-conklin.html | Maxwell -- Conklin | True | Special to THE NEW YORK TI,fES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/rise-in-education-budgets-is-approved-by-the-citizens-of-many.html | Rise in Education Budgets Is Approved by the Citizens of Many Communities.; BOARD OF 7 FOR LYNBROOK Oyster Bay Adopts a $228,975 Budget, Item by Item, Giving Superintendent Pay Rise. Nassau LYNBROOK | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/w-e-connell.html | W. E, CONNELL | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/junior-leagues-reverse-policy-will-join-in-legislative-and-other.html | JUNIOR LEAGUES REVERSE POLICY; Will Join in Legislative and Other Controversies to a Limited Degree. HEAR APPEAL BY VINCENT Former Rockefeller Aide, in Talk at Virginia Conference, Urges Community Service. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/two-cameras-installed-photo-equipment-to-be-used-on-both-courses-at.html | TWO CAMERAS INSTALLED; Photo Equipment to Be Used on Both Courses at Belmont. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/green-advocates-a-roosevelt-vote-we-cannot-afford-to-change.html | GREEN ADVOCATES A ROOSEVELT VOTE; ' We Cannot Afford to Change Leadership,' He Tells Women's Trade Union League. | True | By Louis Stark | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ras-hailu-in-capital.html | Ras Hailu in Capital | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sigma-xi-admits-63-at-columbia-59-students-and-4-faculty-members.html | SIGMA XI ADMITS 63 AT COLUMBIA; 59 Students and 4 Faculty Members Enter the Honorary Scientific Society. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/townsend-inquiry-is-put-off-2-weeks-postponement-comes-suddenly.html | TOWNSEND INQUIRY IS PUT OFF 2 WEEKS; Postponement Comes Suddenly After the Leader Is Already Seated in Witness Chair. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/st-john-passion-sung-bach-work-given-by-cantata-society-under-paul.html | ST. JOHN PASSION' SUNG; Bach Work Given by Cantata Society Under Paul Boepple. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/reds-with-schott-top-giants-52-despite-a-pinch-triple-by-terry.html | Reds, With Schott, Top Giants, 5-2, Despite a Pinch Triple by Terry; Right-Hander Puts New Yorkers Deeper in Batting Slump, Giving Only Five Hits -- Losers' Pilot Improves Fine Record in Emergency -- Myers Leads Victors' Attack. | True | By John Drebinger | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/indians-halt-senators-score-64-for-third-straight-in-series-hale.html | INDIANS HALT SENATORS; Score, 6-4, for Third Straight In Series -- Hale Hits Homer. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/road-named-for-whitman-proposed-on-long-island.html | Road Named for Whitman Proposed on Long Island | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dinner-for-curb-hockey-team.html | Dinner for Curb Hockey Team | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/modifies-little-hell-gate-span.html | Modifies Little Hell Gate Span | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pupils-to-strike-in-new-rochelle-parents-decide-to-keep-their.html | PUPILS TO 'STRIKE IN NEW ROCHELLE; Parents Decide to Keep Their Children From Three Grades at Huguenot School. PROTEST BOARD'S RULING Action Follows Order to Transfer the Youngsters -- Elections in Westchester Areas. | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/japan-to-buy-copper-seeks-chilean-product-as-cargo-for-returning.html | JAPAN TO BUY COPPER; Seeks Chilean Product as Cargo for Returning Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/births-and-deaths-declined-last-week-former-totaled-1644-in-city.html | BIRTHS AND DEATHS DECLINED LAST WEEK; Former Totaled 1,644 in City and Latter 1,561 -- Diphtheria Cases Still Are High. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/music-of-wide-range-featured-by-project-weinbergs-setting-of.html | MUSIC OF WIDE RANGE FEATURED BY PROJECT; Weinberg's Setting of 'Gettysburg Address' Among Works of American Composers Given. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/oath-to-blind-lawyer-olaf-l-larsen-to-be-sworn-in-today-will-enter.html | OATH TO BLIND LAWYER; Olaf L. Larsen to Be Sworn In Today -- Will Enter Politics. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/better-movie-music-is-sought-by-clubs-national-federation-will-urge.html | BETTER MOVIE MUSIC IS SOUGHT BY CLUBS; National Federation Will Urge Producers to Improve Their Shorts and News Reels. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/nlrb-hears-auto-case-international-harvester-accused-of-interfering.html | NLRB HEARS AUTO CASE; International Harvester Accused of Interfering With Union. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/american-women-risk-curtis-cup-against-britons-on-gleneagles-links.html | American Women Risk Curtis Cup Against Britons on Gleneagles Links Today; PAIRINGS ARE MADE IN CURTIS CUP GOLF Mrs. Vare, U.S. Team Leader, Predicts 'Tough' Contest in Scotland Today. MISS BERG IN NO. 2 TEST Miss Glutting, Mrs. Crews, Mrs. Cheney and Mrs. Hill Other American Players. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/incometax-observations.html | Income-Tax Observations | True | EDMUND PLATT | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/money-for-investment.html | MONEY FOR INVESTMENT | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/3000dream-woman-is-held-as-gambler-court-impressed-by-negros-book.html | 3000-DREAM WOMAN IS HELD AS GAMBLER; Court, Impressed by Negro's Book of Policy Game Ideas, Orders Trial as Player. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/nine-princeton-winners.html | Nine Princeton Winners | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sir-william-m__allinson-philanthropist-81-was-told-at-2i.html | SIR WILLIAM M__ALLINSON; Philanthropist, 81, Was Told at 2&l | True | special to the new yp' | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/laborite-terms-edward-common-peoples-friend.html | Laborite Terms Edward Common People's Friend | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/lake-ontario-level-lowest-since-1860-fish-in-border-ponds-die-as.html | LAKE ONTARIO LEVEL LOWEST SINCE 1860; Fish in Border Ponds Die as the Water Recedes -- Boat Landings Now Dry. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/munitions-men-arraigned-deny-connection-with-plot-to-send-bombs-to.html | MUNITIONS MEN ARRAIGNED; Deny Connection With Plot to Send Bombs to Bolivia. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wife-to-sue-hd-phelps-former-muriel-vanderbilt-takes-up-nevada.html | WIFE TO SUE H.D. PHELPS; Former Muriel Vanderbilt Takes Up Nevada Residence. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/reign-of-terror-ends.html | Reign of Terror Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/drivers-rush-continues-applications-for-licenses-pour-into-auto.html | DRIVERS' RUSH CONTINUES; Applications for Licenses Pour Into Auto Bureau Offices. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/queens-mario-gives-reception.html | Queens Mario Gives Reception | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/league-must-prevail-say-south-africans-any-attempt-by-britain-to.html | LEAGUE MUST PREVAIL, SAY SOUTH AFRICANS; Any Attempt by Britain to Drop Sanctions Will Be Resisted, Asserts Cape Town Press. | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/party-ready-to-begin-climbing-mt-everest-weather-is-favorable-and.html | PARTY READY TO BEGIN CLIMBING MT. EVEREST; Weather Is Favorable and the Group Is Reported as Being 'in Fine Physical Trim.' | True | By Hugh Buttledge, Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/woman-with-karpis-freed.html | Woman With Karpis Freed | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/financial-markets-stocks-higher-despite-late-profittaking-trading.html | FINANCIAL MARKETS; Stocks Higher Despite Late Profit-Taking; Trading Increases -- Bonds Up -- France Loses More Gold. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/allin-wins-in-white-plains.html | Allin Wins in White Plains | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/manhasset.html | MANHASSET | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wall-street-firms-expand.html | Wall Street Firms Expand | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/school-vote-in-mount-vernon.html | School Vote in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/40000-expected-for-parents-day-mayor-ridder-and-campbell-to-speak.html | 40,000 EXPECTED FOR PARENTS' DAY; Mayor, Ridder and Campbell to Speak at Uncle Robert's Fete in Park Next Sunday. 9 SCHOOL BANDS TO PLAY 91-Year-Old Couple to Be Honor Guests -- Sponsor Views Mother's Day as Too One-Sided. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mrs-e-b-bond-wed-brooklyn-woman-is-married-here-to-baltimore-banker.html | MRS. E. B. BOND WED; Brooklyn Woman Is Married Here to Baltimore Banker, | True | Special to TH Nw YORK Trs. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wife-ends-life-in-auto-this-is-the-last-thing-i-can-do-she-says-in.html | WIFE ENDS LIFE IN AUTO; ' This Is the Last Thing I Can Do,' She Says in Note to Husband. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bishop-a-g-rawstorne-suffragan-of-see-of-whalley-in-england-dies-at.html | BISHOP A. G. RAWSTORNE; Suffragan of See of Whalley in England Dies at Age of 80. | True | Wireless to TIIE New YORK TIS. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/west-side-hospital-seeks-new-facilities-business-and-professional.html | WEST SIDE HOSPITAL SEEKS NEW FACILITIES; Business and Professional Men Form Campaign Group to Raise $500,000. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/a-precursor.html | A PRECURSOR | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/repeal-attacked-by-drys-keynoter-it-is-alcoholizing-vast-numbers-of.html | REPEAL ATTACKED BY DRYS' KEYNOTER; It Is 'Alcoholizing Vast Numbers of Women,' Colvin Tells Prohibition Convention. DEMOCRATS ARE BLAMED Drinking Daughters the Problem Now Where It Was Only the Prodigal Son, He Says. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/son-born-to-j-c-heminways.html | Son Born to J. C. Heminways | True | Special to TIIg NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/eastchester.html | EASTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/traffic-trends.html | TRAFFIC TRENDS | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/woodmere.html | WOODMERE | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/baldwin-pay-bill-divides-hearing-civic-groups-urge-measure-to-end.html | BALDWIN PAY BILL DIVIDES HEARING; Civic Groups Urge Measure to End State Control Over Some City Salaries. LABOR ASSAILS PROPOSAL It Seeks Wage Cuts, Meany Says -- La Guardia Plea for Plan Is Read at Albany. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/heads-council-at-amherst.html | Heads Council at Amherst | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/drew-victor-in-tenth-knots-count-in-ninth-and-then-overcomes-wagner.html | DREW VICTOR IN TENTH; Knots Count in Ninth and Then Overcomes Wagner, 4 to 3. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/in-washington-marshal-badoglio-knew-what-he-wanted-and-won.html | In Washington; Marshal Badoglio Knew What He Wanted and Won. | True | By Arthur Krock | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/tubebridge-bill-urged-mayor-asks-passage-of-act-to-decide-on-east.html | TUBE-BRIDGE BILL URGED; Mayor Asks Passage of Act to Decide on East River Project. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/4500-prisoners-dead-paraguay-has-only-1800-remaining-to-return-to.html | 4,500 PRISONERS DEAD; Paraguay Has Only 1,800 Remaining to Return to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/soviet-to-support-league.html | Soviet to Support League | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/music-strike-ends-contract-signed-union-announces-2year-pact-with.html | MUSIC STRIKE ENDS; CONTRACT SIGNED; Union Announces 2-Year Pact With Publishers Granting Closed Shop Demand. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/news-of-the-stage-1935-wpa-show-postponed-until-next-tuesday.html | NEWS OF THE STAGE; ' 1935,' WPA Show, Postponed Until Next Tuesday -Booking, Casting and Other Matters Theatrical. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/buck-denies-he-is-a-candidate.html | Buck Denies He Is a Candidate | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/colonial-scheme-drafted-by-italy-rome-to-keep-tight-grasp-on.html | COLONIAL SCHEME DRAFTED BY ITALY; Rome to Keep Tight Grasp on Ethiopian Rule With Trusted Chiefs as Aides. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/pwa-bloc-forces-caucus-on-relief-automatic-call-in-house-is-signed.html | PWA BLOC FORCES CAUCUS ON RELIEF; Automatic Call in House Is Signed by 25 Democrats Amid Confusion. ROOSEVELT STANDS FIRM Not Only Opposes Earmarking Funds, but Will Not Confer With Members. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/long-range-planning-urged-as-public-need-bw-allin-of-aaa-tells.html | LONG RANGE PLANNING URGED AS PUBLIC NEED; B.W. Allin of AAA Tells National Conference Consent of Farmers Will Aid Program. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/accepts-army-base-plan-newark-mayor-drops-fight-to-have-senate-cut.html | ACCEPTS ARMY-BASE PLAN; Newark Mayor Drops Fight to Have Senate Cut Price to $1,000,000. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/james__j-m-kenlon-i-retired-marine-engineer-of-fire-department-was.html | JAMES __J'' m KENLON; I Retired Marine Engineer of Fire Department Was 73. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/final-plans-await-emperor.html | Final Plans Await Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/separate-vice-trials-denied.html | Separate Vice Trials Denied | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/americans-lead-in-catholic-gifts.html | Americans Lead in Catholic Gifts | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/commodity-markets-prices-generally-steady-in-quiet-trading.html | COMMODITY MARKETS; Prices Generally Steady in Quiet Trading -- Cottonseed Oil and Rubber Futures Decline. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/philately-is-passe-student-poll-hints-survey-at-city-college.html | PHILATELY IS PASSE, STUDENT POLL HINTS; Survey at City College Reveals Preference for Athletics, Dancing and Theatre. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/new-salary-lists-announced-by-sec-wr-sheehan-got-269250-in-1935-as.html | NEW SALARY LISTS ANNOUNCED BY SEC; W.R. Sheehan Got $269,250 in 1935 as Officer of 20th Century-Fox Film. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/bond-notes.html | BOND NOTES | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/named-speaker-at-niagara.html | Named Speaker at Niagara | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sloan-is-renamed-to-commission-ruling-on-open-betting-due-today.html | Sloan Is Renamed to Commission; Ruling on Open Betting Due Today; Reappointment of Member to State Racing Body Is for Term of Six Years -- Attorney General's Opinion on Wagering May Decide Fate of Move for Pari-Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/newsprint-brokers-to-sue.html | Newsprint Brokers to Sue | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ickes-no-democrat-but-accepts.html | Ickes No Democrat, but Accepts | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/dr-butler-to-get-medal-morgan-mrs-eustis-and-we-hall-also-to-be.html | DR. BUTLER TO GET MEDAL; Morgan, Mrs. Eustis and W.E. Hall Also to Be Honored Tonight. | True | | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/persecutions-abroad-assailed-by-masons-convention-of-state-grand.html | PERSECUTIONS ABROAD ASSAILED BY MASONS; Convention of State Grand Lodge Here Extends its Sympathy to Oppressed. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/morro-and-angott-draw-at-coliseum-lightweight-rivals-struggle-eight.html | MORRO AND ANGOTT DRAW AT COLISEUM; Lightweight Rivals Struggle Eight Rounds on Even Terms as 4,500 Look On. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/canada-is-anxious-over-liquor-quota-public-is-unable-to-grasp-how.html | CANADA IS ANXIOUS OVER LIQUOR QUOTA; Public Is Unable to Grasp How Treasury, by Its Ban, Can Nullify Treaty Clause. INFRINGEMENT IS ALLEGED Official Wonders Why We Did Not Proceed in 'Ordinary Way' to Collect Dry Law Fines. | True | By John MacCormacspecial To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/george-washington-sues-first-presidents-namesake-asks-high-court-to.html | GEORGE WASHINGTON SUES; First President's Namesake Asks High Court to Review Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/ill-girl-gets-typewriter-anonymous-donor-gives-machine-to.html | ILL GIRL GETS TYPEWRITER; Anonymous Donor Gives Machine to Convalescing Stenographer. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/mignault-stops-barbara-referee-halts-bout-in-7th-round-at-broadway.html | MIGNAULT STOPS BARBARA; Referee Halts Bout in 7th Round at Broadway Arena Show. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/accessory-floor-opened-by-store-community-groups-join-in-the.html | ACCESSORY FLOOR' OPENED BY STORE; Community Groups Join in the Celebration of Wanamaker's 'Spring Renaissance.' | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/paris-truce-likely-in-monetary-field-regnier-reports-passing-of.html | PARIS TRUCE LIKELY IN MONETARY FIELD; Regnier Reports Passing of Alarm Caused by Victory of Left at the Polls. FRANC SAGS, MARKET GAINS Cabinet to Keep Office Till End of Month -- Flandin Will Go to Geneva. | True | By P.j. Philipwireless To the New York Times. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/jean-bart-takes-pimlico-feature-coupled-with-giant-killer-jeffords.html | JEAN BART TAKES PIMLICO FEATURE; Coupled With Giant Killer, Jeffords Entry Returns $3.60 for Victory. TWO BOB ANNEXES PLACE Finishes Three-Quarter Length Back, With Conquer Third in Mile and 1-16 Event. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/wheat-up-on-cut-in-crop-estimates-deferred-months-rise-14-to-12c-as.html | WHEAT UP ON CUT IN CROP ESTIMATES; Deferred Months Rise 1/4 to 1/2c as Experts Figure Yield at 486,000,000 Bushels. THE MAY DECLINES 1 3/4C Trade in Minor Grains Is Quiet, With Corn Steady to 1/4 Off and Oats About Same. | True | Special to THE NEW YORK TIMES. | C1B 298987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/400000-deal-in-queens-mortgage-to-furnish-funds-for-another-celtic.html | $400,000 DEAL IN QUEENS; Mortgage to Furnish Funds for Another Celtic Park Unit. | True | | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/church-closes-fete-marking-100th-year-trinity-parish-at-hewlett.html | CHURCH CLOSES FETE MARKING 100TH YEAR; Trinity Parish at Hewlett Gets $14,000 Gifts -- Bishop Perry Speaks at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/sues-rogers-estate-for-pension.html | Sues Rogers Estate for Pension | True | Special to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/prague-holds-30-white-russians.html | Prague Holds 30 White Russians | True | Wireless to THE NEW YORK TIMES. | C1B 298987 |
| 1936-05-06 | 1936-05-06 | https://www.nytimes.com/1936/05/06/archives/alimony-prisoner-gets-a-daily-walk-court-permits-him-to-stroll-far.html | ALIMONY PRISONER GETS A DAILY WALK; Court Permits Him to Stroll Far From Jail (With Guards) to Protect Health. | True | | C1B 298987 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/beyond-brooklyns-bridges.html | BEYOND BROOKLYN'S BRIDGES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/costa-rican-president-77-weds-22yearold-woman.html | Costa Rican President, 77, Weds 22-Year-Old Woman | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/argentine-revenues-rise-77990000-pesos-26000000-in-cash-received-in.html | ARGENTINE REVENUES RISE; 77,990,000 Pesos ($26,000,000) in Cash Received in April. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/glacial-age-indications.html | Glacial Age Indications | True | LEO JACOBY. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/insurance-assets-at-new-high.html | Insurance Assets at New High | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/society-paroled-for-year-found-to-have-made-amends-to-youth-east.html | Society, Paroled for Year, Found To Have Made Amends to Youth; East Orange 'Court' Exonerates the Social System for Neglecting Young Persons -- Permanent Marriage Bureau Is Set Up to Aid in Home-Making. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/west-islip-home-bought.html | West Islip Home Bought | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/indians-down-athletics-score-by-71-as-vosmik-gleeson-and-trosky-hit.html | INDIANS DOWN ATHLETICS; Score by 7-1 as Vosmik, Gleeson and Trosky Hit Homers. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/pipe-line-contract-let.html | Pipe Line Contract Let | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bright-outlook-seen-in-mens-wear-trade-hj-delaney-predicts-good.html | BRIGHT OUTLOOK SEEN IN MEN'S WEAR TRADE; H.J. Delaney Predicts 'Good' Sales for Six Months -- Finds Trade Is 'Safe' for Year. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/queens-realty-items-41family-house-is-purchased-in-corona.html | QUEENS REALTY ITEMS; 41-Family House Is Purchased in Corona. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/roosevelts-dinner-hosts-honor-capt-brown-naval-aide-who-has-been.html | ROOSEVELT'S DINNER HOSTS; Honor Capt. Brown, Naval Aide, Who Has Been Made an Admiral. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/henry-a-morss-dies-boston-executive-65-president-of-simplex-wire.html | HENRY A. MORSS DIES; BOSTON EXECUTIVE, 65; President of Simplex Wire and Cable Company and Former Treasurer of M. 1. T. | True | BpecJal to THE IEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-r-r-sinclair.html | MRS, R. R. SINCLAIR | True | Special to THE NEW YORK TItES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/the-citys-hospitals.html | THE CITY'S HOSPITALS | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/chicago-gets-13-hits-to-carry-carleton-to-86-triumph-jordan-batting.html | Chicago Gets 13 Hits to Carry Carleton to 8-6 Triumph -- Jordan Batting Leader. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bond-trials-in-france-two-suspects-in-wall-street-theft-not-to-be.html | BOND TRIALS IN FRANCE; Two Suspects in Wall Street Theft Not to Be Extradited. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rochester-tops-albany.html | ROCHESTER TOPS ALBANY | True | Triumphs by 2-1 As Munns Stars On the Mound. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/at-the-ideal-theatre.html | At the Ideal Theatre | True | H.T.S. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/calls-halt-to-finns-unit-red-cross-tells-ambulance-group-in.html | CALLS HALT TO FINNS' UNIT; Red Cross Tells Ambulance Group in Ethiopia to Disband. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/expanding-firms-get-quarters-in-midtown-store-and-office-units.html | EXPANDING FIRMS GET QUARTERS IN MIDTOWN; Store and Office Units Included in Business Space Taken in Manhattan. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/william-c-loree-civil-engineer-brother-of-president-of-the-delaware.html | WILLIAM C. LOREE; Civil Engineer, Brother of President of the Delaware &. Hudson. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/retail-food-costs-rise-labor-bureau-reports-advance-for-2-weeks.html | RETAIL FOOD COSTS RISE; Labor Bureau Reports Advance for 2 Weeks Ended April 21. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/zinc-stocks-rise-slightly.html | Zinc Stocks Rise Slightly | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/franchise-tax-due-may-15-at-6-rate-first-installment-50-is-to-be.html | FRANCHISE TAX DUE MAY 15 AT 6% RATE; First Installment, 50%, Is to Be Made Earlier This Year Under Lehman Change. STATE COMPUTES AMOUNT Then the Corporation Will Be Called Upon to Pay Remainder, in 30 Days After Notice. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tributes-are-paid-to-first-mother-mrs-james-roosevelt-praises.html | TRIBUTES ARE PAID TO 'FIRST MOTHER'; Mrs. James Roosevelt Praises Children's Village, Warns Parents of Their Duty. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/general-mccoy.html | General McCoy | True | RUSSELL GORDON CARTER. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/trade-pact-signed-by-us-and-france-reciprocal-agreement-likely-to.html | TRADE PACT SIGNED BY U.S. AND FRANCE; Reciprocal Agreement Likely to Improve Materially the Two Nations' Commerce. TERMS NOT YET REVEALED France Is Understood to Have Made Duty Concessions on Our Industrial Products. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mayor-proposes-75000000-housing-city-prepared-to-start-when-wagner.html | MAYOR PROPOSES $75,000,000 HOUSING; City Prepared to Start When Wagner Bill Passes, He Says at New Health Center. CORNERSTONE IS PLACED Better Living Quarters Seen as Important Ally in Fight on Disease. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lichtenstein-at-hunter-today.html | Lichtenstein at Hunter Today | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/ward-to-head-net-group-new-yorker-reappointed-chairman-of-us-davis.html | WARD TO HEAD NET GROUP; New Yorker Reappointed Chairman of U.S. Davis Cup Committee | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/valerie-s-prochnik-to-be-married-june-i-attendants-chosen-for-her.html | VALERIE S. PROCHNIK TO BE MARRIED JUNE I; Attendants Chosen for Her Wedding in Washington to Jean R. L. de Sibour. | True | Special to THE NEW YORE TES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dies-at-87-in-house-fire.html | Dies at 87 in House Fire | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dakota-contest-is-close-official-count-may-be-needed-to-determine.html | DAKOTA CONTEST IS CLOSE; Official Count May Be Needed to Determine the Outcome. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/princeton-seniors-begin-their-nightly-singing.html | Princeton Seniors Begin Their Nightly Singing | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/paris-acts-to-curb-the-flight-of-gold-it-raises-discount-rate-to-6.html | PARIS ACTS TO CURB THE FLIGHT OF GOLD; It Raises Discount Rate to 6 Per Cent as Billion-Franc Loss in Week Is Indicated. VAST AMOUNTS SENT HERE Reds to Present a 'Soak-Rich' Scheme in French Chamber -- U.S. Ready to Guard Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/baltimore-triumphs-60-blanks-toronto-blake-allowing-ten-scattered.html | BALTIMORE TRIUMPHS, 6-0; Blanks Toronto, Blake Allowing Ten Scattered Hits. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hun-eight-wins-close-race.html | Hun Eight Wins Close Race | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/juniors-to-run-exchange-youths-day-in-industry-will-be-observed-in.html | JUNIORS TO RUN EXCHANGE; Youths' Day in Industry Will Be Observed in Market Today. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/landons-comment-on-results.html | Landon's Comment on Results | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/ethiopian-official-goes-consul-general-here-is-called-hurriedly-to.html | ETHIOPIAN OFFICIAL GOES; Consul General Here Is Called Hurriedly to Europe. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/manhattan-takes-tenth-in-a-row-conquers-stubborn-brooklyn-college.html | MANHATTAN TAKES TENTH IN A ROW; Conquers Stubborn Brooklyn College Nine by 9-5 at Manhattan Beach. LATE DRIVE IS CHECKED Fine Rally Against Ryan Proves Futile for Losers -- Blumette Stars in Relief Role. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/canadian-pacific-votes-new-issue-65000000-additional-stock-of-25.html | CANADIAN PACIFIC VOTES NEW ISSUE; $65,000,000 Additional Stock of $25 Par Value to Be Put Out at Will of Directors. BEATTY AGAIN PRESIDENT He Expresses Pride That No Use Was Made of Subsidy -- Hopes for Dividends Soon. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/balkan-entente-weakened.html | Balkan Entente Weakened | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sells-to-bank-president-manhattan-company-conveys-home-in-great.html | SELLS TO BANK PRESIDENT; Manhattan Company Conveys Home in Great Neck Area. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/levin-takes-bout-on-mat.html | Levin Takes Bout on Mat | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-vanderbilt-on-stand-knows-little-about-finances-of-her-gown.html | MRS. VANDERBILT ON STAND; Knows Little About Finances of Her Gown Shop, She Says. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/italians-in-brazil-celebrate.html | Italians in Brazil Celebrate | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/printcloth-bids-refused.html | Printcloth Bids Refused | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rail-groups-may-be-merged.html | Rail Groups May Be Merged | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sees-congress-insults-board-of-trade-protests-attacks-on-witnesses.html | SEES CONGRESS 'INSULTS; Board of Trade Protests Attacks on Witnesses at Hearings. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/japanese-seeking-north-china-pact-put-pressure-on-provinces-to-join.html | JAPANESE SEEKING NORTH CHINA PACT; Put Pressure on Provinces to Join Manchukuo and Japan in Opposition to Reds. MENACE TO SHANSI ENDS Communist Forces Are Said to Have Retired -- Nanking Grip on Province Tightens. | True | By Hallett Abendwireless To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/news-of-the-stage-george-abbott-and-a-musical-george-white-and-the.html | NEWS OF THE STAGE; George Abbott and a Musical -- George White and the Same -- 'Winterset' Looks Toward Old Home Weeks. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/snow-in-salt-lake-city.html | Snow in Salt Lake City | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wpa-drops-plans-to-rent-longacre-agreement-for-theatre-lease.html | WPA DROPS PLANS TO RENT LONGACRE; Agreement for Theatre Lease Rescinded After Protests of Stagehand Leaders. LOVE ON DOLE TO STAY Union Holds Move Would Have Taken Several Men's Jobs -- Future Course Uncertain. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dannunzio-gravely-ill-but-poet-orders-27gun-salute-to-the-italian.html | D'ANNUNZIO GRAVELY ILL; But Poet Orders 27-Gun Salute to the Italian Victory. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/paris-warns-rome-on-the-open-door-france-in-sharp-note-demands-to.html | PARIS WARNS ROME ON THE OPEN DOOR; France in Sharp Note Demands to Know Kind of Regime Italy Will Establish. CITES RIGHTS UNDER PACTS Blum Says Britain Can Rely on the French for Collective Action Under League. | True | By P.j. Philipwireless To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/roosevelt-total-for-relief-is-cut-75000000-is-shaved-off-by-house.html | ROOSEVELT TOTAL FOR RELIEF IS CUT; $75,000,000 Is Shaved Off by House Group as Battle Over $1,500,000,000 Rages. BLOC FIRM ON EARMARKING Beiter Bars Offers of RFC Aid as Substitute -- Republicans Meet to Map Strategy. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/chile-hires-german-geologists.html | Chile Hires German Geologists. | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/earnshaw-downs-reds-for-dodgers-wins-by-52-missing-shutout-on.html | EARNSHAW DOWNS REDS FOR DODGERS; Wins by 5-2, Missing Shutout on Bordagaray's Fielding Lapses -- Stripp Starts. BROOKLYN GETS 4 IN 4TH Drives Hollingsworth From Box and Adds to Margin on Brennan's Wildness. | True | By Roscoe McGowenspecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/john-charles-thomas-will-quit-the-radio-unless-fcc-lifts-ban-on.html | John Charles Thomas Will Quit the Radio Unless FCC Lifts Ban on Greeting to Mother | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/us-ready-to-defend-dollar-paris-acts-to-curb-the-flight-of-gold.html | U.S. Ready to Defend Dollar; PARIS ACTS TO CURB THE FLIGHT OF GOLD | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/accepts-heidelberg-bid-stanford-to-be-represented-at-550th.html | ACCEPTS HEIDELBERG BID; Stanford to Be Represented at 550th Anniversary Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/commodity-markets-most-futures-advance-in-quiet-trading-may-sugar.html | COMMODITY MARKETS; Most Futures Advance in Quiet Trading -- May Sugar Sells at the Highest Price Since 1928. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bond-offerings-by-municipalities-bay-city-mich-will-put-out-660000.html | BOND OFFERINGS BY MUNICIPALITIES; Bay City, Mich., Will Put Out $660,000 School Refunding Issue in a Month. THREE $100,000 AWARDS Hillsborough County, N.H., Accepts a Bid of 104.359 for $300,000 of 3 Per Cents. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/brett-pra.html | Brett -- Pra | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/new-title-barred-by-prohibitionists-commonweal-party-is-rejected-by.html | NEW TITLE BARRED BY PROHIBITIONISTS; ' Commonweal Party' Is Rejected by Convention at Niagara Falls. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/borah-may-not-be-delegate.html | Borah May Not Be Delegate | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/many-companies-increase-profits-united-drug-inc-reports-28c-a-share.html | MANY COMPANIES INCREASE PROFITS; United Drug, Inc., Reports 28c a Share for Quarter, Exclusive of Boots Sale. 1936 STARTED OFF WELL Earnings of Other Corporations in Various Lines, With Figures Showing Comparisons. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/paderewski-at-75-to-become-a-movie-star-pianist-signs-contract-for.html | Paderewski, at 75, to Become a Movie Star; Pianist Signs Contract for a London Film | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rear-admiral-bellanger.html | REAR ADMIRAL BELLANGER | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/idahos-8-go-to-roosevelt.html | Idaho's 8 Go to Roosevelt | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/emile-jules-meras.html | EMILE JULES MERAS | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/accosts-aryan-is-jailed-jew-gets-year-in-germany-for-addressing-a.html | ACCOSTS 'ARYAN,' IS JAILED; Jew Gets Year in Germany for Addressing a Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/939526-cleared-by-utility-group-electric-power-and-lights-net-for.html | $939,526 CLEARED BY UTILITY GROUP; Electric Power and Light's Net for 1935 Equal to $1.22 a Preferred Share. $156,746 EARNED IN 1934 Operating Receipts Up $3,500,000 -- Fourth-Quarter Income Was $917,898, Against a Loss. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/no-abrupt-decline-in-steel-expected-rate-now-68-of-capacity-off-1.html | NO ABRUPT DECLINE IN STEEL EXPECTED; Rate Now 68% of Capacity, Off 1 Point in Week, as Spring Peak Is Seen as Passed DEMAND WELL SUSTAINED But Trend in Scrap Prices Points to the Inevitable Summer Slump, Says Iron Age. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/david-dows-injured-nassau-exsheriffs-auto-crashes-into-tree-near.html | DAVID DOWS INJURED; Nassau Ex-Sheriff's Auto Crashes Into Tree Near East Norwich. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/minister-reports-on-mutiny.html | Minister Reports on Mutiny | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/frank-w-mahin-gonul-at-amsterdam-during-war-and-former-iowa-editor.html | FRANK W. MAHIN; Gonul at Amsterdam During War and Former Iowa Editor. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rules-are-changed-for-pulitzer-prizes-writers-or-newspapers-are-no.html | RULES ARE CHANGED FOR PULITZER PRIZES; Writers or Newspapers Are No Longer Limited to a Single Award. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/government-rushes-hightstown-project-35-houses-to-be-ready-by-june.html | GOVERNMENT RUSHES HIGHTSTOWN PROJECT; 35 Houses to Be Ready by June 15 After Many Delays at the Jersey Settlement. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dr-edgar-w-phillips.html | DR. EDGAR W, PHILLIPS | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/japan-sets-naval-manoeuvres.html | Japan Sets Naval Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/ginette-marboeufhoyet-shirley-temple-of-france-here-girl-6-who.html | Ginette Marboeuf-Hoyet; SHIRLEY TEMPLE OF FRANCE HERE Girl, 6, Who Looks Like Child Film Star, Arrives on Way to Hollywood for Visit. HOPES TO BE ACTRESS, TOO Young Visitor Demonstrates Art on Ship's Deck -- Father Is Employe in Paris Bank. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/left-fund-to-teagle-jr-miss-rosa-lee-of-memphis-made-bequest-also.html | LEFT FUND TO TEAGLE JR.; Miss Rosa Lee of Memphis Made Bequest Also to W.E. Edge Jr. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/appreciation-of-editorial.html | Appreciation of Editorial | True | HARRY P. ROBBINS. President Memorial Hospital | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/father-burnss-release-sought.html | Father Burns's Release Sought | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/119-enter-hudson-race-fleet-of-150-seen-for-albanynew-york-motor.html | 119 ENTER HUDSON RACE; Fleet of 150 Seen for Albany-New York Motor Boat Event. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/drops-fukushima-charge-court-dismisses-larceny-indictment-against.html | DROPS FUKUSHIMA CHARGE; Court Dismisses Larceny Indictment Against Art Export. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/trade-rise-for-stores-cashing-wpa-checks.html | Trade Rise for Stores Cashing WPA Checks | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/watsons-salary-cut-to-303813-in-1935-president-of-international.html | WATSON'S SALARY CUT TO $303,813 IN 1935; President of International Business Machines Was Paid $365,358 in the Year Before. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/port-commerce-a-record-philadelphias-mark-set-in-april-is.html | PORT COMMERCE A RECORD; Philadelphia's Mark Set in April Is Attributed to Trade Pacts. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/red-sox-turn-back-the-browns-by-74-marcum-goes-route-for-first-time.html | RED SOX TURN BACK THE BROWNS BY 7-4; Marcum Goes Route for First Time This Season, Holding Rivals to Seven Hits. VICTORS EXCEL IN FIELD Make Three Sparkling Double Plays -- Hornsbymen Suffer 10th Setback in Row. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/colony-house-holds-spring-show-and-tea-profits-from-the-annual.html | COLONY HOUSE HOLDS SPRING SHOW AND TEA; Profits From the Annual Event Will Be Turned Over to Summer Camp Fund. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/admitted-to-curb-listing-class-b-stock-of-united-shipyards-replaces.html | ADMITTED TO CURB LISTING; Class B Stock of United Shipyards Replaces Dry Docks Common. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/insurance-suit-fails-jury-discharged-second-time-in-2-years-in.html | INSURANCE SUIT FAILS; Jury Discharged Second Time in 2 Years in Irving Trust Case. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wood-engraver-honored-jw-evans-81-gets-medal-from-state-grand-lodge.html | WOOD ENGRAVER HONORED; J.W. Evans, 81, Gets Medal From State Grand Lodge of Masons. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/deadlock-with-britain-on-scottish-links-enables-us-to-retain-curtis.html | Deadlock With Britain on Scottish Links Enables U.S. to Retain Curtis Cup; U.S. GOLFERS PLAY TIE WITH BRITAIN Women's Teams Battle to 4 1/2-4 1/2 Draw and America Keeps the Curtis Cup. MRS. VARE IS THE STAR Wins in Singles and Carries Miss Berg to a Half in the Foursomes. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/william-m-collins.html | WILLIAM M. COLLINS | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/morrow-school-seniors-back-roosevelt-82-to-62.html | Morrow School Seniors Back Roosevelt, 82 to 62 | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/readings-control-pledged-by-b-o-virtually-all-holdings-in-42.html | READING'S CONTROL PLEDGED BY B. & O.; Virtually All Holdings in 42% Interest Now Behind Debts, Report to I.C.C. Shows. ONE BANK LOAN $1,250,000 $50,000,000 of Five-Year Notes Also Secured by Huge Blocks of Securities. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/new-fight-to-rule-the-wheeling-is-due-stockholders-called-to.html | NEW FIGHT TO RULE THE WHEELING IS DUE; Stockholders Called to Meeting May 27 at Behest of F.E. Taplin and Others. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/high-costs-avoided-at-williamsburg-colonial-restoration-was.html | HIGH COSTS AVOIDED AT WILLIAMSBURG; Colonial Restoration Was Achieved Without Any Purchases From Speculators. PRESS AIDED THE SECRECY Convention of Architects in Virginia Praises John D. Rockefeller Jr. for His Gift. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/garment-maker-robbed-1500-payroll-taken-in-factorys-second-holdup.html | GARMENT MAKER ROBBED; $1,500 Payroll Taken in Factory's Second Hold-Up in 7 Months. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/scandinavia-talks-of-leaving-league-ministers-of-four-northern.html | SCANDINAVIA TALKS OF LEAVING LEAGUE; Ministers of Four Northern Countries and Holland to Discuss Geneva Plans. COMMON FRONT SOUGHT Balkan Entente Is Weakened by Decision to Limit Mutual Defense Liability. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/triumphal-march-was-cautious.html | Triumphal March Was Cautious | True | By Herbert L. Matthewswireless To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/joseph-bancroft-60-of-delaware-is-dead-wilmington-business-leader.html | JOSEPH BANCROFT, 60, OF DELAWARE IS DEAD; Wilmington Business Leader Was Democratic Candidate for Governor in 1924. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/landis-defends-new-bill-for-sec-denies-commission-seeks-more-power.html | LANDIS DEFENDS NEW BILL FOR SEC; Denies Commission Seeks More Power in Measure to Control Trading Over Counter. BACKED BY CURB MARKET Fleming of A.B.A. and Wood of I.B.A. Are for Measure -- Lehman Firm Critical. LANDIS DEFENDS NEW BILL FOR SEC | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/credit-groups-are-fined-associations-and-individuals-must-pay-4000.html | CREDIT GROUPS ARE FINED; Associations and Individuals Must Pay $4,000 on Contempt Charges. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/arthur-g-smith-head-of-cough-drop-manufacturing-company-of.html | ARTHUR G. SMITH; Head of Cough Drop Manufacturing Company of Poughkeepsie, | True | Special to THIS [' | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/catholics-gained-212136-in-a-year-rise-in-membership-during-1935.html | CATHOLICS GAINED 212,136 IN A YEAR; Rise in Membership During 1935 Puts Total in United States Now at 20,735,179. SLIGHT DROP IN CONVERTS 48 Parochial Schools Built in Period -- The Pupils Number 2,212,260, Survey Shows. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/economy-inquiry-set-up-byrns-names-the-third-body-to-study.html | ECONOMY INQUIRY SET UP; Byrns Names the Third Body to Study Overlapping Bureaus. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/plan-to-encourage-more-home-sewing-proposal-for-national-campaign.html | PLAN TO ENCOURAGE MORE HOME SEWING; Proposal for National Campaign Discussed at Meeting Here of Piece Goods Buyers. WILL SEEK COOPERATION Representatives of Fabric Lines Will Be Requested to Join Conference on June 3. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dalimier-is-dead-a-tavky-figure-resigned-as-french-minister-of.html | DALIMIER IS DEAD; A $TAV!SKY FIGURE; Resigned as French Minister of Colonies After Criticism of Letters on Investments. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/advertising-news.html | Advertising News | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/monsanto-stock-priced-at-60.html | Monsanto Stock Priced at $60 | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/roberto-michel-i-economist-dead-professor-at-the-university-of.html | ROBERTO MICHELS, I ECONOMIST, DEAD; Professor at the University of Perugia Was Called by Mussolini in 1928. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sports-of-the-times-running-ahead-of-the-ball.html | Sports of the Times; Running Ahead of the Ball | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/apartment-rentals-jack-dempsey-takes-suite-in-the-san-remo-in.html | APARTMENT RENTALS; Jack Dempsey Takes Suite in the San Remo in Central Park West. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tuesdays-primaries.html | TUESDAY'S PRIMARIES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/business-world.html | Business World | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/school-marks-150th-year-friends-seminary-to-receive-penn-mementos.html | SCHOOL MARKS 150TH YEAR; Friends Seminary to Receive Penn Mementos Today. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/builders-acquire-bronx-flat-sites-samuel-cohn-buys-part-of-plot.html | BUILDERS ACQUIRE BRONX FLAT SITES; Samuel Cohn Buys Part of Plot Sold by Harvard for a New Apartment House. 199TH ST. AREA ENLARGED Corner at Valentine Avenue Is Assembled for a 54-Family Building -- Factory Sold. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/social-conscience-called-world-aid-miss-virginia-howlett-tells.html | SOCIAL CONSCIENCE CALLED WORLD AID; Miss Virginia Howlett Tells Junior League Convention to Press for Wider Effort. MORE LEADERS ARE URGED Delegates Are Entertained at 9 Regional Dinners in Homes of Richmond Hosts. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/league-circles-heartened.html | League Circles Heartened | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bxjubgb-is-dead-former-jurist-of-the-indiana-appellate-court.html | BX-JUBGB, IS DEAD; Former Jurist of the Indiana Appellate Court Seconded Wilson Nomination. ONCE STATE LEGISLATOR # National Committeeman in 1912 and Resigned From Bench to Resume Law Practice. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/eden-asks-league-reform-italy-to-annex-ethiopia-bars-protests-or.html | EDEN ASKS LEAGUE REFORM; ITALY TO ANNEX ETHIOPIA; BARS PROTESTS OR PARLEYS; BRITAIN FIRM FOR GENEVA Eden Tells Commons He Is Consulting Dominions on Future Policies. ADMITS LEAGUE'S FAILURE Sir Austen Chamberlain Would End Sanctions, but Laborites Insist on Continuance. FRANCE WANTS OPEN DOOR Warns Rome to Respect Rights -- Italian Troops Restore Peace in Addis Ababa. Eden Asks Geneva Reform REFORM OF LEAGUE DEMANDED BY EDEN | True | By Ferdinand Kuhn Jr.special To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/14950000-filing-for-utility-issues-montanadakota-company-of.html | $14,950,000 FILING FOR UTILITY ISSUES; Montana-Dakota Company of Minneapolis Plans to End All Its Funded Debt. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/laidler-deplores-new-party-threat-socialist-state-chairman-calls.html | LAIDLER DEPLORES NEW PARTY THREAT; Socialist State Chairman Calls Upon Old Guard to Seek Peace With 'Left.' SEES NO BASIC CONFLICT Waldman's Claim of Support of Majority of Members Is Disputed by Leader. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/exchange-tightens-rule-on-stopping-of-bonds.html | Exchange Tightens Rule On 'Stopping' of Bonds | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dr-joseph-n-fogarty-of-florida-dies-here-personal-physician-to-john.html | DR. JOSEPH N. FOGARTY OF FLORIDA DIES HERE; Personal Physician to John D. Rockefeller Sr. in South-Also Active in Politics. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/section-of-bronx-darkened-for-hour-short-circuit-cuts-off-power-in.html | SECTION OF BRONX DARKENED FOR HOUR; Short Circuit Cuts Off Power in Streets and Thousands of Homes in Woodlawn Area. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tank-gasoline-price-cut-today.html | Tank Gasoline Price Cut Today | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/branch-postoffice-site-bought-in-23d-street.html | Branch Postoffice Site Bought in 23d Street | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/jh-platten-joins-brill-boards.html | J.H. Platten Joins Brill Boards | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lehman-to-appeal-to-people-for-aid-on-social-security-his-radio.html | LEHMAN TO APPEAL TO PEOPLE FOR AID ON SOCIAL SECURITY; His Radio Speech Tonight Will Be Followed by Reply From Wadsworth Tomorrow. KEEPS THE SESSION GOING Governor Blocks Adjournment This Week as Republicans Again Bury Dunnigan Bill. LEHMAN TO APPEAL TO PEOPLE FOR AID | True | By W.a. Warnspecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/manhattan-cubs-revail-turn-back-roosevelt-high-nine-of-yonkers-by.html | MANHATTAN CUBS REVAIL; Turn Back Roosevelt High Nine of Yonkers by 8-to-2. Tally. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/gets-3-years-in-nazi-kidnapping.html | Gets 3 Years in Nazi Kidnapping | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/ousts-jury-in-negros-trial.html | Ousts Jury in Negro's Trial | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/1000-at-wynne-rites-valentine-and-geoghan-are-among-officials-at.html | 1,000 AT WYNNE RITES; Valentine and Geoghan Are Among Officials at Services. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dartmouth-victor-65-defeats-brown-as-longley-drives-in-winning-run.html | DARTMOUTH VICTOR, 6-5; Defeats Brown as Longley Drives In Winning Run in Tenth. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bonds-gain-more-in-brisker-trading-high-grade-as-well-as-the.html | BONDS GAIN MORE IN BRISKER TRADING; High Grade as Well as the Speculative Securities in Domestic Group Rise. FEDERAL LOANS STRONGER Up 1/32 to 9/32 Point as French Government List Breaks -- Italian Issues Climb. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lawyers-mortgage-plan-proposals-submitted-to-creditors-by-buckner.html | LAWYERS MORTGAGE PLAN; Proposals Submitted to Creditors by Buckner Committee. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/elabeth-peach-inchurgh-becomes-the-bride-of-richard-a-leonard-in.html | ELABETH PEACH INCHURGH; Becomes the Bride of Richard A. Leonard in Chapel at St. Bartholomew'S. DR. SARGE;NT OFFICIATES ' Mrs'. John P. Falter the Only AttendantCharles G. Norris .Acts as the Be- n. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/engineering-awards-show-34-increase-gain-during-april-aided-by-rise.html | ENGINEERING AWARDS SHOW 34% INCREASE; Gain During April Aided by Rise in State and Municipal Contract Totals. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/chosen-captures-stakes.html | Cho-Sen Captures Stakes. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/badoglio-speeds-drive-on-bandits-ethiopian-brigands-still-hold.html | BADOGLIO SPEEDS DRIVE ON BANDITS; Ethiopian Brigands Still Hold Parts of Capital -- Attack at French Legation Repulsed. CIVIL GOVERNOR IS NAMED Senegalese Troops Clash With Looters -- Dead in Riots Put at 500 -- Graziani Is Active. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lead-in-us-title-chess-is-retained-by-dake-dake-plays-draw-in-chess.html | Lead in U.S. Title Chess Is Retained by Dake; DAKE PLAYS DRAW IN CHESS TOURNEY Divides Point With Kashdan After 16 Moves and Holds Lead in Title Event. TREYSMAN TOPS HANAUER Gains Tie for Second Place With Fine -- Simonson Is Victor Over Morton. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sells-north-bergen-house.html | Sells North Bergen House | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/murphy-to-be-brown-marshal.html | Murphy to Be Brown Marshal | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hoover-precinct-against-landon.html | Hoover Precinct Against Landon | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/child-amendment-killed-at-albany-senate-committee-in-secret-session.html | CHILD AMENDMENT KILLED AT ALBANY; Senate Committee In Secret Session Rejects Byrne's Ratification Bill. WOMEN JURORS REJECTED Two Todd Proposals Also Fail -- Assembly Defeats Another in Lehman Crime Series. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sailboats-triumph-at-model-regatta-breeze-sends-them-on-direct.html | SAILBOATS TRIUMPH AT MODEL REGATTA; Breeze Sends Them on Direct Course, While Motor Craft Flounder in Brooklyn Pond. 67 PUPILS VIE IN RACES Young Skippers of Preparatory School Compete With Variety of Home-Made Vessels. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/woman-is-named-to-school-board-mrs-johanna-lindlof-former-teacher.html | WOMAN IS NAMED TO SCHOOL BOARD; Mrs. Johanna Lindlof, Former Teacher, Picked by Mayor as Member in Ryan's Place. IN SERVICE FOR 35 YEARS H.C. Turner Slated to Succeed President, Who Commends Associates for Aid. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/big-sisters-group-tea-today.html | Big Sisters' Group Tea Today | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/georgetown-routs-navy-collects-13-safeties-to-register-victory-by.html | GEORGETOWN ROUTS NAVY; Collects 13 Safeties to Register Victory by 12 to 8. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/yale-boxing-match-off-harvard-card-severance-of-relations-in-the.html | YALE BOXING MATCH OFF HARVARD CARD; Severance of Relations in the Sport Believed Result of Dispute in Last Meet. SCORING RULES INVOLVED Crimson Was Tied on Points but View Harvard Won Was Upheld by Ring Boards. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/may-plant-250000000-trees.html | May Plant 250,000,000 Trees | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/buying-of-the-july-lifts-cotton-list-spread-of-more-than-2-a-bale.html | BUYING OF THE JULY LIFTS COTTON LIST; Spread of More Than $2 a Bale With the May Induces Near-Month Purchases. GAINS ARE 1 TO 7 POINTS Pool Is Expected to Liquidate 10,000 Bales Daily to May 22 -- Exports Continue Rise. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/exford-is-victor-in-radnor-chase-beats-el-rey-keno-over-long-timber.html | EXFORD IS VICTOR IN RADNOR CHASE; Beats El Rey Keno Over Long Timber Course as Spring Hunts Meet Starts. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bond-groups-clash-on-colombian-debt-creditors-committees-threaten.html | BOND GROUPS CLASH ON COLOMBIAN DEBT; Creditors' Committees Threaten Legal Steps to Stop Activity of Protective Council. ALLEGE IT IMPAIRS RIGHTS They Say Houses of Issue Financed Body That Now 'Delays' Settlement. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-hewitt-case-again-off.html | Mrs. Hewitt Case Again Off | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/paris-prices-lag-discounts-up.html | Paris Prices Lag, Discounts Up | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/howard-d-campbell-assistant-public-safety-director-of-philadelphia.html | HOWARD D. CAMPBELL; Assistant Public Safety Director of Philadelphia Was 53. | True | Specta! to THE NEW YORK TtES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/naval-supply-bill-cut-by-committee-minor-changes-embodied-as.html | NAVAL SUPPLY BILL CUT BY COMMITTEE; Minor Changes Embodied as $529,125,806 Measure Is Reported by Senators. DUE TO GO TO FLOOR TODAY Meanwhile, House Approves the Army Bill Report but Sends 8 Items Back to Senate. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER. President McAuley Water Street Mission. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/managua-liberals-seek-deal.html | Managua Liberals Seek Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/red-crisis-ends-in-shansi.html | Red Crisis Ends in Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hunter-sing-tomorrow-3500-to-attend-colleges-annual-interclass-song.html | HUNTER 'SING' TOMORROW; 3,500 to Attend College's Annual Interclass Song Contest. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/johnston-denies-harriman-pledge-but-chemical-bank-directors-agreed.html | JOHNSTON DENIES HARRIMAN PLEDGE; But Chemical Bank Directors Agreed to Pay $40,000 Each to Avert Criticism, He Says. HOLDS 'M'CAIN MISTAKEN' Tells Court How Federal Aide Viewed 'Thin Assurances' and Suggested 'Passing the Hat.' | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/in-washington-roosevelt-and-landon-suffer-some-loss-in-prestige.html | In Washington; Roosevelt and Landon Suffer Some Loss in Prestige. | True | By Arthur Krock | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/peace-plan-to-be-offered.html | Peace Plan to Be Offered | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tracy-wmgregor-67-philanthropist-dies-public-leader-and-real-estate.html | TRACY W.M'GREGOR, 67, PHILANTHROPIST, DIES; Public Leader and Real Estate Man Former President of Detroit Community Fund. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/coolidge-auction-today-brings-rush-hundreds-gather-at-northampton.html | COOLIDGE AUCTION TODAY BRINGS RUSH; Hundreds Gather at Northampton to Buy Mementoes of the President. SCHOOLBOYS SEEK A BOOK Sets of Dishes Will Be Sold Piece by Piece, and Victrola Records One by One. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/work-and-honesty-jp-morgans-creed-keep-your-word-help-when-you-can.html | WORK AND HONESTY, J.P. MORGAN'S CREED; ' Keep Your Word, Help When You Can, Be Fair,' He Adds as He Gets Medal. DR. BUTLER WINS AWARD Mrs. D. H. Eustis and W. E. Hall Also Are Honored by Social Science Institute. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/white-sox-in-front-51-turn-back-senators-with-12-hits-off-three.html | WHITE SOX IN FRONT, 5-1; Turn Back Senators With 12 Hits Off Three Moundsmen. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rosenwald-is-divorced-reno-decree-is-granted-wife-of-chicago.html | ROSENWALD IS DIVORCED; Reno Decree Is Granted Wife of Chicago Philanthropist's Son. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/house-votes-to-unite-treasurys-agencies-both-parties-praise-bill-to.html | HOUSE VOTES TO UNITE TREASURY'S AGENCIES; Both Parties Praise Bill to Consolidate the Department's Enforcement Units. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-joseph-busk-is-dance-hostess-event-marks-the-birthday-of-her.html | MRS. JOSEPH BUSK IS DANCE HOSTESS; Event Marks the Birthday of Her Husband and Also for Mrs. B.K. Gatins. MRS. PARGNY ENTERTAINS Mrs. Townsend Phillips Gives a Luncheon -- Mrs. J.A. Woolley Has Dinner Guests. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/judge-voids-raid-on-torrio-records-bondy-orders-them-returned.html | JUDGE VOIDS RAID ON TORRIO RECORDS; Bondy Orders Them Returned Because of Change in the Search Warrant. REBUKES THE PROSECUTOR Calls His Protest 'Impertinent' in Ruling on Files of Income Tax Accountants. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/cardenas-is-improving-no-complications-develop-after-mexican.html | CARDENAS IS IMPROVING; No Complications Develop After Mexican President's Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wheat-up-14-to-78c-on-short-covering-buying-of-newcrop-contracts-on.html | WHEAT UP 1/4 TO 7/8C ON SHORT COVERING; Buying of New-Crop Contracts on Hot-Weather Reports Also a Factor in Rise. FIRM UNDERTONE IN CORN Minor Cereal Moves Up 3/4 to 7/8 Cent -- Oats Advance 1/4 to 3/8 and Rye 1 1/8 to 1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/duke-routs-army-for-14th-in-a-row-wins-164-with-strong-drive-in.html | DUKE ROUTS ARMY FOR 14TH IN A ROW; Wins, 16-4, With Strong Drive in Early Stages -- Barley Shines on Mound. WEST POINT TEN IN FRONT Crushes City College by 20-4 -- North Carolina Blanks Cadet Netmen, 9-0. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/corsi-may-get-wpa-post-reported-to-be-leading-choice-to-succeed.html | CORSI MAY GET WPA POST; Reported to Be Leading Choice to Succeed Ridder June 30. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bldwin-damon.html | Bldwin -- Damon | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/400000-bought-baby-bonds.html | 400,000 Bought 'Baby Bonds' | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/melancholy-reflections-on-the-centers-new-film-champagne-charlie.html | Melancholy Reflections on the Center's New Film, 'Champagne Charlie,' With Paul Cavanagh. | True | By Fkank S. Nugent | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/petillo-out-of-auto-race.html | Petillo Out of Auto Race | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/educational-work-is-urged-on-women-1000-at-jersey-club-session-are.html | EDUCATIONAL WORK IS URGED ON WOMEN; 1,000 at Jersey Club Session Are Told to Take It Up Since 'the Home Has Failed.' NATIONAL TIES REVIEWED Dr. Hutchison Finds Emotion Is the Greatest Factor in Rise of World Powers. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/canadian-industries-gain-moderate-upturn-in-april-reported-by.html | CANADIAN INDUSTRIES GAIN; Moderate Upturn in April Reported by Canadian Bank of Commerce. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/old-waldorf-held-a-loss-by-owners-hotel-was-so-obsolete-from-1925.html | OLD WALDORF HELD A LOSS BY OWNERS; Hotel Was So Obsolete From 1925 to 1929 That It Was Worthless, They Contend. SEEK CUT IN ASSESSMENT City, Fighting the Appeal, Says Company Averaged 6.26% Profit -- Cites Insurance Carried. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/charges-hoffman-had-hint-on-wendel-geoghan-declares-the-governor.html | CHARGES HOFFMAN HAD HINT ON WENDEL; Geoghan Declares the Governor Had Been Told Some One Was Being Held Prisoner. REVEALS BLEEFELD STORY Says It Shows Parker Sr. Was Party to Abduction -- Hoffman Promises Reply on Case. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/anthony-j-gebhardt-member-of-the-middlesex-county-board-of.html | ANTHONY J. GEBHARDT '; Member of the Middlesex County Board of Freeholders. | True | Special to THR NW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/federal-economy-menaced-by-blocs-congressional-spending-drives.html | FEDERAL ECONOMY MENACED BY BLOCS; Congressional Spending Drives Threaten to Add Outlays of Billion at Least. MORE IS SOUGHT FOR PWA Other Groups Press for Tenant Farmer, Wagner Housing and Frazier Measures. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wagner-predicts-federal-wage-act-new-law-setting-minimum-standards.html | WAGNER PREDICTS FEDERAL WAGE ACT; New Law Setting Minimum Standards Will Be Another Roosevelt Step, He Says. SEES HEALTH INSURANCE Women's Trade Union League Hears Miss Perkins Praise Social Security Progress. | True | By Louis Starkspecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/200-pupil-strike-in-new-rochelle-parents-carry-out-threat-to-keep.html | 200 PUPIL, 'STRIKE IN NEW ROCHELLE; Parents Carry Out Threat to Keep Children From the Huguenot School. MOTHERS ON 'PICKET DUTY Aid of Others Sought in Fight Over Transfer of Youngsters to Another Building. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/engert-reports-us-woman-missing-american-minister-in-ethiopia.html | ENGERT REPORTS U.S. WOMAN MISSING; American Minister in Ethiopia Unable to Locate Eleanor Meade, a Correspondent. ALL OTHER CITIZENS SAFE Envoy, Returning to Legation, Finds It in Good Order, He Informs State Department. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/concert-helps-fund-of-madrigal-society-spirited-interpretations-by.html | CONCERT HELPS FUND OF MADRIGAL SOCIETY; Spirited Interpretations by Women's Chorus and Assisting Artists Are Well Received. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/normandie-resumes-run-but-she-will-not-seek-new-record-on-present.html | NORMANDIE RESUMES RUN; But She Will Not Seek New Record on Present Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/miss-anne-morgan-again-heads-awa-elected-president-for-the-ninth.html | MISS ANNE MORGAN AGAIN HEADS A.W.A.; Elected President for the Ninth Consecutive Year at Meeting of Board of Governors. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tip-top-ball-tomorrow-stony-wold-sanitarium-auxiliary-arranges.html | TIP TOP BALL TOMORROW; Stony Wold Sanitarium Auxiliary Arranges Event at Sherry's. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/-leslie-scott-lockhart-exassistant-district-attorney-and-deputy.html | ! LESLIE SCOTT LOCKHART; Ex-Assistant District Attorney and Deputy Attorney General, | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/thrift-shop-appeal-opens-at-reception-guests-at-mrs-hr-mixsells.html | THRIFT SHOP APPEAL OPENS AT RECEPTION; Guests at Mrs. H.R. Mixsell's Party Bring Items to Be Sold at Charity Center. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/discuss-textile-drying-conference-told-better-process-would-improve.html | DISCUSS TEXTILE DRYING; Conference Told Better Process Would Improve Fabrics. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mortgage-heads-accused-at-trial-four-officials-of-westchester.html | MORTGAGE HEADS ACCUSED AT TRIAL; Four Officials of Westchester Concern 'Betrayed Trust,' Government Charges. STOCK TRANSFERS SHOWN Evasion of Loss and Liability Alleged -- Medalie Defends Actions as Mistakes. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/book-notes.html | BOOK NOTES | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bill-would-free-puerto-rico-now-marcantonio-also-demands-us.html | BILL WOULD FREE PUERTO RICO NOW; Marcantonio Also Demands U.S. Indemnity for Bringing Island to 'Disastrous State.' NO LIMITATION ON AMOUNT Measure Introduced in House Calls for Free Entry on Puerto Rican Products. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/king-farouk-cheered-on-arrival-in-egypt-throngs-give-hearty-welcome.html | KING FAROUK CHEERED ON ARRIVAL IN EGYPT; Throngs Give Hearty Welcome to 16-Year-Old Monarch in Alexandria and Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rail-labor-wins-merger-pay-terms-tentative-agreement-with-the.html | RAIL LABOR WINS 'MERGER PAY' TERMS; Tentative Agreement With the Executives Lists Scale of Dismissal Wages. MAXIMUM 5 YEARS AT 60% Or a Year's Wages in One Lump for Fifteen Years' Service -- Some Details Awaited. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/gnats-kill-40-horses-mules.html | Gnats Kill 40 Horses, Mules | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/first-bids-are-asked-for-fair-grading-job-park-department-seeks.html | FIRST BIDS ARE ASKED FOR FAIR GRADING JOB; Park Department Seeks Offers for $2,254,000 Contract -- Other Plans Speeded. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/farley-says-foes-change-their-tune-they-fail-to-recall-fears-of.html | FARLEY SAYS FOES CHANGE THEIR TUNE; They Fail to Recall Fears of Disaster in 1932, He Tells Connecticut Democrats. ATTENDS HARMONY DINNER Business Gains Are Cited -- Farm Legislation Is Held Basis of New England's Recovery. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tax-bill-unsound-and-not-needed-expert-testifies-go-may-attacks.html | TAX BILL UNSOUND AND NOT NEEDED, EXPERT TESTIFIES; G.O. May Attacks Treasury Estimates of Corporation Additions to Surplus in Year. BROAD CONFLICT SEEN Morgenthau and Revenue Bureau Disagree, He Says, by More Than a Billion. INJUSTICE IS FORESEEN Abandonment of President's Basic Principle of Profits Levy Urged on Senators. TAX BILL UNSOUND, EXPERT TESTIFIES | True | By Turner Catledgespecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/will-file-for-president-georgia-supporters-raise-10000-fee-for.html | WILL FILE FOR PRESIDENT; Georgia Supporters Raise $10,000 Fee for Primary Entry. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/woman-flier-views-auto-tests.html | Woman Flier Views Auto Tests | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/troth-announced-of-dixie-thompson-honolulu-girl-will-become-the.html | TROTH ANNOUNCED OF DIXIE THOMPSON; . Honolulu Girl Will Become the Bride of Samuel C. Collier, Son of Barron Colliers. ATTENDED WALKER SCHOOL She Passed Two Years in Study and Travel AbroadHer Fiance !s a Graduate of Yale. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-john-w-moore.html | MRS. JOHN W. MOORE | True | Special to T lmw YOR, T[s. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/to-mark-insurance-week.html | To Mark Insurance Week | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/new-air-base-approved-site-for-coast-guard-at-floyd-bennett-field.html | NEW AIR BASE APPROVED; Site for Coast Guard at Floyd Bennett Field Accepted. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/miss-amory-takes-laurels-on-links-gets-a-79-to-win-long-island.html | MISS AMORY TAKES LAURELS ON LINKS; Gets a 79 to Win Long Island Association Tourney at Meadow Brook Club. MISS KNAPP CARDS AN 80 Misses Annenberg, Adel Score 83s -- Mrs. Allen Annexes the Low Net Prize. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/william-bennett-attached-to-southampton-coast-guard-station-40.html | WILLIAM BENNETT; Attached to Southampton Coast Guard Station 40 Years. | True | pec[l to Tm Nsw YORK Trsss. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hotel-sale-postponed-the-oliver-cromwell-to-be-put-up-at-auction-on.html | HOTEL SALE POSTPONED; The Oliver Cromwell To Be Put Up at Auction on May 20. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/penn-turns-back-columbia-6-to-5-beinstein-tallies-on-double-steal.html | PENN TURNS BACK COLUMBIA, 6 TO 5; Beinstein Tallies on Double Steal in Seventh Inning to Settle League Game. COUNT DEADLOCKED TWICE Barabas Gets 3 Hits, While Lees and Patterson Connect for Circuit Blows. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/convict-beats-prison-guard.html | Convict Beats Prison Guard | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/the-collegiate-church.html | The Collegiate Church | True | EDWIN FAIRLEY. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/millions-to-hear-president-accept-wires-will-carry-renomination.html | MILLIONS TO HEAR PRESIDENT ACCEPT; Wires Will Carry Renomination Speech to Many Outdoor Assemblages. $500,000 PROFIT EXPECTED Republicans Adopt Rivals' Plan of Having Candidates on Ground for Notification. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/signs-bill-on-lunacy-lehman-backs-improved-ways-of-appointing.html | SIGNS BILL ON LUNACY; Lehman Backs Improved Ways of Appointing Commissions. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/floating-armory-in-hudson-will-be-moved-to-make-way-for-riverside.html | Floating Armory in Hudson Will Be Moved To Make Way for Riverside Park Project | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/attorney-general-declares-race-betting-is-illegal-but-not-criminal.html | Attorney General Declares Race Betting Is Illegal But Not Criminal Offense; BENNETT RENDERS WAGERING OPINION Attorney General Holds It Unlawful on State Tracks -- Civil Forfeiture Penalty. TURF CIRCLES UNWORRIED Swope Believes Decision Bolsters Racing -- Betting as Usual at Jamaica Course. | True | By Bryan Field | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dr-ar-baldwin-gets-kober-medal-specialist-in-tuberculosis-at.html | DR. A.R. BALDWIN GETS KOBER MEDAL; Specialist in Tuberculosis at Saranac Is Honored by the Physicians' Association. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/cornell-nine-wins-51-turns-back-rochester-as-eight-errors-aid-in.html | CORNELL NINE WINS, 5-1; Turns Back Rochester as Eight Errors Aid in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/yale-debating-team-loses.html | Yale Debating Team Loses | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/german-dirigible-will-fly-over-city-weather-conditions-to-decide.html | GERMAN DIRIGIBLE WILL FLY OVER CITY; Weather Conditions to Decide Time of the Hindenburg's Appearance Here. SHE MAY DROP SOME MAIL Arrangements Are Made to Speed Cargo Carried by the Airship to Distant Points. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/baker-reelected-head-of-law-group-american-judicature-society-also.html | BAKER RE-ELECTED HEAD OF LAW GROUP; American Judicature Society Also Hears Defense of Appointment of Judges. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/boris-levenson-heard-gives-annual-concert-at-carnegie-chamber-music.html | BORIS LEVENSON HEARD; Gives Annual Concert at Carnegie Chamber Music Hall. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/blind-honor-student-is-admitted-to-bar-olaf-l-larsen-is-among-198.html | BLIND HONOR STUDENT IS ADMITTED TO BAR; Olaf L. Larsen Is Among 198 Who Take Oath in Appellate Division, Brooklyn. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lansdell-richardson.html | Lansdell -- Richardson | True | Special to TE Ngw YORX TrMzs. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/nyu-names-3-captains.html | N.Y.U. Names 3 Captains | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/freud-is-honored-on-80th-birthday-austrians-and-czechs-join-in.html | FREUD IS HONORED ON 80TH BIRTHDAY; Austrians and Czechs Join in Honoring the Discoverer of the Subconscious Mind. EARLIER WORK RECALLED Viennese Scientist Said to Have Been the First to Suggest Cocaine as Anesthetic. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/kelly-being-blocked-for-marshal-here-copeland-finds-him-personally.html | KELLY BEING BLOCKED FOR MARSHAL HERE; Copeland Finds Him 'Personally Obnoxious,' Which Is Enough to Bar Confirmation. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/profit-on-libertys-is-ruled-taxable-court-of-claims-denies-refund.html | PROFIT ON LIBERTYS IS RULED TAXABLE; Court of Claims Denies Refund to Central Hanover Bank in First Suit of Its Kind. CASE TO SUPREME COURT Defense Argues That Government Is Without Power to Levy on Tax-Exempt Issues. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/price-of-cream-to-be-cut.html | Price of Cream to Be Cut | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/birth-control-plea-put-to-methodists-lifting-of-federal-ban-is.html | BIRTH CONTROL PLEA PUT TO METHODISTS; Lifting of Federal Ban Is Urged in Memorial to General Conference at Columbus. PROPOSAL CALLED ETHICAL Committee Rejects Change in Retiring Age of Bishops -- Church Merger Advocated. BIRTH CONTROL PLEA PUT TO METHODISTS | True | By Robert W. Potterspecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sec-aide-to-join-kennedy-jr-sheehan-administrative-coordinator-to.html | SEC AIDE TO JOIN KENNEDY; J.R. Sheehan, Administrative Coordinator, to Be Assistant. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/statement-on-taxes-by-george-o-may-before-senate-finance-committee.html | Statement on Taxes by George O. May Before Senate Finance Committee | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/newark-beats-buffalo-routs-kline-from-mound-in-fifth-to-triumph-by.html | NEWARK BEATS BUFFALO; Routs Kline From Mound In Fifth to Triumph by 9-3. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/refinancing-for-goodrich-proposals-on-funded-debt-and-unpaid.html | REFINANCING FOR GOODRICH; Proposals on Funded Debt and Unpaid Dividends Studied. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/financial-markets-stocks-higher-in-quiet-trading-bonds-recover.html | FINANCIAL MARKETS; Stocks Higher in Quiet Trading -- Bonds Recover; Commodities Up -- Franc Shows Steadier Tone. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/samuel-r-kennedy-i-i-president-50-years-of-a-creameryi-company-in.html | SAMUEL R, KENNEDY; I I President 50 Years of a Creameryl Company In Philadelphia. | True | I I peeil to TRg Ngw YORK TllgS. I | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/it-t-drops-plan-to-fund-bank-debt-changed-conditions-in-securities.html | I.T. & T. DROPS PLAN TO FUND BANK DEBT; Changed Conditions' in Securities Market Put Off Issue of $25,000,000 Debentures. BANKERS CUT RATE TO 4% Also Agree to Extend Loans of $23,360,000 -- Phones Now Number 910,435. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/plea-on-associated-gas-court-is-asked-to-shift-reorganization-case.html | PLEA ON ASSOCIATED GAS; Court Is Asked to Shift Reorganization Case to Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mussolini-wants-all-to-accept-conquest-as-accomplished-fact-demands.html | Mussolini Wants All to Accept Conquest as Accomplished Fact; Demands Hands Off by League and All Powers -- Italian Press Insist No 'Versnilles' Be Permitted to Cheat Country of Victory -- End of Sanctions Held Necessary. MUSSOLINI PLANS TO ANNEX ETHIOPIA | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/jersey-old-age-act-approved-in-capital-state-is-made-eligible-for-a.html | JERSEY OLD AGE ACT APPROVED IN CAPITAL; State Is Made Eligible for a Federal Grant Under the Security Program. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lloyd-george-hits-munitions-makers-demands-industry-be-made-a.html | LLOYD GEORGE HITS MUNITIONS MAKERS; Demands Industry Be Made a Government Monopoly in the Interests of Peace. USE OF PROPAGANDA CITED Failure of U.S. to Produce Arms in Quantity During War Laid to Manufacturers' Inefficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/sec-registers-mine-issue-el-crest-company-listing-effective-as-of.html | SEC REGISTERS MINE ISSUE; El Crest Company Listing Effective as of May 5. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/great-lakes-shipping-begins-spring-spurt-prosperous-season.html | GREAT LAKES SHIPPING BEGINS SPRING SPURT; Prosperous Season Predicted -- 330 Boats Already in Commission. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/upsala-nine-tops-city-college-76-schade-winning-hurler-opens-tworun.html | UPSALA NINE TOPS CITY COLLEGE, 7-6; Schade, Winning Hurler, Opens Two-Run Rally With Single in Last Inning. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/actors-vote-affiliation-american-federation-move-takes-in-screen.html | ACTORS VOTE AFFILIATION; American Federation Move Takes In Screen Performers' Guild. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/laborite-wins-in-britain-silkin-gets-seat-in-commons-from.html | LABORITE WINS IN BRITAIN; Silkin Gets Seat in Commons From Working-Class Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/told-you-so-talk-is-given-by-hoare-warning-on-new-italy-voiced-by.html | TOLD YOU SO' TALK IS GIVEN BY HOARE; Warning on 'New Italy' Voiced by Deposed British Foreign Chief in Speech on Ethiopia. CALLS FOR A CLEAR POLICY Facing a 'Much Stronger' Rome, London Must Tell What It Will Hold Cause for War, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wolf-at-north-carolina-texas-christian-coach-is-named-new-head-of.html | WOLF AT NORTH CAROLINA; Texas Christian Coach Is Named New Head of Football. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/john-thomas-walsh.html | JOHN THOMAS WALSH | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/kresel-to-defend-cc-wright-in-hearings-before-the-sec-on.html | Kresel to Defend C.C. Wright in Hearings Before the SEC on Manipulation Charges | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/stocks-in-london-paris-and-berlin-english-prices-better-aided-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Better, Aided by News From Wall Street and the Continent. REICH LIST WEAK AGAIN French Market Sags as Discount Rate Is Raised to Halt the Outflow of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/coal-pact-calls-for-control-board-miners-and-operators-agree-to-set.html | COAL PACT CALLS FOR CONTROL BOARD; Miners and Operators Agree to Set Up Group to Stabilize Anthracite Industry. AGREEMENT BEING DRAWN Freight Rate Cuts to Be Asked -- Guffey Program Is Urged for Hard Coal Field. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/whites-triumph-at-polo.html | Whites Triumph at Polo | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/princeton-tallies-twice-in-first-to-conquer-nyu-nine-by-5-to-1.html | Princeton Tallies Twice in First To Conquer N.Y.U. Nine by 5 to 1; Morris Allows Seven Scattered Hits and Strikes Out Like Number as Tigers Triumph for Fifth Time -- Chubet Singles Twice to Start Victors on Scoring Drives. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/military-court-set-up.html | Military Court Set Up | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/reception-at-old-house-today.html | Reception at Old House Today | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bulgarian-troops-march-30000-take-part-in-first-military-display.html | BULGARIAN TROOPS MARCH; 30,000 Take Part in First Military Display Since the War. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/burger-topples-fordham-from-unbeaten-ranks-in-hurling-liu-to.html | Burger Topples Fordham From Unbeaten Ranks in Hurling L.I.U. to Victory; L.I.U. NINE STOPS FORDHAM STREAK Checks Ninth-Inning Rally to Win, 6-5, Rams Losing First Contest in 11 Starts. DOUBLE PLAY ENDS GAME Marcella Tries for Tying Run on Ladroga's Grounder, but Is Thrown Out at Plate. | True | By Arthur J. Daley | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/tottenville-halted-by-st-peters-high-winning-streak-snapped-32-on.html | TOTTENVILLE HALTED BY ST. PETER'S HIGH; Winning Streak Snapped, 3-2, on Staten Island Diamond -- Other School Results. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/art-scholarships-awarded.html | Art Scholarships Awarded | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/1935-rail-salaries-reported-to-icc-southern-pacific-paid-97555.html | 1935 RAIL SALARIES REPORTED TO I.C.C.; Southern Pacific Paid $97,555 Toward Support of Association American Railroads. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/amherst-topples-yale-in-eleventh-triumphs-by-10-when-warner-tallies.html | AMHERST TOPPLES YALE IN ELEVENTH; Triumphs by 1-0 When Warner Tallies on a Squeeze Play After Driving Double. WALKER'S FINE BID FAILS Eli Hurler's Scoring Threat Is Stopped at Plate -- Rally at Close Is Futile. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dr-coley-elected-episcopal-bishop-utica-clergyman-is-chosen-to.html | DR. COLEY ELECTED EPISCOPAL BISHOP; Utica Clergyman Is Chosen to Succeed Fiske in the Central New York Diocese. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/berlin-market-lower-again.html | Berlin Market Lower Again | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/says-tampas-chief-shielded-floggers-state-calls-mayor-to-show-that.html | SAYS TAMPA'S CHIEF SHIELDED FLOGGERS; State Calls Mayor to Show That Police Head Declared His Men Innocent. | True | Copyright, 1936, by Nana, Inc. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/senegalese-clash-with-looters.html | Senegalese Clash With Looters | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bankers-appeal-convictions.html | Bankers Appeal Convictions | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/laurillards-condition-grave.html | Laurillard's Condition Grave | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/lakehurst-prepares-for-craft.html | Lakehurst Prepares for Craft | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/alarm-in-southeastern-europe.html | ALARM IN SOUTHEASTERN EUROPE | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/again-gets-20-years.html | Again Gets 20 Years | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/reserves-for-the-future.html | RESERVES FOR THE FUTURE | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/heavy-barrage-by-yankees-routs-tigers-at-stadium-dodgers-and-giants.html | Heavy Barrage by Yankees Routs Tigers at Stadium; Dodgers and Giants Win; PEARSON, YANKEES, STOPS TIGERS, 14-3 Allows Only Three Hits and Accounts for Four Tallies With Homer and Double. SIX RUNS IN FIRST FRAME Deluge Sweeps Rowe Off Mound Before Side Is Retired as 19,000 Fans Look On. | True | By Kingsley Childs | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/brazilian-cotton-cargo-here.html | Brazilian Cotton Cargo Here | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/london-wool-sales.html | London Wool Sales | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/son-born-to-howard-l-hills.html | Son Born to Howard L. Hills | True | Special to Till= blEW YORX TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/boase-presents-cup.html | Boase Presents Cup | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/canadas-gold-output-up-nickel-production-also-rises-as-silver-shows.html | CANADA'S GOLD OUTPUT UP; Nickel Production Also Rises as Silver Shows a Decline. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/columbia-cubs-win-54-boat-princeton-freshmen-in-the-11th-gilligan.html | COLUMBIA CUBS WIN, 5-4; Boat Princeton Freshmen In the 11th -- Gilligan Stars. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dr-w-h-finch-dies-pastor-at-baldwin-acgive-in-methodist-conference.html | DR. W. H. FINCH DIES; PASTOR AT BALDWIN; Acgive in Methodist Conference and Minister in Several Churches in This Area. | True | Specfal to TE NE YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/giants-beat-pirates-in-10th-65-mancusos-hit-sending-in-ripple.html | Giants Beat Pirates in 10th, 6-5, Mancuso's Hit Sending in Ripple; Rookie, Replacing Demoted Leiber, Starts Drive Leading to the Second Victory in West -- Losers Tie Score in Ninth, but Gabler Retires Side With Three On and None Out. | True | By John Drebingerspecial To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/irving-school-triumphs-blanks-princeton-prep-nine-by-20-in-league.html | IRVING SCHOOL TRIUMPHS; Blanks Princeton Prep Nine by 2-0 in League Contest. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-john-holley-clark-exhead-of-the-good-citizenship-league-of.html | MRS. JOHN HOLLEY CLARK; Ex-Head of the Good Citizenship League of Flushing. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/loeb-mayer.html | Loeb -- Mayer | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/18845-auto-drivers-licensed.html | 18,845 Auto Drivers Licensed | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rutgers-ties-lafayette-darkness-halts-encounter-at-66-triple-play-a.html | RUTGERS TIES LAFAYETTE; Darkness Halts Encounter at 6-6 -- Triple Play a Feature. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/connecticut-picks-19-to-goto-cleveland-republican-convention.html | CONNECTICUT PICKS 19 TO GOTO CLEVELAND; Republican Convention Delegates Go Uninstructed on Presidential Choice. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/results-in-california-uninstructed-groups-victory-is-by-sizeable.html | RESULTS IN CALIFORNIA; Uninstructed Group's Victory Is by Sizeable Margin. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/pledges-french-cooperation.html | Pledges French Cooperation | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/austria-beats-england-21.html | Austria Beats England, 2-1 | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/foreign-exchange-wednesday-may-6-1936.html | FOREIGN EXCHANGE; Wednesday, May 6, 1936 | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/demands-cuban-military-act.html | Demands Cuban Military Act | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/coffee-bought-for-destruction.html | Coffee Bought for Destruction | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-w-rz-stewart-club-lfder-dies-president-19-years-of-national.html | MRS. W. RZ STEWART, CLUB LFDER, DIES; President 19 Years of National Society of Patriotic Women of America. AIDED BOND SALE IN WAR Serbian Government Decorated Her for Hospital Promotion Backed Merchant Marine. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/breckinridge-in-ohio-says-green-and-lewis-make-mistake-in.html | BRECKINRIDGE IN OHIO; Says Green and Lewis Make Mistake in Supporting Roosevelt. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bankheads-reelected-senator-and-representative-assured-of-new-terms.html | BANKHEADS RE-ELECTED; Senator and Representative Assured of New Terms by Primary. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/associated-gas-holders-rise.html | Associated Gas Holders Rise | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/heads-british-inquiry-sir-samuel-porter-to-preside-at-budget.html | HEADS BRITISH INQUIRY; Sir Samuel Porter to Preside at Budget Leakage Hearings. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/3297124-apply-for-bonus.html | 3,297,124 Apply for Bonus | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/mrs-david-chavez-sr.html | MRS, DAVID CHAVEZ SR. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/warns-of-problem-in-population-rise-lorimer-tells-planning-group-it.html | WARNS OF PROBLEM IN POPULATION RISE; Lorimer Tells Planning Group It Must Not Be Left to the Underprivileged. | True | Special to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/syracuse-wins-in-10th-turns-back-montreal-by-65-on-dahlgrens-home.html | SYRACUSE WINS IN 10TH; Turns Back Montreal by 6-5 on Dahlgren's Home Run. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/holt-w-pages-have-a-son.html | Holt W. Pages Have a Son | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/peoples-gas-light-writes-down-assets-chicago-utility-making.html | PEOPLES GAS LIGHT WRITES DOWN ASSETS; Chicago Utility, Making Adjustment of $14,500,000, Shows Lower First-Quarter Net. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/marochka-anisfeld-wed-daughter-of-chicago-artist-bride-of-otis.html | MAROCHKA ANISFELD WED; Daughter of Chicago Artist Bride of Otis Chatfield-Taylor, | True | Speelat to TH Nzw YORK Ts. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wabash-to-pay-june-1-rentals.html | Wabash to Pay June 1 Rentals | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/another-house-of-courage.html | Another House of Courage | True | C. M'DOUGALL PALLEN. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/puts-english-study-first-reich-decrees-it-take-precedence-over.html | PUTS ENGLISH STUDY FIRST; Reich Decrees It Take Precedence Over Other Foreign Tongues. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/takes-polo-opener-84-lawrenceville-tops-princeton-cubs-in-outdoor.html | TAKES POLO OPENER, 8-4; Lawrenceville Tops Princeton Cubs in Outdoor Game. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dorothy-thompson-heads-club.html | Dorothy Thompson Heads Club | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/identifies-person-by-his-breathing-dr-franz-alexander-declares.html | IDENTIFIES PERSON BY HIS BREATHING; Dr. Franz Alexander Declares Charts Are Equal in Value to Fingerprints. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/brush-hook-first-by-four-lengths-mrs-payne-whitneys-star-wins.html | BRUSH HOOK FIRST BY FOUR LENGTHS; Mrs. Payne Whitney's Star Wins Easily in Season's Debut at Jamaica. GEAN CANACH TAKES PLACE Leads San Pietro to the Wipe -- Gilbert Shows the Way With Legionary. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/electric-wire-kills-boy-14.html | Electric Wire Kills Boy, 14 | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/salvationist-fund-mounts-to-221155-halfway-mark-nearly-reached-by.html | SALVATIONIST FUND MOUNTS TO $221,155; Half-way Mark Nearly Reached by Citizens Appeal After 2 Weeks Solicitation. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/wage-and-hour-demands-maladjustment-of-economic-laws-laid-to-labors.html | WAGE AND HOUR DEMANDS; Maladjustment of Economic Laws Laid to Labor's Attitude. | True | HELEN S.K. WILLCOX. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hugh-nfitzgerald.html | HUGH N.'FITZGERALD | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/aviator-finds-missing-child.html | Aviator Finds Missing Child | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/eden-bars-transfer-of-mandated-lands-british-minister-rejects-idea.html | EDEN BARS TRANSFER OF MANDATED LANDS; British Minister Rejects Idea of Giving Discontented Nations Some Share. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/cotton-belt-gets-writ-against-bank-guaranty-trust-prevented-from.html | COTTON BELT GETS WRIT AGAINST BANK; Guaranty Trust Prevented From Declaring Bond Issue Due Because of Default. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/fdic-calls-for-bank-data.html | FDIC Calls for Bank Data | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/landon-manager-is-confident.html | Landon Manager Is Confident | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/pier-ban-on-cabs-not-fully-obeyed-some-ship-lines-continue-to-admit.html | PIER BAN ON CABS NOT FULLY OBEYED; Some Ship Lines Continue to Admit Favored Taxis in Spite of City Order. M'KENZIE DEFENDS RULE Says the Police Enforce It Regardless of Protests on Possible Confusion. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/british-doctor-dies-of-wound-in-ethiopia-dr-andre-john-mesnard.html | BRITISH DOCTOR DIES OF WOUND IN ETHIOPIA; Dr. Andre John Mesnard Melly Shot in Lung by Drunken Leader of Mob Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/inheritance-granted-to-du-pont-heiress-girl-who-risked-it-to-wed.html | INHERITANCE GRANTED TO DU PONT HEIRESS; Girl Who Risked It to Wed Wins Annulment of Her Mother's Will. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/landon-aides-view-rebuff-to-hearst-as-california-gain-hold-primary.html | LANDON AIDES VIEW REBUFF TO HEARST AS CALIFORNIA GAIN; Hold Primary Eliminating the Publisher as Factor Is to Kansan's Advantage. BORAH TRAILS IN DAKOTA But Contest Continues Close -- He Now Has 21 Delegates, Landon 128, Knox 78. LANDON AIDES SEE A CALIFORHIA GAIN | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/bradley-on-alleghany-board.html | Bradley on Alleghany Board | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/drayage-by-roads-in-east-permitted-icc-authorizing-picking-up-less.html | DRAYAGE BY ROADS IN EAST PERMITTED; I.C.C., Authorizing Picking Up Less Than Car Loads, Omits Allowances to Shippers. SINGLE RATE APPROVED Minimum 30c a 100 Pounds on Entire Haul -- Inquiry Into Lines' Services Denied. | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/negro-methodists-greeted-by-mayor-he-presents-official-scroll-of.html | NEGRO METHODISTS GREETED BY MAYOR; He Presents Official Scroll of Welcome to 5,000 Leaders of Three Continents. DENIES RACIAL JOB BIAS Officials Selected for Ability Alone, He Says, Reviewing Efforts in Harlem. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/planes-must-keep-from-airship.html | Planes Must Keep From Airship | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/winship-returns-to-island.html | Winship Returns to Island | True | Special Cable to THE NEW YORK TIMES. | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/problem-still-found-on-italian-exchange-exporters-continue-cash.html | PROBLEM STILL FOUND ON ITALIAN EXCHANGE; Exporters Continue Cash Terms on Shipments -- Longer Delays on Spanish Bills. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/money-and-credit-wednesday-may-6-1936.html | MONEY AND CREDIT; Wednesday, May 6, 1936 | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/margaret-silver-becomes-a-bride-she-is-married-to-nathanid-norton.html | MARGARET SILVER BECOMES A BRIDE; She Is Married to Nathanid Norton in Ceremony at St. Nicholas Church. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/aid-society-seeks-funds-plans-drive-for-125000-rc-patterson-elected.html | AID SOCIETY SEEKS FUNDS; Plans Drive for $125,000 -- R.C. Patterson Elected a President | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/rises-in-boston-edison-thomas-h-carens-takes-charge-of-utilitys.html | RISES IN BOSTON EDISON; Thomas H. Carens Takes Charge of Utility's Relations. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/allan-r-phipps-to-wed-senators-son-and-london-girl-will-ge-married.html | ALLAN R. PHIPPS TO WED; Senator's Son and London Girl Will ge Married in August, | True | Special to THS NEW YORK TIMgS. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/loss-in-distributing-assets.html | Loss in Distributing Assets | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/salient-points-of-the-speech-by-anthony-eden.html | Salient Points of the Speech by Anthony Eden | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/probation-and-parole-psychopathic-clinic-free-of-courts-held.html | PROBATION AND PAROLE; Psychopathic Clinic, Free of Courts, Held Solution of Problem. | True | WALTER LITTLEFIELD. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/85492-enrolled-in-3c-hospital-plan-in-year-an-international-record.html | 85,492 Enrolled in 3c Hospital Plan in Year, An International Record, Official Reports | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/dizzy-dean-gains-4th-victory-for-st-louis-two-runs-in-ninth-beating.html | Dizzy Dean Gains 4th Victory for St. Louis, Two Runs in Ninth Beating Phillies. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/houses-in-demand-on-the-east-side-fivestory-workum-dwelling-in.html | HOUSES IN DEMAND ON THE EAST SIDE; Five-Story Workum Dwelling in Eighty-second St. Is Sold to a Doctor. MANY TAKEN IN LEASES Howard Cullman Rents Out His Residence in Sixty-second St. -- Harlem Row Leased. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/manley-weyl.html | Manley -- Weyl | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/court-favors-rock-island-issue.html | Court Favors Rock Island Issue | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/cabaret-at-allnight-bar-in-bronx-market-blocked-by-the-mayor-and.html | Cabaret at All-Night Bar in Bronx Market Blocked by the Mayor and Liquor Board | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/670-for-ornithology-book.html | $670 for Ornithology Book | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/colonial-classics-at-music-festival-fourth-day-of-federal-project.html | COLONIAL CLASSICS AT MUSIC FESTIVAL; Fourth Day of Federal Project Also Features Tunes Popular Through 19th Century. NEGRO MELODIES PRAISED One of Washington's Favorites Is Played -- Stephen Foster Songs Sung by Quartet. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/editors-appointed-at-nyu.html | Editors Appointed at N.Y.U. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/jr-drexel-3d-wins-plea-surrogate-raises-sum-for-youths-support-from.html | J.R. DREXEL 3D WINS PLEA; Surrogate Raises Sum for Youth's Support From $5,000 to $10,000. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/detroit-audience-lauds-the-dybbuk-world-premiere-of-the-opera-in.html | DETROIT AUDIENCE LAUDS 'THE DYBBUK'; World Premiere of the Opera in English Brings Ovation for Detroit Opera Company. DRAMA OF HEBRAIC LIFE Franco Ghione, Maestro, Shares Applause With Jagel, Raisa and Royer, Principals. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/record-field-to-seek-places-in-us-open-golf-1278-file-entries-for.html | Record Field to Seek Places in U.S. Open Golf; 1,278 FILE ENTRIES FOR NATIONAL OPEN All but 33 Exempt Golfers Will Try for 137 Posts -- Total of 170 a Record. THREE DISTRICTS ADDED New York Has Largest List, 19 Berths Being Open in Tests on Two Courses Monday. | True | By William D. Richardson | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/fears-two-kinsmen-died-in-ship-crash-woman-says-definitely-her.html | FEARS TWO KINSMEN DIED IN SHIP CRASH; Woman Says Definitely Her Brother and Brother-in-Law Were on Fishing Craft. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/several-thousand-see-takeoff.html | Several Thousand See Take-Off | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/veterans-to-honor-oconnell.html | Veterans to Honor O'Connell | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hindenburg-begins-first-us-flight-giant-zeppelin-takes-off-from.html | HINDENBURG BEGINS FIRST U.S. FLIGHT; Giant Zeppelin Takes Off From Friedrichshafen on Pioneer North Atlantic Crossing 51 PASSENGERS ON BOARD Craft Due to Reach Lakehurst Saturday -- Fails to Get a Bid to Visit London. HINDENBURG BEGINS FIRST U.S. FLIGHT | True | By Lady Drummond Hay Copyright, 1936, By the New York Times Company and Nana., Inc.wireless To the New York Times. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/commercial-credit-proposal.html | Commercial Credit Proposal | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/st-james-bazaar-to-be-held-today-several-features-planned-for-the.html | ST. JAMES BAZAAR TO BE HELD TODAY; Several Features Planned for the Annual Spring Fete in the Plaza Ballroom. | True | | C1B 299281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/pierre-roof-opens-with-many-parties-capacity-gathering-for-the.html | PIERRE ROOF OPENS WITH MANY PARTIES; Capacity Gathering for the First Affair of the Season at Purkside Rendezvous. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/planetoid-takes-third-race-in-row-closes-with-burst-of-speed-to.html | PLANETOID TAKES THIRD RACE IN ROW; Closes With Burst of Speed to Beat Pathos in Feature at Narragansett Park. TRIUMPHS BY HALF LENGTH Victor Covers 4 1/2 Furlongs in 0:53 to Equal Track Record -- Pays $3.10 for $2 Bet. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/ichutlbsuigow-b-detective-is-dead-former-scotland-yard-inspeotot.html | ICHUtLBSUIgOW, B, DETECTIVE, IS DEAD; Former Scotland Yard Inspeotot Was Last Member of the Famous 'Big Five.' RECOVERED NELSON RELICS Urged Central Crime Bureau in America and Lashings in Public for Gangsters. | True | Wireless to Tm NzW YORK TIES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/hudson-motor-cars-earnings.html | Hudson Motor Car's Earnings | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/federal-aid-asked-to-curb-strikers-union-seeks-to-halt-further.html | FEDERAL AID ASKED TO CURB STRIKERS; Union Seeks to Halt Further Issuance of Pamphlets by Disgruntled Seamen. SUIT ABRUPTLY DROPPED Injunction Action Ends After Witness Admits Stealing a Striker's Clothes. | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/1600-for-a-keats-letter-dr-rosenbach-buys-in-london-one-to-the.html | 1,600 FOR A KEATS LETTER; Dr. Rosenbach Buys in London One to the Poet's Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/the-relief-bill.html | THE RELIEF BILL | True | | C1B 299281 |
| 1936-05-07 | 1936-05-07 | https://www.nytimes.com/1936/05/07/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299281 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/changes-announced-in-big-boards-list-andes-copper-to-reduce-capital.html | CHANGES ANNOUNCED IN 'BIG BOARD'S LIST; Andes Copper to Reduce Capital -- Several Applications for Trading Entered. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/west-side-housing-in-new-ownership-operator-purchases-dwelling-in.html | WEST SIDE HOUSING IN NEW OWNERSHIP; Operator Purchases Dwelling in 121st Street and Sells in 130th Street. BUSINESS BUILDING SOLD Stores in Flat at 335 East 118th Street to Be Converted Into Apartment Units. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/pittsburgh-activity-off-signs-of-curtailment-evident-in-some-of-the.html | PITTSBURGH ACTIVITY OFF; Signs of Curtailment Evident in Some of the Major Industries. Special to THE NEW YORK TIMES. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/employment-manager-at-macys.html | Employment Manager at Macy's | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/chesapeake-ohio-sent-salaries-up-most-officers-of-line-got-more-pay.html | CHESAPEAKE & OHIO SENT SALARIES UP; Most Officers of Line Got More Pay in 1935 Than in 1934, Details to I.C.C. Show. $60,000 FOR W.J. HARAHAN Widow of J.J. Bernet, Former President, Received a Gratuity of $19,462. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/foreign-exchange-thursday-may-7-193e.html | FOREIGN EXCHANGE; Thursday, May 7, 193e. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/troth-aiiouncbd-of-mona-hewltt-she-becomes-engaged-here-to-wingate.html | TROTH AIIOUNCBD OF MONA HEWITT; She Becomes Engaged Here to Wingate Holmes Paine of Hewlett, L. I. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/landon-wins-dakota-test-his-slate-heads-that-of-borah-by-973-in.html | LANDON WINS DAKOTA TEST; His Slate Heads That of Borah by 973 In Nearly Complete Vote. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/chile-delays-move-on-league.html | Chile Delays Move on League | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cheating-debtors-scored-maxwell-mattuck-urges-credit-men-to.html | CHEATING DEBTORS SCORED; Maxwell Mattuck Urges Credit Men to Prosecute Frauds. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/broadcast-from-zeppelin.html | Broadcast From Zeppelin | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/steel-vacations-granted-carnegieillinois-workers-of-five-years.html | STEEL VACATIONS GRANTED; Carnegie-Illinois Workers of Five Years' Service to Get Them. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/2000-students-riot-40-held-in-rumania-police-club-them-in-quelling.html | 2,000 STUDENTS RIOT, 40 HELD, IN RUMANIA; Police Club Them in Quelling Outbreak of Iron Guard at Bucharest University. | True | Wireless to THS NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mibs-loretta-barrett.html | MIBS LORETTA BARRETT | True | Special to THE NEW YORK TI,tES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/orpheum-circuit-reports-referee-cites-assets-of-2343-against.html | ORPHEUM CIRCUIT REPORTS; Referee Cites Assets of $2,343, Against $5,577,855 Claims. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/delay-in-sale-of-pledges-of-us-electric-power.html | Delay in Sale of Pledges Of U.S. Electric Power | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/whalen-to-name-fair-staff.html | Whalen to Name Fair Staff | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/jimenez-ends-third-term-president-of-costa-rica-77-grants-final.html | JIMENEZ ENDS THIRD TERM; President of Costa Rica, 77, Grants Final Press Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bank-president-slain-by-youthful-gunman-cm-salisbury-78-is-shot-as.html | BANK PRESIDENT SLAIN BY YOUTHFUL GUNMAN; C.M. Salisbury, 78, Is Shot as He Grapples With Two Bandits in Lacona, N.Y., Office. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/song-festival-held-by-peoples-chorus-group-marks-20th-anniversary.html | SONG FESTIVAL HELD BY PEOPLE'S CHORUS; Group Marks 20th Anniversary With Concert Directed by Lorenzo Camilieri. | True | I.S. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/to-hang-under-lindbergh-act.html | To Hang Under Lindbergh Act | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/prop-trolley-cars-cost-1500-a-day-company-asks-court-to-clear.html | 'PROP' TROLLEY CARS COST $1,500 A DAY; Company Asks Court to Clear Franchise Tangle So It Can Operate Only Buses. FOUR NEW LINES HELD UP Repaving Also Impossible Until Way Is Cleared Legally for Motorization, Counsel Says. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/symphony-group-meets-junior-subscription-committee-plans-summer-of.html | SYMPHONY GROUP MEETS; Junior Subscription Committee Plans Summer of Activity. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/to-lampoon-political-chiefs.html | To Lampoon Political Chiefs | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lack-of-new-financing-unwise-conservatism-is-blamed-for-slow.html | LACK OF NEW FINANCING; Unwise Conservatism Is Blamed for Slow Investment. | True | VICTOR E. VRAZ. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/nolan-mentioned-to-succeed-ridder-choice-said-to-have-narrowed-down.html | NOLAN MENTIONED TO SUCCEED RIDDER; Choice Said to Have Narrowed Down to the General and a 'Prominent Engineer.' | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/heavy-goods-lines-leading-upturn-commerce-department-finds-them.html | HEAVY GOODS LINES LEADING UPTURN; Commerce Department Finds Them Chief Factor in Broad Industrial Advance. STEEL INGOT RISE CITED Demand Indicated for Machinery, Farm Tools, Rail Equipment and Construction. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/envoys-in-ethiopia-retain-old-status-badoglio-informs-them-they.html | ENVOYS IN ETHIOPIA RETAIN OLD STATUS; Badoglio Informs Them They Will Enjoy Usual Rights Pending Developments. WASHINGTON IS CAUTIOUS Defers Deciding Whether State of War Has Ended -- Woman Reported Missing is Safe. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/a-huge-gamble.html | A HUGE GAMBLE | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/commodity-club-nominates.html | Commodity Club Nominates | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/awarded-army-contract.html | Awarded Army Contract | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/confirms-cuban-election-congress-proclaims-gomez-president.html | CONFIRMS CUBAN ELECTION; Congress Proclaims Gomez President -- Inauguration May 20. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/negus-in-palestine-today-expected-to-arrive-at-halfa-on-cruiser.html | NEGUS IN PALESTINE TODAY; Expected to Arrive at Halfa on Cruiser, Then Go to Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rutgers-is-victor-87-downs-hampdensydney-by-lastinning-drive-lepine.html | RUTGERS IS VICTOR, 8-7; Downs Hampden-Sydney by Last-Inning Drive -- Lepine Excels. | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/plans-queen-mary-trip-head-of-towing-concern-bought-first-tickets.html | PLANS QUEEN MARY TRIP; Head of Towing Concern Bought First Tickets Last June. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/furniture-buyers-near-record.html | Furniture Buyers Near Record | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/civil-disobedience-is-voted-by-arabs-nonpayment-of-taxes-also-is.html | CIVIL DISOBEDIENCE IS VOTED BY ARABS; Non-Payment of Taxes Also Is Decided on if Government Does Not Change Policies. LEADERS WILL TOUR LAND Support of All Moslems in Palestine Sought as Situation Becomes Critical. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/refuses-to-stay-labor-board.html | Refuses to Stay Labor Board | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/backs-altered-sec-rule-jm-hancock-in-message-to-rayburn-urges-its.html | BACKS ALTERED SEC RULE; J.M. Hancock, In Message to Rayburn, Urges Its Approval. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/vast-task-is-faced-on-social-security-publication-of-testimony-at.html | VAST TASK IS FACED ON SOCIAL SECURITY; Publication of Testimony at House Hearing Shows Magnitude of Employe Census. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/greece-to-restore-seizures.html | Greece to Restore Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/france-insists-on-rights.html | France Insists on Rights | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/distillery-plan-backed-federal-court-in-baltimore-acts-in-harford.html | DISTILLERY PLAN BACKED; Federal Court In Baltimore Acts in Harford Pure Rye Case. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/hughes-justifies-divided-decisions-addressing-law-institute-he-says.html | HUGHES JUSTIFIES DIVIDED DECISIONS; Addressing Law Institute, He Says 'We Do Not Rise to Icy Certainty' on Principles. STIRS MIRTH BY A SALLY Supreme Court 'Still Functioning,' He 'Reports' -- Roosevelt Again Urges Criminal Code. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/unrest-held-due-to-shaken-culture-commonweal-editor-discusses-basic.html | UNREST HELD DUE TO SHAKEN CULTURE; Commonweal Editor Discusses Basic Causes of Latest Political Trends. NAZI IDEAS SEEN AS OLD Christian-Jewish Conference Hears Italy's War 'Madness' Is Shared by All. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/chamber-assails-profits-tax-bill-state-body-adopts-report-in.html | CHAMBER ASSAILS PROFITS TAX BILL; State Body Adopts Report in Opposition After Speakers Criticize Measure. BLOW TO RECOVERY SEEN Aldrich Also Attacks Security Act and Federal Policy in Handling Relief. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lo-boutillier-bishop.html | Lo Boutillier -- Bishop | True | Special to Tz NEW YOnK Tnzs. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/wp-chrysler-visits-roosevelt.html | W.P. Chrysler Visits Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/buffalo-downs-albany-triumphs-by-92-behind-the-4hit-pitching-of.html | BUFFALO DOWNS ALBANY; Triumphs by 9-2 Behind the 4-Hit Pitching of Wilson. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/twojudgeships-bill-is-halted-in-senate-committee-bows-to-copeland.html | Two-Judgeships Bill Is Halted in Senate; Committee Bows to Copeland Opposition | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ethiopian-envoy-insists-government-is-continuing.html | Ethiopian Envoy Insists Government Is Continuing | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/assures-greece-on-pact-premier-says-balkan-entente-is-more.html | ASSURES GREECE ON PACT; Premier Says Balkan Entente Is More Diplomatic Than Military. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/berlins-whole-list-jumps.html | Berlin's Whole List Jumps | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/vaccination-foe-accused-again.html | Vaccination Foe Accused Again | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/planks-to-be-studied-five-republican-groups-to-join-in-suggestions.html | PLANKS TO BE STUDIED; Five Republican Groups to Join in Suggestions for Platform. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/railway-dispute-reported.html | Railway Dispute Reported | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rules-for-referendum-bennett-declares-state-must-vote-on.html | RULES FOR REFERENDUM; Bennett Declares State Must Vote on Constitutional Convention. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/financial-markets-leading-stocks-off-1-to-3-points-in-slow-trading.html | FINANCIAL MARKETS; Leading Stocks Off 1 to 3 Points in Slow Trading; Franc Rallies -- Wheat Lower; Cotton Higher. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/port-authority-proposal-agency-seeks-allornone-public-bids-on.html | PORT AUTHORITY PROPOSAL; Agency Seeks All-or-None Public Bids on $17,500,000 Bonds. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/soviet-flag-raised-at-supreme-court-firemen-forced-to-burn-bunting.html | SOVIET FLAG RAISED AT SUPREME COURT; Firemen Forced to Burn Bunting to Remove It Because Halyards Were Knotted. POLICE SEEK FINGERPRINTS Treasurer of Harvard Lampoon Says Editors of That Publication Raised Red Emblem. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/the-belnord-to-be-auctioned.html | The Belnord to Be Auctioned | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/u-of-p-council-is-elected.html | U. of P. Council Is Elected | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lehman-appeals-for-security-bills-he-calls-on-public-to-force.html | LEHMAN APPEALS FOR SECURITY BILLS; He Calls on Public to Force Assembly Approval of His Social Program. DENIES REPUBLICAN PLEAS Urges More Federal Grants -- Senate Votes for Adjournment on Wednesday. LEHMAN APPEALS FOR SECURITY BILLS | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/government-curb-by-jersey-urged-manufacturers-call-on-state-to.html | GOVERNMENT CURB BY JERSEY URGED; Manufacturers Call on State to Bring Supreme Court Suit to End 'Invasion.' SOCIAL SECURITY SCORED Dr. Carothers Tells Group the Depression Is Passing in Spite of Federal Action. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/campbell-flown-to-st-paul.html | Campbell Flown to St. Paul | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/indians-triumph-43-top-athletics-for-sixth-in-row-on-wild-pitch-in.html | INDIANS TRIUMPH, 4-3; Top Athletics for Sixth in Row on Wild Pitch in Ninth. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/spindletop-trainer-hurt-w-cape-grant-in-serious-condition-after.html | SPINDLETOP TRAINER HURT; W. Cape Grant in Serious Condition After Auto Crash Near Lexington. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/officials-changed-by-film-concern-rh-cochrane-now-president-and-jc.html | OFFICIALS CHANGED BY FILM CONCERN; R.H. Cochrane Now President and J.C. Cowdin Chairman of Universal Pictures. SALARY CONTRACTS FILED Report of Loew's to Exchange Makes Public Agreement of Metro-Goldwyn-Mayer. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/commercial-investment-trust-will-pay-20-stock-dividend-higher-cash.html | Commercial Investment Trust Will Pay 20% Stock Dividend, Higher Cash Rate | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/husband-in-need-wife-must-provide-justice-panken-orders-woman-with.html | HUSBAND IN NEED, WIFE MUST PROVIDE; Justice Panken Orders Woman With Job to Support Man Out of Work and on Relief. DUTY GOES WITH THE VOTE New Equality Has Brought New Obligations, Court Holds in Ruling on Estranged Pair. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/chemical-concern-increases-profit-commercial-solvents-earns-617778.html | CHEMICAL CONCERN INCREASES PROFIT; Commercial Solvents Earns $617,778 in First Quarter -- $564,860 in '35. NET IS 23 CENTS A SHARE Results of Operations Announced by Other Companies With Comparative Data. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/trolley-cars-buses-ordered.html | Trolley Cars, Buses Ordered | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/kirby-is-acquitted-former-newark-tax-official-is-cleared-on-bribery.html | KIRBY IS ACQUITTED; Former Newark Tax Official Is Cleared on Bribery Charge. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/home-relief-load-highest-for-1936-erb-report-shows-an-increase-from.html | HOME RELIEF LOAD HIGHEST FOR 1936; ERB Report Shows an Increase From 156,826 to 190,433 Since First of Year. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/sec-gets-salary-data-further-list-by-reporting-companies-is-made.html | SEC GETS SALARY DATA; Further List by Reporting Companies Is Made Public. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/burned-in-1930-child-dies.html | Burned in 1930, Child Dies | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/book-notes.html | BOOK NOTES | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/foreign-nations-file-91-of-issues-may-15-registration-deadline-with.html | FOREIGN NATIONS FILE 91% OF ISSUES; May 15 Registration Deadline With SEC Shows Only Four Have Not Acted. 31 LIST ALL SECURITIES Three Forms Used for the Various Types -- Record Made Despite Difficulties. FOREIGN NATIONS FILE 91% OF ISSUES | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cohn-martln.html | Cohn -- Martln | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/school-trustees-are-arrested.html | School Trustees Are Arrested | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/canadiens-aided-by-league-action-montreal-six-gets-first-call-on.html | CANADIENS AIDED BY LEAGUE ACTION; Montreal Six Gets First Call on French-Canadian Talent for Another Three Years. FOUR PLAYER DEALS MADE Leafs Get Broda for $8,000, a Record Price for Minor Leaguer -- Calder Named. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/european-scientists-honor-freud-at-80-psychiatrist-eulogized-as-one.html | EUROPEAN SCIENTISTS HONOR FREUD AT 80; Psychiatrist Eulogized as One of the Greatest Figures in Vienna Medicine. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/art-museum-buys-a-site-for-215250-institution-in-fiftythird-street.html | ART MUSEUM BUYS A SITE FOR $215,250; Institution in Fifty-third Street Acquires Plot Opposite Its Present Quarters. BUILDING MAY START SOON Larger Home Is Needed to House Collection of Which Bliss Group Is Nucleus. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/roosevelt-backs-big-hospital-plan-he-approves-20000000-panamerican.html | ROOSEVELT BACKS BIG HOSPITAL PLAN; He Approves $20,000,000 Pan-American Institution Proposed for This City. MEDICAL SCHOOL INCLUDED Project Provides Post-Graduate Scholarships and Exchanges for Western Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/duplan-silk-to-move-firm-will-leave-broadway-for-larger-space-on.html | DUPLAN SILK TO MOVE; Firm Will Leave Broadway for Larger Space on Seventh Avenue | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/the-knickerbocker-greys.html | The Knickerbocker Greys | True | ROMAINE A. PHILPOT 2d. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/pope-receives-190-americans.html | Pope Receives 190 Americans | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dr-farr-quits-pastorate-younger-man-needed-associate-minister-at.html | DR. FARR QUITS PASTORATE; Younger Man Needed, Associate Minister at Brick Church Says. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/gov-hoffman-hints-at-extradition-bar-in-the-wendel-case-declares-he.html | GOV. HOFFMAN HINTS AT EXTRADITION BAR IN THE WENDEL CASE; Declares He Won't Let Jersey Reputations Suffer to Aid 'Discredited' Prosecutor. WENDEL'S FAMILY TESTIFY Son Says Parker Induced Him, by Talk of Death for Father, to Back 'Confession.' | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dr-theodore-m-johnson-recently-wroto-volume-on-his-friendship-with.html | DR. THEODORE M. JOHNSON; Recently Wroto Volume on His Friendship With O. Henry. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dog-fight-delays-sailing-of-yacht-from-bermuda.html | Dog Fight Delays Sailing Of Yacht From Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mayor-and-charter.html | MAYOR AND CHARTER | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/22-are-indicted-here-in-citizenship-fraud-ellis-island-clerk-and-21.html | 22 ARE INDICTED HERE IN CITIZENSHIP FRAUD; Ellis Island Clerk and 21 Aliens Accused by Juries in Naturalization Racket. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/city-planning-exhibit-extended.html | City Planning Exhibit Extended | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ask-new-air-regulation-pilots-say-icc-not-commerce-bureau-should.html | ASK NEW AIR REGULATION; Pilots Say I.C.C., Not Commerce Bureau, Should Rule Planes. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/hagen-in-exhibition-match.html | Hagen in Exhibition Match | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/jamaica-repulses-adams-high-by-62-scores-sixth-straight-victory-in.html | JAMAICA REPULSES ADAMS HIGH BY 6-2; Scores Sixth Straight Victory in the Queens P.S.A.L. Baseball Tourney. TOTTENVILLE ON TOP, 4-3 Defeats Port Richmond While Tilden Subdues Lincoln -- Other Results. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mrs-hastihgs-dies-an-equestrienne-widow-of-famous-architect-once.html | MRS. HASTIHGS DIES; AN EQUESTRIENNE; Widow of Famous Architect Once Leader of Four-inHand Coaching Society, A COLONY CLUB FOUNDER Made Moonlight Balloon Trip in 1909Injured in Fail From Horse Last Year. | True | Special to THa New YORK T133. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ny-central-deal-authorized.html | N.Y. Central Deal Authorized | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/photo-art-being-shown-pictorial-forum-exhibits-177-prints-by-102.html | PHOTO ART BEING SHOWN; Pictorial Forum Exhibits 177 Prints by 102 Persons. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lehman-urged-to-act-asked-to-supersede-littleton-in-inquiry-into.html | LEHMAN URGED TO ACT; Asked to Supersede Littleton in Inquiry Into Woman's Death. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bar-criticizes-changes-disapproves-proposed-revision-of-bankruptcy.html | BAR CRITICIZES CHANGES; Disapproves Proposed Revision of Bankruptcy Act. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bank-takes-over-theatre-building-dry-dock-savings-bids-in-structure.html | BANK TAKES OVER THEATRE BUILDING; Dry Dock Savings Bids In Structure Containing the New Amsterdam. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/paris-embargo-seen-here-bankers-expect-action-if-flight-of-gold.html | PARIS EMBARGO SEEN HERE; Bankers Expect Action if Flight of Gold Continues. FRENCH GOLD LOSS TAKES SERIOUS RISE | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/detinning-stock-retired-vulcan-stockholders-authorize-capital.html | DETINNING STOCK RETIRED; Vulcan Stockholders Authorize Capital Reduction of $448,600. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/masons-elect-klinck-brooklyn-man-is-chosen-grand-master-of-state.html | MASONS ELECT KLINCK; Brooklyn Man Is Chosen Grand Master of State. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/610148-given-for-flood-relief.html | $610,148 Given for Flood Relief | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/17th-child-born-to-family.html | 17th Child Born to Family | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/montgomery-ward-has-best-april-yet-months-sales-of-30402667.html | MONTGOMERY WARD HAS BEST APRIL YET; Month's Sales of $30,402,667, Compared With 1935 Total of $25,571,012. LIKE RECORD BY WALGREEN Interstate Department Stores and Kress (S.H.) & Co. Also Give Sales Figures. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/joe-e-brown-in-hospital.html | Joe E. Brown in Hospital | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/two-caught-robbing-church.html | Two Caught Robbing Church | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/sees-machine-doom-of-feebleminded-newark-doctor-says-industrial.html | SEES MACHINE DOOM OF 'FEEBLE-MINDED'; Newark Doctor Says Industrial Trend Will Oust Bulk of 'Repetitive' Workers. PSYCHOANALYSIS FOR POOR Mass System Is Effective, Dr. Paul Shilder Tells Psychiatrists at St. Louis. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/thoughts-on-mothers-day.html | Thoughts on Mothers Day | True | CORNELIA BARNES ROGERS. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lincoln-savings-70-years-old.html | Lincoln Savings 70 Years Old | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/italy-takes-over-ethiopia-railway-reorganizes-traffic-and-rushes.html | ITALY TAKES OVER ETHIOPIA RAILWAY; Reorganizes Traffic and Rushes Supplies to Addis Ababa -- Natives Clean Up City. FRENCH INSIST ON RIGHTS Say Transfer of Road Must Be Subject to Negotiation -- Capital Reported Quiet. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/hermans-double-tops-bees-in-10th-cubs-second-baseman-scores-hack.html | HERMAN'S DOUBLE TOPS BEES IN 10TH; Cubs' Second Baseman Scores Hack With Deciding Run in 9-to-8 Triumph. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/league-is-discouraged.html | League Is Discouraged | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dance-held-to-aid-humane-society-orson-d-munns-among-many-giving.html | DANCE HELD TO AID HUMANE SOCIETY; Orson D. Munns Among Many, Giving Dinner or Supper Parties at Event. LUCIUS BOOMERS HOSTS Miss Martha Kobbe Chairman of Benefit Committee -- Clinic Mascot Helps Receive. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/californias-cub-eight-to-row-at-poughkeepsie.html | California's Cub Eight To Row at Poughkeepsie | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/senate-votes-end-of-city-pay-cuts-feld-bills-would-restore-the.html | SENATE VOTES END OF CITY PAY CUTS; Feld Bills Would Restore the Salaries of Police, Firemen and Other Employes. MIDTOWN BRIDGE BEATEN Upper House at Albany Rejects Measure Allowing Change From East River Tunnel Plan. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ccny-in-front-85-home-is-outstanding-in-relief-role-against-alumni.html | C.C.N.Y. IN FRONT, 8-5; Home Is Outstanding in Relief Role Against Alumni Nine. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Parents and Teachers Lists Eight Performances. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/nyu-netmen-lose-90-bow-to-north-carolina-invaders-dropping-only-two.html | N.Y.U. NETMEN LOSE, 9-0; Bow to North Carolina, Invaders Dropping Only Two Sets. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ja-hance-50-years-in-firm.html | J.A. Hance 50 Years in Firm | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/peace-pact-signed-in-hard-coal-field-union-officials-and-owners.html | PEACE PACT SIGNED IN HARD COAL FIELD; Union Officials and Owners Approve New Agreement to Run for Two Years. STRIKES ARE PROHIBITED 7-Hour Day and 5-Day Week Are Provided -- Miners Likely to Ratify Compact. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-robot-giro-pilot-lands-plane-unaided-follows-curved-radio-beam.html | New Robot Giro Pilot Lands Plane Unaided; Follows Curved Radio Beam in Any Weather | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/wholesale-prices-off-federal-index-was-791-in-week-to-may-2-against.html | WHOLESALE PRICES OFF; Federal Index Was 79.1 in Week to May 2, Against 79.6. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/both-sides-rest-in-harriman-case-court-will-hear-arguments-of.html | BOTH SIDES REST IN HARRIMAN CASE; Court Will Hear Arguments of Counsel Today -- Phone Talk Is Put in Evidence. BUCKNER FAVORED PAYING Acting Federal Controller in 1933 Contradicts Testimony of Percy H. Johnston. BOTH SIDES REST IN HARRIMAN CASE | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/wins-woodford-oration-prize.html | Wins Woodford Oration Prize | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rabbis-secretary-accused-of-theft-geoghan-sees-evidence-of-huge.html | RABBI'S SECRETARY ACCUSED OF THEFT; Geoghan Sees Evidence of Huge Sums Obtained as 'Loans' From Religious Followers. NOTE GIVEN IN EACH CASE Worthless Ring, Used to Back $200 Deal, Starts Inquiry by 20 Detectives and Aides. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/to-drop-canadian-route-michigan-central-ny-central-to-change.html | TO DROP CANADIAN ROUTE; Michigan Central, N.Y. Central to Change Freight Traffic. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/coolidge-auction-stirs-friends-ire-former-associates-object-to.html | COOLIDGE AUCTION STIRS FRIENDS' IRE; Former Associates Object to Publicity in Northampton Sale of Family Goods. MOSTLY 'JUNK,' SAYS ONE Furniture Goes at Low Prices in Listless Bidding by 200 -- Many Buy 'Souvenirs.' | True | From a Staff Correspondent. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/stocks-in-london-paris-and-berlin-bourse-prices-plunge-hard-as.html | STOCKS IN LONDON, PARIS AND BERLIN; Bourse Prices Plunge Hard as Alarm Grows -- Industrials Feel Communist Report. ENGLISH MARKET IS QUIET German Quotations Make Strong Recovery, Entire List Sharing in the Upturn. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rail-credit-dividend-of-6.html | Rail Credit Dividend of 6% | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/garner-to-get-degree-in-jersey.html | Garner to Get Degree in Jersey | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/nicaraguan-crop-threatened.html | Nicaraguan Crop Threatened | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/title-papers-introduced-mass-of-documents-filed-in-westchester.html | TITLE PAPERS INTRODUCED; Mass of Documents Filed in Westchester Mortgage Trial. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cooneys-heavy-hitting-helps-dodgers-overcome-reds-74-double-and.html | Cooney's Heavy Hitting Helps Dodgers Overcome Reds, 7-4; Double and Triple, Coupled With Three Blows by Bordagaray, Feature Victory -- Frankhouse Relieves Mungo and Quells Uprising but Encounters Trouble on Error in Ninth. | True | By Roscoe McGowenspecial To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-rock-island-directors.html | New Rock Island Directors | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/edw-laijrillard-producer-is-dead-london-theatrical-leader-was.html | EDW. LAIJRILLARD, PRODUCER, IS DEAD; London Theatrical Leader Was Engaged in Enterprises Here and in Hollywood. STAGED AMERICAN PLAYS Partner of George Grossmith From 1914 to 1921rePresented 'Potash and Perlmutter.' | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/eugene-vanderpools-have-child.html | Eugene Vanderpools Have Child | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/robert-reininger.html | ROBERT REININGER | True | Special to THE NW YORE TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/methodists-retain-policy-on-divorce-state-of-church-committee.html | METHODISTS RETAIN POLICY ON DIVORCE; State of Church Committee Rejects Plan to Ease Restrictions on Remarriage. CHURCH NAME USE LIMITED Attempt to Eliminate Word 'Wine' From Communion Ritual Is Defeated. | True | From a Staff Correspondent. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/actress-wins-115000-aunt-jemima-gets-verdict-in-suit-over-radio.html | ACTRESS WINS $115,000; 'Aunt Jemima' Gets Verdict in Suit Over Radio Dispute. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/puppy-repays-its-rescuer.html | Puppy Repays Its Rescuer | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/business-world.html | Business World | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/coast-guard-aids-fishing-boat.html | Coast Guard Aids Fishing Boat | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/drys-draft-york-he-refuses-to-run-prohibition-party-named-war-hero.html | DRYS DRAFT YORK; HE REFUSES TO RUN; Prohibition Party Named War Hero for Vice President Without Consulting Him. DR. COLVIN HEADS TICKET Veteran Leader Wins on the First Ballot After Dr. Woolover's Name Is Withdrawn. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/whiting-stars-in-london-appears-in-musical-spectacle-rise-and-shine.html | WHITING STARS IN LONDON; Appears in Musical Spectacle, 'Rise and Shine.' | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-york-landmarks-new-york-city-guide-editors-eager-for-additional.html | NEW YORK LANDMARKS; New York City Guide Editors Eager for Additional Information. | True | ARTHUR LEEDS, Editor History and Landmarks, New York City Guide. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/3-slashed-in-hungary-in-epidemic-of-duels-one-deputy-challenges.html | 3 SLASHED IN HUNGARY IN EPIDEMIC OF DUELS; One Deputy Challenges Four Fellow-Members of Chamber Over Political Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/heads-baptist-woman-group.html | Heads Baptist Woman Group | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ap-staff-to-vote-on-the-guild-issue-labor-board-orders-a-secret.html | A.P. STAFF TO VOTE ON THE GUILD ISSUE; Labor Board Orders a Secret Ballot to Decide if Employes Favor News Organization. CLARK FINDINGS ACCEPTED Workers Are 'Directly Engaged in Interstate Commerce,' Says Federal Group's Decision. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/reid-art-and-books-sold-early-mezzotints-and-library-from-ophir.html | REID ART AND BOOKS SOLD; Early Mezzotints and Library From Ophir Hall Auctioned. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/eutaw-purse-won-by-sailor-beware-greentree-stables-entry-is-victor.html | EUTAW PURSE WON BY SAILOR BEWARE; Greentree Stable's Entry Is Victor Over Enthusiasm in Sprint at Pimlico. HOME LOAN THIRD AT WIRE Wise Sister Next in Blanket Finish in Which First Four Horses Are Heads Apart. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mrs-george-s-beers.html | MRS. GEORGE S. BEERS | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/anha-c-hewbold-lists-aehdts-philadelphia-girl-sets-june-2d-for-her.html | ANHA C. HEWBOLD LISTS AEHDTS; Philadelphia Girl Sets June 2D for Her Wedding to Warren Ingersoll There. HIS SISTER MAID OF HONOR Mrs. Henry B, Coxe Jr, and Mrs, Allston Jenkins Will Act as Matrons of Honor. | True | Special to T Nw Yon Tbs. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lake-erie-fishing-starts.html | Lake Erie Fishing Starts | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/in-washington-treasury-estimates-proved-wrong-in-the-past.html | In Washington; Treasury Estimates Proved Wrong in the Past. | True | By Arthur Krock | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-deal-blocking-jobs-says-landon-its-record-in-dealing-with-the.html | NEW DEAL BLOCKING JOBS, SAYS LANDON; Its Record in Dealing With the Depression Is Worst in Our History, He Charges. 'RECKLESS LAWS ASSAILED Governor, in Radio Interview, Backs Social Security and Accepts Repeal Verdict. NEW DEAL BLOCKING JOBS, SAYS LANDON | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/miss-macmaivnus-to-be-wed-may-23-west-hartford-conn-girl-will-be.html | MISS MACMAIVNUS TO BE WED MAY 23; West Hartford, Conn., Girl Will Be Bride of Charles Millihen in Church Ceremony. | True | Special to T NL'v YOaK TXS. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/penn-relics-given-to-seminary-here-hitching-post-and-carriage-step.html | PENN RELICS GIVEN TO SEMINARY HERE; Hitching Post and Carriage Step Are Presented at 150th Anniversary Ceremony. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/french-gold-loss-takes-serious-rise-demand-made-that-sarraut.html | FRENCH GOLD LOSS TAKES SERIOUS RISE; Demand Made That Sarraut Government Act or Give Way to Leftist Victors. SOME CITIZENS DEPART Socialists Prepare Cabinet Lists -- Communists to Put Forward Moderate Program. | True | By P.j. Philipwireless To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/magazine-praised-by-junior-league-session-rules-members-may-write.html | MAGAZINE PRAISED BY JUNIOR LEAGUE; Session Rules Members May Write on Controversial Topics for It. WILLIAMSBURG IS VISITED Delegates View Restored Buildings -- 5-Day Convention Will End Today at Richmond. | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/says-puerto-rico-claims-all-born-on-the-island.html | Says Puerto Rico Claims All Born on the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/unity-is-stressed-by-little-entente-nations-protest-any-effort-to.html | UNITY IS STRESSED BY LITTLE ENTENTE; Nations Protest Any Effort to Change the Status Quo in Central Europe. DEMAND A FREE AUSTRIA Policies of Powers to Remain Identical, Based on the Same Common Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/head-of-university-is-wounded-in-cuba-government-commissioner-is.html | HEAD OF UNIVERSITY IS WOUNDED IN CUBA; Government Commissioner Is Shot -- Students Deny Being Implicated in Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ignore-carpenter-hail-norris.html | Ignore Carpenter, Hail Norris | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/youth-of-24-heads-exchange-for-day-stanley-clark-a-law-school-honor.html | YOUTH OF 24 HEADS EXCHANGE FOR DAY; Stanley Clark, a Law School Honor Graduate, 'Elated' by the Experience. BUT JOB KEPT HIM BUSY 50 Fellow-Employes Assist Him at a 'Conference' Like That of the Grown-Ups, | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cuban-stars-in-nicaragua.html | Cuban Stars in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/george-a-kurz-former-national-city-official-an-authority-on-foreign.html | GEORGE A. KURZ; Former National City Official an Authority on Foreign Exchange. | True | Special to THE NEW NoaE Ts. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cardenas-continues-gain-mexican-president-improving-rapidly-after.html | CARDENAS CONTINUES GAIN; Mexican President Improving Rapidly After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/harveybirdsall.html | HarveyBirdsall | True | Special to T lgw YORK TII, | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bond-list-narrow-favorites-soften-traders-take-cue-from-stock.html | BOND LIST NARROW; FAVORITES SOFTEN; Traders Take Cue From Stock Market -- Volatile Issues Reflect Offerings. FEDERAL LOANS LETHARGIC I.T.&T.'s Abandonment of Plan to Refund Draws Selling -- French Liens Sink. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/preserving-washington-square.html | Preserving Washington Square | True | TALBOT HAMLIN. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/white-sox-release-stumpf.html | White Sox Release Stumpf | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ethiopias-defeat-laid-to-old-chiefs-youth-of-nation-educated-under.html | ETHIOPIA'S DEFEAT LAID TO OLD CHIEFS; Youth of Nation, Educated Under European Influence, Felt Repression Bitterly. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/receives-medal-of-honor-parker-gets-highest-decoration-in-white.html | RECEIVES MEDAL OF HONOR; Parker Gets Highest Decoration in White House Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dr-butler-reelected-again-heads-carnegie-endowment-for.html | DR. BUTLER RE-ELECTED; Again Heads Carnegie Endowment for International Peace. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/women-hear-plea-for-aid-to-league-fenwick-says-setup-similar-to.html | WOMEN HEAR PLEA FOR AID TO LEAGUE; Fenwick Says Set-Up Similar to United States Is Needed for World Peace. WAR HELD WORST ENEMY Mrs. Keith Urges Women to Take Up Active Fight Against It -- Scrutiny of Books Asked. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/britain-recallswarships-big-battleship-nelson-to-return-from.html | BRITAIN RECALLSWARSHIPS; Big Battleship Nelson to Return From Gibraltar to Give Leaves. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mrs-thornes-79-gains-gross-prize-victor-shoots-par-golf-on-last.html | MRS. THORNE'S 79 GAINS GROSS PRIZE; Victor Shoots Par Golf on Last Nine in One-Day Competition at Rye. MRS. HOLLERAN SCORES Her 81-6-75 Captures Low Net in Westchester-Fairfield Event -- Mrs. Learnard Next. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/justo-lauds-panamericanism.html | Justo Lauds Pan-Americanism | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/observe-golden-wedding.html | Observe Golden Wedding | True | Special to THE NW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mrs-reubens-margie-mcneil-scores-at-new-haven-show-three-blues-won.html | Mrs. Reuben's Margie McNeil Scores at New Haven Show; THREE BLUES WON BY MARGIE M'NEIL Chestnut Mare First Scores in Field of Thirty Open Jumpers at New Haven. HEADS WORKING HUNTERS Conquers Erin's Sun in Extra Test -- Also Takes Event for Non-Thoroughbreds. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-rochelle-strike-continues-at-school-parents-to-decide-today.html | NEW ROCHELLE STRIKE CONTINUES AT SCHOOL; Parents to Decide Today Whether to Keep Up Protest Over Transfer of Pupils. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/news-of-the-stage-some-theatrical-travelers-mr-gallo-would-set-up-a.html | NEWS OF THE STAGE; Some Theatrical Travelers -- Mr. Gallo Would Set Up a Seaside Show-Shop -- Aherne Leaving 'St. Joan.' | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/jersey-bankers-draft-realty-bill-savings-executives-want-no-time.html | JERSEY BANKERS DRAFT REALTY BILL; Savings Executives Want No Time Limit Against Five-Year Disposal Plan. NEW OFFICERS ARE CHOSEN E.J. Donahue, Elizabeth, Made Association's Head -- 150 at North Caldwell Session. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/51-to-return-on-zeppelin-hindenburg-to-leave-monday-with-full.html | 51 TO RETURN ON ZEPPELIN; Hindenburg to Leave Monday With Full Passenger List. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/edith-wagner-betrothed.html | Edith Wagner Betrothed | True | Special to THe NLW 'OR s. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/silver-profit-use-denied-morgenthau-quashes-report-on-bonusbond.html | SILVER PROFIT USE DENIED; Morgenthau Quashes Report on Bonus-Bond Payment. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/objects-to-mrs-lindlof-harvey-doubts-she-is-bona-fide-resident-of.html | OBJECTS TO MRS. LINDLOF; Harvey Doubts She Is Bona Fide Resident of Queens. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/14-police-5-others-are-accused-by-girl-valentine-orders-a-sweeping.html | 14 POLICE, 5 OTHERS ARE ACCUSED BY GIRL; Valentine Orders a Sweeping Investigation of the Charges, Which His Men Deny. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/miss-volkhardt-engaged-she-will-be-married-to-jamea-l-moore-rrother.html | MISS VOLKHARDT ENGAGED; She Will Be Married to Jamea L. Moore, Rrother of Grace Moore, | True | Special to T Niw YOlt TIxr8. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/old-zeppelin-forced-to-fly-over-france-gets-permission-as-she-fears.html | OLD ZEPPELIN FORCED TO FLY OVER FRANCE; Gets Permission as She Fears She Can't Rise Above Alps as Result of Recent Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/miss-mary-wood-83-club-leader-is-dead-an-organizer-of-the-womens.html | MISS MARY WOOD, 83, CLUB LEADER, IS DEAD; An Organizer of the Women's National Federation and Prominent in Politics. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/gold-up-938000-in-bank-of-england-weeks-gain-makes-record-this-year.html | GOLD UP 938,000 IN BANK OF ENGLAND; Week's Gain Makes Record This Year, at 204,460,361 -- Reserve Ratio Up. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/daughter-born-to-h-g-leslies.html | Daughter Born to H. G. Leslies | True | Special to TE NEW YORX Tnms. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rise-in-outstanding-reserve-bank-credit-shown-in-report-for-the.html | Rise in Outstanding Reserve Bank Credit Shown in Report for the Week to May 6 | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/japans-army-bitterly-denounced-in-diet-thunderous-cheers-greet.html | Japan's Army Bitterly Denounced in Diet; Thunderous Cheers Greet Daring Speech | True | By Hugh Byaswireless To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/queries-of-british-pleasing-to-reich-berlin-willing-to-answer-all.html | QUERIES OF BRITISH PLEASING TO REICH; Berlin Willing to Answer All Questions on Peace Plans Laid Down by Hitler. RHINELAND FORTS IGNORED Oral Discussions May Follow Reply of Hitler -- Colonial Issue Left in Background. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dr-fioward-mbai-of-columbia-dies-professor-of-constitutional-law.html | DR, FIOWA-RD M'BAI OF COLUMBIA DIES; Professor of Constitutional Law and Dean of Graduate Faculty at University. REVISED CODE FOR CUBA Former Member of the Board of Education and New York ] Charter Commission. J | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/general-lytle-brown-to-retire.html | General Lytle Brown to Retire | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/city-college-holds-charter-day-fete-2500-students-assemble-for.html | CITY COLLEGE HOLDS CHARTER DAY FETE; 2,500 Students Assemble for Celebration of Institution's 89th Anniversary . MARK EISNER THE SPEAKER He Defends Public Spending for Higher Education -- Robinson Criticized by Council Leader. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/senate-backers-waver-on-roosevelt-tax-plan-hard-fight-in-prospect.html | SENATE BACKERS WAVER ON ROOSEVELT TAX PLAN; HARD FIGHT IN PROSPECT; NEW PROPOSALS IN MIND Connally Maps Tentative Plan, Basing It on Present Law. DEFENSE BY MORGENTHAU Possible Ambiguity in Phrasing Does Not Alter Estimate of Yield, He Replies. ACCOUNTANTS ASSAIL BILL Through V.H. Stempf They Say Future of Medium-Sized Companies Is Jeopardized. SENATORS WAVER ON PROFIT TAX PLAN | True | By Turner Catledgespecial To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mclarnin-is-rated-85-favorite-over-canzoneri-in-bout-tonight-weight.html | McLarnin Is Rated 8-5 Favorite Over Canzoneri in Bout Tonight; Weight and Punching Power Regarded as Determining Factors in Garden Ten-Rounder -- Possibility of Knock-Out Will Draw Near-Capacity Throng -- Both in Fine Shape. | True | By James P. Dawson | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/alois-habisreitinger.html | ALOIS HABISREITINGER | True | Special To THE NEW YORK TIIIES | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cardinals-subdue-phils-in-8th-32-medwick-drives-in-tying-run-and.html | CARDINALS SUBDUE PHILS IN 8TH, 3-2; Medwick Drives in Tying Run and Counts Deciding Tally on Durocher's Long Fly. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/samuel-james-camp-keeper-of-wallace-collection-an-expert-on-guns-an.html | SAMUEL JAMES CAMP; Keeper of Wallace Collection an Expert on Guns and Armor. | True | Wreles8 to THE NIW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/sports-of-the-times-two-good-men-and-true.html | Sports of the Times; Two Good Men and True | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/margaret-l-kelley-engaged-to-marry-she-will-become-the-bride-of.html | MARGARET L. KELLEY ENGAGED TO MARRY; She Will Become the Bride of James Randolph Fox Jr. in Autumn Ceremony. | True | Sleclal to TH Ng Yog Tst. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/9-jailed-in-lupescu-plot-students-held-in-alleged-conspiracy-to.html | 9 JAILED IN LUPESCU PLOT; Students Held in Alleged Conspiracy to Kill Carol's Friend. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/wysong-probsco.html | Wysong -- Probsco | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/duke-defeats-st-johns-triumphs-71-to-register-15th-baseball-victory.html | DUKE DEFEATS ST. JOHN'S; Triumphs, 7-1, to Register 15th Baseball Victory in Row. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/eugenists-stress-home-life-factor-environment-particularly-in.html | EUGENISTS STRESS HOME LIFE FACTOR; Environment, Particularly in Childhood, Held of Equal Importance With Heredity. HIGHER CULTURE SOUGHT Effect of Economic Conditions on Parenthood Also Topic of American Society. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/to-advertise-lotteries-mrs-harriman-announces-drive-to-legalize.html | TO ADVERTISE LOTTERIES; Mrs. Harriman Announces Drive to Legalize Contests. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/london-is-quiet-undertone-firm.html | London Is Quiet; Undertone Firm | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/85000000-issue-by-standard-oil-new-jersey-company-plans-to-call-5.html | $85,000,000 ISSUE BY STANDARD OIL; New Jersey Company Plans to Call 5% Preferred Stock of Export Corporation. OFFERING ABOUT MAY 27 25-Year 3% Debentures Filed With SEC -- Morgan Stanley May Head Underwriters. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dr-wright-j-smith.html | DR. WRIGHT J. SMITH | True | Spects. i Lo THE NRW YOtlK TIMES | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/crude-oil-stocks-rise-313312000-barrels-on-april-25-is-87000bbl.html | CRUDE OIL STOCKS RISE; 313,312,000 Barrels on April 25 Is 87,000-Bbl. Rise in Week. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/whitney-museum-plans.html | Whitney Museum Plans | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/treaty-is-believed-doubtful.html | Treaty Is Believed Doubtful | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/seeding-is-on-in-canada-good-reserve-of-moisture-for-crops-reported.html | SEEDING IS ON IN CANADA; Good Reserve of Moisture for Crops Reported in Most Districts. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/houston-man-joins-cotton-board.html | Houston Man Joins Cotton Board | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/six-yale-societies-elect-90-members-book-and-snake-and-berzilius.html | SIX YALE SOCIETIES ELECT 90 MEMBERS; Book and Snake and Berzilius Again Fill Their Ranks as University Groups. QUOTAS CHOSEN IN AN HOUR Tapping Is Done in the Traditional and Picturesque Harkness Court Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/manipulation-laid-to-broker-by-sec-tf-gagen-of-boston-accused-in.html | MANIPULATION LAID TO BROKER BY SEC; T.F. Gagen of Boston Accused in Operations in Stock of East Boston Company. FIFTH PROCEEDING OF KIND Action Shows Close Scrutiny Is Kept on Market Deals by Government Body. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/william-in6ersoll-dies-in-hollywood-veteran-actor-55-years-on-stage.html | WILLIAM IN6ERSOLL DIES IN HOLLYWOOD; Veteran Actor, 55 Years on Stage, Had Played More Than 800 Roles. RECENTLY IN THE MOVIES Began His Career in College Theatricals - Appeared in Stock ir Many Cities. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/womens-lacrosse-today-national-tourney-will-get-under-way-at.html | WOMEN'S LACROSSE TODAY; National Tourney Will Get Under Way at Riverdale School. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/80-predicted-for-today-highest-point-this-year.html | 80 Predicted for Today, Highest Point This Year | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/more-nations-ask-american-league-move-in-this-hemisphere-gains.html | MORE NATIONS ASK AMERICAN LEAGUE; Move in This Hemisphere Gains Impetus From Blow to Geneva in Africa. TOPIC IS SET FOR PARLEY Buenos Aires Conference May Be Delayed Till Autumn -- Agenda Growing. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/yvonne-ter-meulen-wed-in-greenwich-home-becomes-bride-of-edward.html | Yvonne Ter Meulen Wed in Greenwich Home; ,Becomes Bride of Edward Payson Borden 2d | True | Specfal to T EV' YO Tls. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/finland-delays-us-treaty.html | Finland Delays U.S. Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/radio-heads-urge-caution-on-speech-freedom-can-be-kept-only-if.html | RADIO HEADS URGE CAUTION ON SPEECH; Freedom Can Be Kept Only if Privilege Is Not Abused, NBC Board Warns. POLITICAL POLICY STATED Time Devoted to Issues Before Conventions and to Candidates After, Report Explains. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/cotton-pool-to-push-1000000bale-sale-jesse-jones-says-distribution.html | COTTON POOL TO PUSH 1,000,000-BALE SALE; Jesse Jones Says Distribution Before June 1 Will Not Affect the Market. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/more-engineering-jobs-federal-and-private-contracts-swell.html | MORE ENGINEERING JOBS; Federal and Private Contracts Swell Construction Total. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/to-inquire-on-steps-to-guard-americans-mcreynolds-agrees-to-hearing.html | TO INQUIRE ON STEPS TO GUARD AMERICANS; McReynolds Agrees to Hearing Tuesday on Rogers Move for Addis Ababa Data. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/trading-in-brooklyn-apartment-and-dwellings-pass-to-new-control.html | TRADING IN BROOKLYN; Apartment and Dwellings Pass to New Control. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/amy-mollison-sets-air-record-to-cape-british-flier-covers-the-6400.html | AMY MOLLISON SETS AIR RECORD TO CAPE; British Flier Covers the 6,400 Miles From England in 3 Days 6 Hours 26 Minutes. LOWERS MARK BY 11 HOURS Makes Fast Time in Spite of a 'Ghastly' Hop Over Sahara and Airdrome Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/excess-reserves-increase-in-week-up-10000000-to-new-high-level-of.html | EXCESS RESERVES INCREASE IN WEEK; Up $10,000,000 to New High Level of $2,700,000,000 in Recovery From March Low. $27,000,000 GAIN IN GOLD $53,000,000 Rise in Circulation of Money Is Reported by the Federal Banking System. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/british-sounding-sanctions-knell-cabinets-backers-in-commons-call.html | BRITISH SOUNDING SANCTIONS KNELL; Cabinet's Backers in Commons Call for Lifting Bans and Recasting the League. M'DONALD JOINS FORCES League Is Discouraged by the British Shift but Doubts Quick End of Curbs. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rules-on-fox-claims-court-allows-1111641-in-theatre-case-disallows.html | RULES ON FOX CLAIMS; Court Allows $1,111,641 in Theatre Case -- Disallows $9,000,000. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/pirates-5-runs-off-castleman-in-sixth-turn-back-giants-62-three.html | Pirates' 5 Runs Off Castleman In Sixth Turn Back Giants, 6-2; Three Safeties, as Many Passes, Jackson's Wide Throw to Plate and Hit Batsmen Offset Good Hurling in Early Innings -- Doubles by Moore and Leiber Mark Losers' Drive. | True | By John Drebingerspecial To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/backing-duty-on-oysters-fisheries-association-seeks-check-on.html | BACKING DUTY ON OYSTERS; Fisheries Association Seeks Check on Japanese Imports. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/geneva-official-assails-italy.html | Geneva Official Assails Italy | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/college-store-buyers-to-meet.html | College Store Buyers to Meet | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/sports-awards-go-to-406-at-ccny-number-of-athletes-honored-at-89th.html | SPORTS AWARDS GO TO 406 AT C.C.N.Y.; Number of Athletes Honored at 89th Charter Day Exercises Sets Record. 12 SQUADS GET INSIGNIA 27 Football Men and 20 Baseball Players Among Those to Receive Letters. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/warrington-rugby-victor.html | Warrington Rugby Victor | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/isidore-noel-belleau-retired-justice-of-the-quebec-superior-court.html | ISIDORE NOEL BELLEAU; Retired Justice of. the Quebec Superior Court Was 88. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/title-situation-reported-by-pink-he-lists-64000000-of-wholly-owned.html | TITLE SITUATION REPORTED BY PINK; He Lists $64,000,000 of Wholly Owned Mortgages in State Control as Liquidated. HOLC TOOK $50,085,000 $50,931,014 Interest Paid Since January, 1934, in Total of 478,724 Checks. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/t-r-minnick-dies-parole-official-66-secretary-of-the-municipal.html | T. R. MINNICK DIES; PAROLE OFFICIAL, 66; Secretary of the Municipal Commission Since 1907 Was Active in Bronx Politics. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/exhibition-opened-by-allied-artists-447-items-in-the-23d-annual.html | EXHIBITION OPENED BY ALLIED ARTISTS; 447 Items in the 23d Annual Display Which Will Go on Public View Today. MANY LANDSCAPE PIECES Pleissner's 'May in Nebraska' Is One of Most Interesting -- Show Will Continue All Month. | True | By Edward Alden Jewell | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/play-site-fought-in-stuyvesant-sq-hospitals-saying-din-would.html | PLAY SITE FOUGHT IN STUYVESANT SQ.; Hospitals, Saying Din Would Disturb Patients, Ask Court to Enjoin Moses. CITY DEFENDS PROJECT It Would Make Square 'Great Deal Less Noisy Than in the Past,' Counsel Holds. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rose-day-jagkson-honored-at-dier-she-s-entertained-with-her-fiance.html | ROSE DAY JAGKSON HONORED AT DIER; She !s Entertained With Her Fiance, John W. Sheppard, at the Ambassador. RICHARD DWIGHT IS HOST Prince and Princess Hubertus zu Loewenstein Are Guests of Nicholas Butlers, | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/how-to-go-to-lakehurst-jersey-commissioner-outlines-best-routes.html | HOW TO GO TO LAKEHURST; Jersey Commissioner Outlines Best Routes From New York. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bank-clearances-of-nation-up-69-total-largest-since-week-to-march.html | BANK CLEARANCES OF NATION UP 6.9%; Total Largest Since Week to March 18 -- New York Gains 5% From Year Ago. ONLY THREE CENTERS OFF Pittsburgh Rises 42%, Cleveland, Atlanta and Detroit 24%, Dun & Bradstreet Report. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/george-h-feltes.html | GEORGE H. FELTES | True | Special to TI Na'w YoaK s. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/tva-to-cost-479-million-that-is-ultimate-figure-report-tells-house.html | TVA TO COST 479 MILLION; That Is Ultimate Figure, Report Tells House Committee. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/ttelpe-lotraft-rochester-cnarer.html | ttelpe lOtraft Rochester Cnarer | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/prospect-of-rain-sends-wheat-off-prices-12-to-34c-a-bushel-lower.html | PROSPECT OF RAIN SENDS WHEAT OFF; Prices 1/2 to 3/4c a Bushel Lower, With Liberal Selling in May Contracts. FIRM UNDERTONE IN CORN 1/4 to 5/8c Advance Reveals Market Is Easily Influenced -- Oats Rise 1/8 to 1/4, Rye 3/4. | True | Special to THE NEW YORK TIMES | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/hindenburg-covers-half-ocean-flight-is-due-tomorrow-dirigible.html | HINDENBURG COVERS HALF OCEAN FLIGHT; IS DUE TOMORROW; Dirigible Touches 80 Miles an Hour as She Speeds 'Like Mad' Toward New York. AIDED BY CLEAR WEATHER Airship Overtakes Normandie -- Graf Zeppelin Is Forced to Fly Over France. THE HINDENBURG FLIES FAR OVER THE OCEAN HINDENBURG FLIES HALF OVER OCEAN | True | By Lady Drummond Haycopyright, 1936, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mrs-berry-golf-victor.html | Mrs. Berry Golf Victor | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/white-sox-stop-senators-appling-and-dykes-lead-attack-in-victory-by.html | WHITE SOX STOP SENATORS; Appling and Dykes Lead Attack in Victory by 11-to-6 Count. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/only-debtless-states-are-nebraska-florida-ohio-and-wisconsin-all.html | Only Debtless States Are Nebraska, Florida, Ohio and Wisconsin; All Kept So by Law | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mayor-criticizes-but-backs-charter-discusses-proposed-revision.html | MAYOR CRITICIZES BUT BACKS CHARTER; Discusses Proposed Revision Before Commissioners for More Than an Hour. GIVES GENERAL APPROVAL Finds Flaws and Asks Changes Chiefly Limit on Power of Borough Presidents. MAYOR CRITICIZES BUT BACKS CHARTER | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/open-art-sale-tomorrow-artists-seek-funds-for-aid-of-little-red.html | OPEN ART SALE TOMORROW; Artists Seek Funds for Aid of Little Red School House. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/fine-loses-to-simonson-in-chess-upset-and-drops-to-tie-for-4th.html | Fine Loses to Simonson in Chess Upset and Drops to Tie for 4th; TREYSMAN VICTOR, TAKING CHESS LEAD Beats Factor in 24 Moves to Reach 7 1/2-2 1/2 Total in U.S. Title Competition. FINE SUFFERS FIRST LOSS Bows to Simonson, With Result a Surprise -- Reshevsky Has Edge Over Dake. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-jacobi-concerto-feature-of-festival-symphonic-works-of-5.html | NEW JACOBI CONCERTO FEATURE OF FESTIVAL; Symphonic Works of 5 Composers Also on Program of the Federal Project. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/the-teachermember.html | THE TEACHER-MEMBER | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/tide-water-fight-is-lost-by-getty-associated-oil-meeting-rejects.html | TIDE WATER FIGHT IS LOST BY GETTY; Associated Oil Meeting Rejects His Proposals on By-Laws by 4 1/2 to 1. NOT RE-ELECTED TO BOARD He Is Defeated by R.M. Sands -- Similar Action Taken by Eastern Subsidiary. TIDE WATER FIGHT IS LOST BY GETTY | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/festival-opening-at-white-plains-bach-chorals-will-be-sung-tonight.html | FESTIVAL OPENING AT WHITE PLAINS; Bach Chorals Will Be Sung Tonight to Usher in the Westchester Event. 500 VOICES IN THE CHORUS Soloists Will Be the Winners in County Contest -- Wagner Music on Program Tomorrow. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/burton-l-delack-general-electric-executive-and-exmanager-of.html | BURTON L. DELACK; General Electric Executive and Ex-Manager of Schenectady Plant, | True | Special to THE NW NOP TIuS. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/valentine-lauds-scouts-hopes-for-spread-of-boys-organization-to.html | VALENTINE LAUDS SCOUTS; Hopes for Spread of Boys' Organization to Every Part of City. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/archibald-cochran-weds-miss-polly-zimmer-is-his-bride-at-petersburg.html | ARCHIBALD COCHRAN WEDS; Miss Polly Zimmer Is His Bride at Petersburg, Va, | True | Special to T N YoE TS. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/india-to-be-model-of-italys-empire-ethiopian-tribal-rights-to-be.html | INDIA TO BE MODEL OF ITALY'S EMPIRE; Ethiopian Tribal Rights to Be Respected, but Slavery Will Be Wiped Out Everywhere. 500,000 SETTLERS TO GO This Number of Italians Will Be Sent in 10 Years -- Roads, Railways to Be Rushed. | True | By Augurwireless To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/banco-de-mexico-deal-buys-control-of-harbor-state-bank-here-for.html | BANCO DE MEXICO DEAL; Buys Control of Harbor State Bank Here for Merger Purposes. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/j-d-livingston-rites-rail-and-financial-notables-at-the-retired.html | J. D. LIVINGSTON RITES; Rail and Financial Notables at the Retired Banker's Funeral. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/chicago-park-plan-has-97-assents-last-day-for-depositing-bonds-of.html | CHICAGO PARK PLAN HAS 97% ASSENTS; Last Day for Depositing Bonds of Superseded Districts Is Set for Next Thursday. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/poster-winners-chosen-rittenhouse-flower-market-contest-held-in.html | POSTER WINNERS CHOSEN; Rittenhouse Flower Market Contest Held in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/money-in-circulation-on-april-30.html | Money in Circulation on April 30 | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mecarthy-shannon.html | MeCarthy -- Shannon | True | Special to TH I'?zw YORK TIZrEg. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/american-gas-earnings-consolidated-net-is-10735588-for-year-ended.html | AMERICAN GAS EARNINGS; Consolidated Net Is $10,735,588 for Year Ended March 31. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/theological-students-drop-sharply-in-germany.html | Theological Students Drop Sharply in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/asks-bid-on-100000000-treasury-to-open-offers-on-216-and-273day.html | ASKS BID ON $100,000,000; Treasury to Open Offers on 216 and 273-Day Paper on Monday. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/janet-mierag-sets-june-13-for-wedding-maplewood-iv-s-girl-will-be.html | JANET MIERAg SETS JUNE 13 FOR WEDDING; Maplewood, IV. S., Girl Will Be Bride of Cadet William Loud Longley at West Point. .... 'L' _,. -,___ | True | Special to T lv YOR Ts. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/reiner-will-go-to-coast-engaged-to-direct-german-season-of-san.html | REINER WILL GO TO COAST; Engaged to Direct German Season of San Francisco Opera. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/negro-declaimer-wins-oklahomans-cheer-peekskill-boy-victor-in.html | NEGRO DECLAIMER WINS; Oklahomans Cheer Peekskill Boy, Victor in National Contest. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/roosevelt-pleads-for-architects-aid-their-greatest-service-lies-in.html | ROOSEVELT PLEADS FOR ARCHITECTS' AID; Their Greatest Service Lies in a Drive For Low-Cost Housing, He Says. SEES HELP TO INDUSTRY Move Offers Big Potential Market, He Writes to Institute's Convention at Williamsburg. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/road-to-bruin-opens-second-annual-musical-revue-is-given-by-brown.html | 'ROAD TO BRUIN' OPENS; Second Annual Musical Revue Is Given by Brown University Group. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/peoples-gas-files-issue-with-the-sec-chicago-utility-asks.html | PEOPLE'S GAS FILES ISSUE WITH THE SEC; Chicago Utility Asks Registration for $22,000,000 of New Refunding 4 Per Cents. TERMINAL SEEKS LOAN Minnesota Transfer, Owned by 9 Railroads, Applies to I.C.C. for Approval of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/large-areas-in-brazil-affected-by-drought.html | Large Areas in Brazil Affected by Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/1000000-randalls-island-sports-project-impresses-olympic-officials.html | $1,000,000 Randalls Island Sports Project Impresses Olympic Officials; EXPERTS APPROVE NEW SPORTS PLANT Olympic Officials Pay Visit to Randalls Island and Are Amazed at Progress Made. OPENING SET FOR JULY 11 Assurance Is Given Work Will Be Completed in Time for Track and Field Trials. | True | By Arthur J. Daley | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/montreal-in-front-31-tops-baltimore-as-del-bissonette-tallies-all-3.html | MONTREAL IN FRONT, 3-1; Tops Baltimore as Del Bissonette Tallies All 3 Markers. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/french-banks-gold-off-1169000000-francs-lost-in-week-statement.html | FRENCH BANK'S GOLD OFF; 1,169,000,000 Francs Lost in Week, Statement Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/reception-held-in-old-house.html | Reception Held in Old House | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/original-charter-praised-by-mayor-he-says-at-exercises-marking.html | ORIGINAL CHARTER PRAISED BY MAYOR; He Says at Exercises Marking 250th Anniversary That It Is 'Inspiring Document.' GOVERNOR DONGAN LAUDED James McGurrin Commends Liberal Ideas of Colonial Official Who Granted City Code. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bruckman-bars-lottery-none-may-be-held-where-liquor-is-sold-he.html | BRUCKMAN BARS LOTTERY; None May Be Held Where Liquor Is Sold, He Announces. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/2-gunmen-rob-home-at-manhattan-beach-thugs-cow-woman-and-brother.html | 2 GUNMEN ROB HOME AT MANHATTAN BEACH; Thugs Cow Woman and Brother With Pistols and Take $4,500 in Jewelry. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/flogging-victims-are-put-on-trial-defense-counsel-for-7-tampa.html | FLOGGING VICTIMS ARE PUT 'ON TRIAL'; Defense Counsel for 7 Tampa Policemen Hit at Past of Poulnot and Rogers. KLAN IS NAMED IN COURT Meanwhile, Judge Overrules Objections Against Testimony About Ex-Police Chief. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/son-born-to-the-h-c-sonnes.html | Son Born to the H. C. Sonnes | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/stratfordevoy.html | StratfordEvoy | True | Special to Txg Ng' YOR Ts. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/annexation-of-ethiopia-planned-for-tomorrow-italy-runs-french-road.html | ANNEXATION OF ETHIOPIA PLANNED FOR TOMORROW; ITALY RUNS FRENCH ROAD; MUSSOLINI IS DECORATED King Gives His Highest Award for Service to 'Fascist Fatherland.' ALL QUIET IN ADDIS ABABA Natives Conscripted to Clear Away Ruins -- Diplomats Are Invited to Remain. FOES OF SANCTIONS GAIN Sentiment Grows in London for Dropping Efforts, but Geneva Expects Delay. Annexation to Come Quickly ITALY TO ANNOUNCE ETHIOPIA ANNEXED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/grand-central-parkway-awards.html | Grand Central Parkway Awards | True | L. BAHRENBURG. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/1000-will-picket-santa-rosa-pier-seamens-strike-leader-says-record.html | 1,000 WILL PICKET SANTA ROSA PIER; Seamen's Strike Leader Says Record Throng Will Appear at Sailing Tomorrow. SHIP ARRIVES FROM COAST Sets New Record of 13 Days for Trip -- Greeted by Eighty Men Carrying Placards. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/protest-francos-action-chileans-assail-long-detention-of.html | PROTEST FRANCO'S ACTION; Chileans Assail Long Detention of Ex-President of Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/theatre-site-purchased-kramer-plans-building-for-plot-in-east-23d.html | THEATRE SITE PURCHASED; Kramer Plans Building for Plot in East 23d Street. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/pajama-factory-strike-ends.html | Pajama Factory Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/chester-c-davis-goes-to-paris.html | Chester C. Davis Goes to Paris | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/exreds-jailed-in-reich-sentenced-for-listening-to-broadcasts-from.html | EX-REDS JAILED IN REICH; Sentenced for Listening to Broadcasts From Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/britain-proposes-world-arms-pact-fourpoint-program-provides-an.html | BRITAIN PROPOSES WORLD ARMS PACT; Four-Point Program Provides an Organ for Publicity on the International Traffic. NATIONAL CONTROL ASKED Senator Nye Declares That His Committee Has Gone Further in the Domestic Field. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/youngstown-reports-mixed.html | Youngstown Reports Mixed | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/palestine-appeal-gets-700000.html | Palestine Appeal Gets $700,000 | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/the-text-of-gov-lehmans-radio-appeal-for-social-security-bill.html | The Text of Gov. Lehman's Radio Appeal For Social Security Bill | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rayon-output-a-record-yarn-production-in-first-quarter-reported-at.html | RAYON OUTPUT A RECORD; Yarn Production in First Quarter Reported at 53,824,000 Pounds. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/further-recovery-made-by-cotton-new-crops-gain-up-to11-points-may.html | FURTHER RECOVERY MADE BY COTTON; New Crops Gain Up to11 Points -- May Goes to 11.57c, Closing at 11.55c, Rise of .02c. TRADE INTERESTS DELAY Mills Postpone Price Fixing Until Material Is Needed -- Indian Staple Off in Liverpool. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dr-norriss-estate-valued-at-438236-securities-worth-413429-are.html | DR. NORRIS'S ESTATE VALUED AT $438,236; Securities Worth $413,429 Are Listed -- Philadelphia Bonds Largest of Holdings. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/relief-bill-starts-a-battle-in-house-republicans-attack-whole-setup.html | RELIEF BILL STARTS A BATTLE IN HOUSE; Republicans Attack Whole Set-Up, Though Admitting They Probably Will Vote Aye. AMENDMENTS PREDICTED Meanwhile, the Administration Defeats Bloc's Effort to Bind Caucus to PWA Drive. RELIEF BILL STARTS A BATTLE IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/york-will-seek-no-office.html | York Will Seek No Office | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/26foot-python-on-exhibit-today-huge-reptile-one-of-2000-in-big.html | 26-FOOT PYTHON ON EXHIBIT TODAY; Huge Reptile One of 2,000 in Big Exposition Opening at Grand Central Palace. SHIPPED HERE FROM INDIA Ten Men Needed to Hold Snake While It Is Measured and Photographed. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/old-dealer-shake.html | OLD DEALER, SHAKE! | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/toronto-is-victor-over-syracuse-64-regains-third-place-in-league.html | TORONTO IS VICTOR OVER SYRACUSE, 6-4; Regains Third Place in League Race -- Oliver Gets Homer, Double and Single. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/rochester-banks-to-join-first-national-and-lincolnalliance-in.html | ROCHESTER BANKS TO JOIN; First National and Lincoln-Alliance in $2,000,000 Deal. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dickeys-2-homers-defeat-tigers-65-second-blow-scores-3-in-8th-after.html | DICKEY'S 2 HOMERS DEFEAT TIGERS, 6-5; Second Blow Scores 3 in 8th After Broaca Is Routed, Losing Yankee Lead. DIMAGGIO CUTS OFF RUN Throw on Fly Catches Fox, Who Strives for Tying Tally in 9th -- Kleinhans Stars. | True | By Kingsley Childs | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/manhattan-cubs-bow-20-defeated-by-stock-exchange-nine-mckeough.html | MANHATTAN CUBS BOW, 2-0; Defeated by Stock Exchange Nine -- McKeough Gives One Hit. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/hails-protest-vote-fletcher-sees-anti-roosevelt-trend-increasing.html | HAILS 'PROTEST' VOTE; Fletcher Sees Anti- Roosevelt Trend Increasing. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/wool-goods-demand-up-buyers-reentering-the-market-as-prices.html | WOOL GOODS DEMAND UP; Buyers Re-entering the Market as Prices Continue Firm. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/democratic-vote-mounts-california-vote-so-far-is-third-above-that.html | DEMOCRATIC VOTE MOUNTS; California Vote So Far Is Third Above That of Republicans. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/marriage-is-made-a-test-of-nazi-chiefs-courage.html | Marriage Is Made a Test Of Nazi Chiefs' Courage | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dirigible-line-held-sure-expert-says-hindenburg-will-show.html | DIRIGIBLE LINE HELD SURE; Expert Says Hindenburg Will Show Importance In Travel. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/unlisted-bill-approved-house-to-act-next-week-on-measure-to.html | UNLISTED BILL APPROVED; House to Act Next Week on Measure to Continue Trading. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/job-insurance-act-in-supreme-court-2-syracuse-concerns-appeal-state.html | JOB INSURANCE ACT IN SUPREME COURT; 2 Syracuse Concerns Appeal State Tribunal's Ruling Upholding the Law. REED ANSWERS DUKE PLEA Solicitor General's Petition Denies Power Company's Right to Attack PWA Actions. | True | Special to THE NEW YORK TIMES. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/new-program-at-embassy.html | New Program at Embassy | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/fe-snow-jr-weds-a-boston-secretary-elopes-to-harrison-ny-mother.html | F.E. SNOW JR. WEDS A BOSTON SECRETARY; Elopes to Harrison, N.Y. -- Mother Lately Said She Was to Marry 'Baron.' | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/newark-conquers-rochester-17-to-4-makes-15-hits-off-3-hurlers-to.html | NEWARK CONQUERS ROCHESTER, 17 TO 4; Makes 15 Hits Off 3 Hurlers to Defeat Rivals for Fifth Time in Row This Year. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/koppers-to-retire-bonds-974000-drawn-for-redemption-june-1-and.html | KOPPERS TO RETIRE BONDS; $974,000 Drawn for Redemption June 1 and $7,500,000 Called. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/counting-on-farley.html | COUNTING ON FARLEY | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/nine-bond-rule-pressed-exchange-says-members-must-send-orders-to.html | 'NINE BOND RULE' PRESSED; Exchange Says Members Must Send Orders to Floor. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/gain-for-pullman-inc-1200262-earned-in-quarter-against-680137-year.html | GAIN FOR PULLMAN, INC.; $1,200,262 Earned in Quarter, Against $680,137 Year Ago. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/french-hopes-dimmed.html | French Hopes Dimmed | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/british-envoy-felicitated.html | British Envoy Felicitated | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/plans-increase-in-stock-american-chain-asks-holders-to-vote-on.html | PLANS INCREASE IN STOCK; American Chain Asks Holders to Vote on Change. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/estonian-fascists-on-trial-as-rebels-155-are-accused-of-complicity.html | ESTONIAN FASCISTS ON TRIAL AS REBELS; 155 Are Accused of Complicity in Unsuccessful Revolt of Last December 8. | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/torrio-evidence-kept-judge-holds-it-may-be-used-despite-return-of.html | TORRIO EVIDENCE KEPT; Judge Holds It May Be Used, Despite Return of Accountants' Files. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/plane-reaches-tacoma.html | Plane Reaches Tacoma | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/mexican-archbishop-in-grave-condition-mgr-pascual-diaz-receives.html | MEXICAN ARCHBISHOP IN GRAVE CONDITION; Mgr. Pascual Diaz Receives Extreme Unction -- He Was Taken Ill in Texas. | True | Special Cable to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/i-james-hay-jr-dies-fiction-writer-55-former-washington-journalist.html | I JAMES HAY JR. DIES; FICTION WRITER, 55; Former Washington Journalist Was Son of Late James Hay, Member of Congress. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/our-arming-incites-japan-nye-asserts-assailing-navy-bill-he-says.html | OUR ARMING INCITES JAPAN, NYE ASSERTS; Assailing Navy Bill, He Says That Big Outlay Spurs Militarism in Tokyo. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/family-fund-at-609452-citizens-committee-reports-total-now-is-40.html | FAMILY FUND AT $609,452; Citizens Committee Reports Total Now Is 40 Per Cent of Goal. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/thomas-c-dugan.html | THOMAS C. DUGAN | True | Speciat Lo T Nv goR Ts. | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/more-changes-made-in-exchange-firms-seat-is-sold-at-100000-by-leo.html | MORE CHANGES MADE IN EXCHANGE FIRMS; Seat Is Sold at $100,000 by Leo Trencher to F.P. Tompkins -- R.H. Krapp Plans Transfer. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/william-williamson-war-hero-and-switchboard-operator-at-the-chelsea.html | WILLIAM WILLIAMSON; War Hero and Switchboard Operator at the Chelsea Piers. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/a-new-trade-treaty.html | A NEW TRADE TREATY | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bond-offerings-by-municipalities-middlesex-county-nj-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Middlesex County, N.J., Asks Bids on $1,285,000 of General Obligations. BOSTON BANK BUYS NOTES Takes $500,000 of Manchester, Mass., Issue on 0.59% Basis -- Belmar, N.J., Seeks Loan. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/leibson-rikin.html | Leibson -- Ri/kin | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/colonel-martin-to-leave-slocum.html | Colonel Martin to Leave Slocum | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/operators-buying-houses-in-bronx-lead-activity-in-borough-with.html | OPERATORS BUYING HOUSES IN BRONX; Lead Activity in Borough With Purchase of Multi-Family Buildings. SITES FOR FLATS BOUGHT Plots on Sheridan and Morris Avenues Are Acquired for Apartment Dwellings. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/awards-for-journalism-missouri-university-honors-two-papers-and.html | AWARDS FOR JOURNALISM; Missouri University Honors Two Papers and Three Individuals. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lockheed-to-issue-rights.html | Lockheed to Issue Rights | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/french-wine-to-cost-less-as-trade-treaty-result.html | French Wine to Cost Less As Trade Treaty Result | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/appleby-scores-with-cue.html | Appleby Scores With Cue | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/woman-is-held-in-arson-said-to-have-fired-home-because-she-was.html | WOMAN IS HELD IN ARSON; Said to Have Fired Home Because She Was Tired of Living There. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/commodity-markets-coffee-hides-and-cottonseed-oil-futures-rise-silk.html | COMMODITY MARKETS; Coffee, Hides and Cottonseed Oil Futures Rise, Silk and Metals Decline in Quiet Trading. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/45-firefighters-get-promotions-six-named-to-captaincies-39-to.html | 45 FIRE-FIGHTERS GET PROMOTIONS; Six Named to Captaincies, 39 to Lieutenancies by Commissioner McElligott. FIRST ADVANCES THIS YEAR Thirty New Firemen Also to Be Appointed -- Order Will Be Effective May 16. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/school-head-bars-girl-on-ball-team-lyndhurst-principal-terms-it.html | SCHOOL HEAD BARS GIRL ON BALL TEAM; Lyndhurst Principal Terms It Undignified for Star Athlete to Play With Boys. HAD CENTER-FIELD POST High School Junior Also Sings, but Says She Prefers to 'Smack the Old Apple.' | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/money-and-credit-thursday-may-7-1936.html | MONEY AND CREDIT; Thursday, May 7, 1936 | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/liu-will-honor-athletes-tonight-presentation-of-awards-for-work-in.html | L.I.U. WILL HONOR ATHLETES TONIGHT; Presentation of Awards for Work in Various Sports Slated at Dinner. 108 LETTERS TO BE GIVEN Major Insignia to Nine Members of Varsity Basketball Squad Included on List. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/edith-4llen-bride-of-kenneth-faile-ceremony-performed-in-chantry-of.html | EDITH 4LLEN BRIDE OF KENNETH FAILE; Ceremony Performed in Chantry of St. Thomas Church by. Dr. Raelif H. Brooks. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/red-sox-score-96-as-foxx-hits-two-star-brings-homerun-total-to.html | RED SOX SCORE, 9-6, AS FOXX HITS TWO; Star Brings Home-Run Total to Eight and Browns Lose 11th Contest in Row. ONE ON BASE EACH TIME Wes Ferrell Allows 11 Safeties but Registers Team's Eighth Triumph in Nine Games. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/75355694-repaid-to-the-rfc-in-april-report-shows-total-lent-from.html | $75,355,694 REPAID TO THE RFC IN APRIL; Report Shows Total Lent From 1932 When Agency Began Was $8,642,156,977. ASSISTANCE TO BANKS OFF OF $1,937,155,526 Disbursements 86% Has Been Repaid -- Grants in Other Fields Shown. | True | Special to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/greece-will-not-lend-statues.html | Greece Will Not Lend Statues | True | Wireless to THE NEW YORK TIMES. | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/dunboyne-handicap-is-captured-by-knebelkamps-king-saxon-at-jamaica.html | Dunboyne Handicap Is Captured by Knebelkamp's King Saxon at Jamaica; KING SAXON, 7-10, CONQUERS EXHIBIT Five-Year-Old Ace, Making Third Start of Year, Wins by Length at Jamaica. FAILS TO SHOW OLD SPEED Black Buddy Next in Field of Four -- Red Rain Will Make 1936 Debut at Belmont. | True | By Bryan Field | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/lakehurst-ready-to-dock-zeppelin-extra-forces-of-sailors-and.html | LAKEHURST READY TO DOCK ZEPPELIN; Extra Forces of Sailors and Soldiers There to Help in Handling the Craft. KIMBALL AIDS DIRIGIBLE Meteorologist Gets a Message of Thanks for His Reports of Weather on Course. | True | | C1B 300110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/harmony-on-turf-sought-by-sloan-racing-commissioner-pleads-for.html | HARMONY ON TURF SOUGHT BY SLOAN; Racing Commissioner Pleads for United Action Instead of Groups Pulling Apart. BOOKMAKERS ARE UNEASY Some Balk at Giving 'Personal' Data in Questionnaire From Deputy Sheriffs. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/relief-society-luncheon.html | Relief Society Luncheon | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/will-end-special-fares-new-haven-to-drop-round-trip-and-weekend.html | WILL END SPECIAL FARES; New Haven to Drop Round Trip and Week-End Rates June 2. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/housing-projected-for-two-boroughs-two-structures-for-corners-in.html | HOUSING PROJECTED FOR TWO BOROUGHS; Two Structures for Corners in Bronx and $168,000 Queens Home Group Planned. | True | | C1B 300110 |
| 1936-05-08 | 1936-05-08 | https://www.nytimes.com/1936/05/08/archives/bank-of-canada-reports-deposits-by-government-fall-and-by-chartered.html | BANK OF CANADA REPORTS; Deposits by Government Fall and by Chartered Banks Rise. | True | | C1B 300110 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/problems-of-bleacherites.html | Problems of Bleacherites | True | T.W. BUCIKLEY | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/fashion-body-files-reply-to-charges-originators-guild-says-program.html | FASHION BODY FILES REPLY TO CHARGES; Originators' Guild Says Program Has Encouraged Competition, in Trade Case Answer. DENIES USE OF COERCION Informs Federal Commission Retailers or Producers Can End Agreement at Any Time. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/crew-of-the-hindenburg-to-be-honored-tomorrow.html | Crew of the Hindenburg To Be Honored Tomorrow | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/commodity-markets-most-futures-decline-in-quiet-trading-cash-list.html | COMMODITY MARKETS; Most Futures Decline in Quiet Trading -- Cash List Is Mixed. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/prom-at-smith-college-300-couples-expected-to-attend-the-junior.html | PROM AT SMITH COLLEGE; 300 Couples Expected to Attend the Junior Event Tonight. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/gold-and-silver-output-larger-here-in-march.html | Gold and Silver Output Larger Here in March | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/automatic-landing.html | AUTOMATIC LANDING | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/appeals-354811-in-taxes.html | Appeals $354,811 in Taxes | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/eleven-banks-liquidated-oconnor-reports-final-action-on-374.html | ELEVEN BANKS LIQUIDATED; O'Connor Reports Final Action on 374 Institutions in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mrs-n1ncent-barbo.html | MRS. N1NCENT BARBO | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/church-called-aid-to-mental-healing-dr-ws-sadler-says-religion-can.html | CHURCH CALLED AID TO MENTAL HEALING; Dr. W.S. Sadler Says Religion Can Make a 'Great Contribution' in Field. COLLEGE 'HARMS UNFIT Psychiatrists Are Told of Lasting Effects of Failure -- Defectives Have Low Birth Rate. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/berle-sees-nation-near-a-new-crisis-time-coming-when-stability-as.html | BERLE SEES NATION NEAR A NEW CRISIS; Time Coming When 'Stability as We Know It Will Not Exist,' He Tells Forum. WARNS ON DICTATORSHIP Offers No Solution He Say -- Roosevelt Message Praises Student Round Tables. | True | From a Staff Correspondent. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/orders-gulf-oil-to-pay-more-tax.html | Orders Gulf Oil to Pay More Tax | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/netherlands-leads-buyers-of-us-arms-her-purchases-in-april-totaled.html | NETHERLANDS LEADS BUYERS OF U.S. ARMS; Her Purchases in April Totaled $350,940, Nearly All in Planes -- China Was Next Highest. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/british-league-union-upholds-sanctions-resolution-at-meeting-calls.html | BRITISH LEAGUE UNION UPHOLDS SANCTIONS; Resolution at Meeting Calls on Cabinet to Support Them Until Italy Accepts Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/court-approves-plan-for-realty-company-schulte-reorganization-not.html | COURT APPROVES PLAN FOR REALTY COMPANY; Schulte Reorganization Not to Require New Working Capital -- Creditors May Appeal. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/building-plans-at-12year-peak.html | Building Plans at 12-Year Peak | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/crane-public-gifts-total-675000-berkshire-museum-is-to-get-200000.html | CRANE PUBLIC GIFTS TOTAL $675,000; Berkshire Museum Is to Get $200,000 and Yale Divinity School $100,000. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cortes-inaugurated-as-costa-rica-head-new-president-praises.html | CORTES INAUGURATED AS COSTA RICA HEAD; New President Praises Roosevelt Peace Parley Move -- Promises to Help Farm Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-survey-approach-to-new-york-harbor-the-government-will-modernize.html | TO SURVEY APPROACH TO NEW YORK HARBOR; The Government Will Modernize Charts to Facilitate Use of 'Echo Sounding.' | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/disorders-in-harar.html | Disorders in Harar | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mrs-sabin-is-wed-to-dwight-f-davis-leader-in-society-married-to-the.html | MRS. SABIN IS WED TO DWIGHT F. DAVIS.; Leader in Society Married to the Ex-Secretary of War in Riverside Church. DR. FOSDICK OFFICIATES Only Relatives Witness the Ceremony Wedding Trip to Europe Planned. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/charles-j-hallier.html | CHARLES J; HALLIER | True | Special to THc Nh'w7 YolzK TEs. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/playground-and-hospital.html | PLAYGROUND AND HOSPITAL | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/senators-attack-tops-red-sox-129-victors-outhit-pacesetters-1710.html | SENATORS' ATTACK. TOPS RED SOX, 12-9; Victors Outhit Pace-Setters 17-10, and End Five-Game String of Defeats. OSTERMUELLER IS ROUTED Shelled for Three Runs in 4th -- Four Tallies in 8th Insure Washington Victory. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/business-world.html | Business World | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/charles-n-richards.html | CHARLES N. RICHARDS | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/southern-pacific-to-run-san-francisco-bay-cars.html | Southern Pacific to Run San Francisco Bay Cars | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/store-chain-leases-more-space-in-bronx-sears-roebuck-co-rent-in.html | STORE CHAIN LEASES MORE SPACE IN BRONX; Sears, Roebuck & Co. Rent in East 149th St. -- New Offices Taken by Firms. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/check-exchanges-up-89-in-april-each-federal-reserve-district.html | CHECK EXCHANGES UP 8.9% IN APRIL; Each Federal Reserve District Reports Rise in Amount From a Year Earlier. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ccny-tennis-winner-sweeps-singles-matches-for-a-61-victory-over-for.html | C.C.N.Y. TENNIS WINNER; Sweeps Singles Matches for a 6-1 Victory Over Fordham. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/municipal-offers-of-bonds-increase-total-of-53908123-next-week.html | MUNICIPAL OFFERS OF BONDS INCREASE; Total of $53,908,123 Next Week, About 4 1/2 Times This Week's Sum. SIX OF $1,000,000 OR MORE Three States and 104 Cities and Districts Listed -- $17,500,000 by Port Authority Leads. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/william-0-jacquette-dies-on-golf-links-retired-official-of-a.html | WILLIAM 0. JACQUETTE DIES ON GOLF LINKS; Retired Official of a Railway Supply Company Collapses on unglewood Course. | True | 8pecial to NL'W YORK 'ZTma. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sanford-m-satarr.html | SANFORD M. SATARR | True | 8Decry! to THB NiV YORE T]JS. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/lehman-assails-foes-views.html | Lehman Assails Foe's Views | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/tugwell-figures-asked-by-senate-barbour-resolution-passes-as.html | TUGWELL FIGURES ASKED BY SENATE; Barbour Resolution Passes as Robinson Withdraws His Objections. COST AND RESULT SOUGHT Data Are to Include Nature of Expenditures and Effect on Resettled Tenants. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/pirates-down-reds-96-make-14-hits-off-three-hurlers-blanton-stars.html | PIRATES DOWN REDS, 9-6; Make 14 Hits Off Three Hurlers -- Blanton Stars in Relief. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/financial-markets-stocks-irregular-slowest-since-july-3-bonds-off.html | FINANCIAL MARKETS; Stocks Irregular, Slowest Since July 3; Bonds Off -- Gold Currencies Nervous -- Wheat Drops. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/wendel-aided-plot-gov-hoffman-hints-in-reply-to-fort-he-intimates.html | WENDEL AIDED PLOT, GOV. HOFFMAN HINTS; In Reply to Fort, He Intimates Disbarred Lawyer Instigated His Own Kidnapping. WON'T SACRIFICE PARKERS Acknowledges Responsibility for the Younger Man's Part -- Tells of Code Letters. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/puerto-rico-sugar-shipments.html | Puerto Rico Sugar Shipments | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/labor-units-clash-on-steel-workers-green-moves-for-organization.html | LABOR UNITS CLASH ON STEEL WORKERS; Green Moves for Organization Drive and Evokes Sharp Attack From Lewis. BATTLE ON CRAFT GROUPING Each Side Rushes Proposals to Canonsburg Convention Seeking Control of Campaign. | True | By Louis Starkspecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/bay-tunnel-plans-provide-twintube-transportation-board-offers-to.html | BAY TUNNEL PLANS PROVIDE TWIN-TUBE; Transportation Board Offers to City Its Project to Link Battery and Brooklyn. COST PUT AT $60,309,000 $2,300,000 Gowanus Canal Bridge Urged -- Report Says Improvement Will Pay. BAY TUNNEL PLANS PROVIDE TWIN-TUBE | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/night-club-notes-spring-or-summer-new-show-for-the-paradise-lou.html | NIGHT CLUB NOTES; Spring or Summer? -- New Show for the Paradise -- Lou Holtz at the Versailles -- Other News. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/model-convention-opens-300-students-attend-first-national.html | MODEL CONVENTION OPENS; 300 Students Attend First 'National Republican' Session. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/exchange-to-drop-many-bonds-may-15-reveals-foreign-securities-which.html | EXCHANGE TO DROP MANY BONDS MAY 15; Reveals Foreign Securities Which Have Failed to File With the SEC. DEADLINE RUSH EXPECTED 206 Loans of 96 Governments Were Listed on April 1 -- 24 Issues of Stocks. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ccny-trackmen-triumph-by-7749-annex-ten-firsts-and-sweep-shotput-to.html | C.C.N.Y. TRACKMEN TRIUMPH BY 77-49; Annex Ten Firsts and Sweep Shot-Put to Beat R.P.I. at Lewisohn Stadium. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/louise-n-osborne-garden-city-bride-wed-to-william-langmore-in-late.html | LOUISE N. OSBORNE GARDEN CITY BRIDE; Wed to William Langmore in Late Afternoon Ceremony at Cathedral of Incarnation. BRIDE HAS 3 ATTENDANTS Mrs. C. M. Deland Jr. and Sister of Bridegroom Are Matron and Maid of Honor. | True | Special to T]e NEW YORIC Tn. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/529125806-voted-to-navy-by-senate-total-as-passed-by-house-is-cut.html | 529,125,806 VOTED TO NAVY BY SENATE; Total as Passed by House Is Cut $1,942,901 and the Bill Goes to Conference. LARGE SLASHES BEATEN Only 12 Votes Support Frazier Motion to Strike Out $115,300, 000 for New Ships. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/winnipeg-pit-to-close-monday.html | Winnipeg 'Pit' to Close Monday | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/urges-new-nra-laws-womens-trade-union-league-also-backs-30hour-week.html | URGES NEW NRA LAWS; Women's Trade Union League Also Backs 30-Hour Week Bill. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/wins-naval-academy-prize.html | Wins Naval Academy Prize | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/no-reason-for-despair.html | No Reason for Despair | True | (Rev.) P.C.J. GOEREE. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/british-urge-reich-to-bring-ambitions-out-into-the-open.html | BRITISH URGE REICH TO BRING AMBITIONS OUT INTO THE OPEN; Questionnaire Asks Hitler to Clear Up Doubts Agitating Europe Last Few Years. RHINE, COLONIES IGNORED Berlin Regards Memorandum as Meaningless -- Hitler's Policies Termed Reply. BRITISH URGE REICH TO TELL AMBITIONS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/face-tiger-and-navy-eights-in-two-races-with-close-varsity-contest.html | Face Tiger and Navy Eights in Two Races, With Close Varsity Contest Forecast -- Harvard Slight Favorite Over Columbia and M.I.T. in Competition on Charles River. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/three-die-in-polish-air-crash.html | Three Die in Polish Air Crash | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/puerto-ricans-increase-population-rate-of-growth-has-risen-during.html | PUERTO RICANS INCREASE; Population Rate of Growth Has Risen During Depression. | True | Special Cable THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/hans-heinemans-have-daughter.html | Hans Heinemans Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/full-roster-of-crew-of-hindenburg-given-list-of-54-officers-and-men.html | FULL ROSTER OF CREW OF HINDENBURG GIVEN; List of 54 Officers and Men, Including Eckener's Son, Who Are Handling Big Dirigible. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ordered-expelled-as-speculator.html | Ordered Expelled as Speculator | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/soviet-impresses-3-baltic-generals-gets-hope-of-mutual-aid-pacts.html | SOVIET IMPRESSES 3 BALTIC GENERALS; Gets Hope of Mutual Aid Pacts After Visit by Chiefs of Staff of Border States. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/hershey-open-golf-sept-36.html | Hershey Open Golf Sept. 3-6 | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/americans-leaving-venezuela-oil-area-drillers-and-other-workers-are.html | AMERICANS LEAVING VENEZUELA OIL AREA; Drillers and Other Workers Are Alarmed by Threats and Anti-Foreign Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/pleads-to-reform-rail-reorganizing-icc-bureau-rejects-request-for-a.html | PLEADS TO REFORM RAIL REORGANIZING; I.C.C. Bureau, Rejects Request for a Missouri Pacific Protective Committee. USELESS EXPENSES CITED Persons Seeking Service Should Be Qualified, With Aims Unquestioned, It Is Held. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/senators-draw-up-compromise-plan-on-profit-tax-bill-new-program.html | SENATORS DRAW UP COMPROMISE PLAN ON PROFIT TAX BILL; New Program Takes Form as Hearings End -- Committee Will Start Revision Monday. HARRISON DENIES 'REVOLT' Couzens Goes Over to Opponents of Measure, Calling It a Blow to Small Company. MAP COMPROMISE ON PROFIT TAX BILL | True | By Turner Catledgespecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/university-women-stress-education-reports-at-saratoga-meeting-show.html | UNIVERSITY WOMEN STRESS EDUCATION; Reports at Saratoga Meeting Show Chief Activity Is for Scholarship Drives. QUEENS BRANCH IN SURVEY Studying Welfare Situation -- Dorothy Kenyon Urges Fight to Protect Married Workers. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/in-canadian-mining-group-lehman-interests-acquire-block-of.html | IN CANADIAN MINING GROUP; Lehman Interests Acquire Block of Anglo-Huronian Stock. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/louisiana-land-co-doubles-earnings-32c-a-share-reported-for-35.html | LOUISIANA LAND CO. DOUBLES EARNINGS; 32c a Share Reported for '35, Against 15c in '34 -- Big Gain Last Quarter. OIL ACTIVITY INCREASES Reports Made by Corporations in Various Lines, With Comparative Figures. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/novice-driver-killed-with-friend-in-crash-learner-in-collision-in.html | NOVICE DRIVER KILLED WITH FRIEND IN CRASH; Learner in Collision in Bronx -- Woman Dies as She Rushes to Save Pet Dog. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/wilma-h-hillberg.html | WILMA H. HILLBERG | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/stocks-in-london-paris-and-berlin-french-prices-react-partly-from.html | STOCKS IN LONDON, PARIS AND BERLIN; French Prices React Partly From Panicky Conditions -- Market Intervention Seen. GERMAN LIST HIGHER AGAIN Nervousness Caused by Franc and Wall St. Weakness Ebbs in Late English Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/no-passenger-lost-by-rigid-air-lines-even-in-zeppelins-early-days.html | NO PASSENGER LOST BY RIGID AIR LINES; Even in Zeppelin's Early Days All Landed Safely From Commercial Craft. NAVIES LESS FORTUNATE Britain Ended Program After Disaster -- Losses in United States Heaviest of All. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/a-very-close-second.html | A Very Close Second" | True | DENIS BABERN | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/state-banking-rulings-two-personal-loan-companies-approved-by.html | STATE BANKING RULINGS; Two Personal Loan Companies Approved by Department. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/origin-of-preakness-history-of-its-sponsor-maryland-jockey-club.html | ORIGIN OF PREAKNESS; History of Its Sponsor, Maryland Jockey Club, Also Related. | True | D. STERETT GITTINGS | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/2000-at-festival-in-westchester-opening-of-twoday-musical-event.html | 2,000 AT FESTIVAL IN WESTCHESTER; Opening of Two-Day Musical Event Brings Applause for Chorus of 500 Voices. SOLOISTS ALSO ACCLAIMED Two of Them Were Selected in County Contest - 'The Creation,' by Haydn, Tonight. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/elizabeth-reigns-over-bryn-mawr-enthroned-amid-royal-court-she.html | ELIZABETH REIGNS OVER BRYN MAWR; Enthroned Amid Royal Court, She Beholds Campus Revels in Pageant of Her May Day. WHITE OXEN DRAW POLE Robin Hood, Fair Maid Marian, Players, Tumblers, Dancers Enthrall 4,000 Four Hours. | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/dinner-dance-for-charity-benefit-is-given-for-chestnut-hill-pa.html | DINNER DANCE FOR CHARITY; Benefit Is Given for Chestnut Hill, Pa., Hospital. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/taxicab-ban-protested.html | Taxicab Ban Protested | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/greek-police-injure-strikers.html | Greek Police Injure Strikers | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/art-display-to-aid-little-red-school-items-contributed-by-artists.html | ART DISPLAY TO AID LITTLE RED SCHOOL; Items Contributed by Artists to Be Sold at the Show Which Opens Today. EXHIBIT OF CAMERA SHOTS Pictorial Forum, Inaugurating Project as an Annual Event, to Continue It All Month. | True | By Edward Alden Jewell | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/frohman-renamed-actors-fund-head-dean-of-producers-is-elected-for.html | FROHMAN RENAMED ACTORS FUND HEAD; Dean of Producers Is Elected for 36th Time at the 55th Annual Meeting. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/governor-of-bahamas-returns.html | Governor of Bahamas Returns | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/frick-guest-at-yale-may-15.html | Frick Guest at Yale May 15 | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/at-the-brooklyn-museum.html | At the Brooklyn Museum | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/texas-visitor-is-hostess.html | Texas Visitor Is Hostess | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/dr-robert-t-holly-retired-dentist-had-practiced-in-brooklyn-for.html | DR. ROBERT T. HOLLY; Retired Dentist Had Practiced In Brooklyn for Half-Century. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/toronto-scores-by-70-mooty-hurls-4hit-game-as-mates-clout-syracuse.html | TORONTO SCORES BY 7-0; Mooty Hurls 4-Hit Game as Mates Clout Syracuse Hurlers. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/oswald-spfgr-philosopher-dies-german-noted-for-prophecy-of-fall-of.html | OSWALD SPFGR, PHILOSOPHER, DIES; German Noted for Prophecy of Fall of White Races in a Colored RevolutiOn. DISAGREED WITH RULERS Expressed Contempt for Fascism and. Democracy -- Saw Loss of Prestige by the English, | True | Wtls to T w Yo | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/files-plan-with-icc-alabama-tennessee-northern-would-slash-interest.html | FILES PLAN WITH I.C.C.; Alabama, Tennessee & Northern Would Slash Interest Charges. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/named-counsel-in-liquidation.html | Named Counsel in Liquidation | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/revue-on-east-side-we-live-and-laugh-offered-under-federal-auspices.html | REVUE ON EAST SIDE; ' We Live and Laugh' Offered Under Federal Auspices. | True | W.S. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/hauptmann-juror-killed-philip-hockenbury-a-trackwalker-hit-by-train.html | HAUPTMANN JUROR KILLED; Philip Hockenbury, a Trackwalker, Hit by Train in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/approval-of-editorials.html | Approval of Editorials | True | R.O. JORDAN. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/pennsylvania-girls-plan-double-debuts-misses-grant-and-nalle-to.html | PENNSYLVANIA GIRLS PLAN DOUBLE DEBUTS; Misses Grant and Nalle to Make Bows -- Also Misses Lea and ohidsey. | True | Special to THe New YORK TIMe. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rfc-withdraws-camden-bonds.html | RFC Withdraws Camden Bonds | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-will-to-compete-reader-tells-of-sacrifices-matmen-made-for.html | THE WILL TO COMPETE; Reader Tells of Sacrifices Matmen Made for Olympic Tryouts. | True | P.S | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/columbia-cubs-are-beaten.html | Columbia Cubs Are Beaten | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/stabber-of-three-indicted.html | Stabber of Three Indicted | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/note-pointless-say-germans.html | Note Pointless, Say Germans | True | By Frederick T. Birchallwireless To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/priorpalmer-excels-presses-ansell-for-no-1-post-on-british-polo.html | PRIOR-PALMER EXCELS; Presses Ansell for No. 1 Post on British Polo Team. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/tip-top-ball-helps-mountain-hospital-spring-event-at-sherrys-is.html | TIP TOP BALL HELPS MOUNTAIN HOSPITAL; Spring Event at Sherry's Is Given by Auxiliary of the Stony Wold Sanatorium. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sports-of-the-times-results-of-a-grand-tour.html | Sports of the Times; Results of a Grand Tour | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/yale-eleven-in-00-tie-informal-contest-with-colgate-climaxes-spring.html | YALE ELEVEN IN 0-0 TIE; Informal Contest With Colgate Climaxes Spring Training. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Joseph C. Nichols | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/b-okeeshin-pact-on-trucking-made-collection-and-delivery-of.html | B. & O.-KEESHIN PACT ON TRUCKING MADE; Collection and Delivery of Railroad Freight Through Joint Charges Arranged. RIVALS FEAR RATE CUTTING Traffic Chiefs Will Weigh Move at Meeting on Thursday -- New Trunk Line Plea. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/our-unprotected-legation-plight-of-our-representatives-held-blow-to.html | OUR UNPROTECTED LEGATION; Plight of Our Representatives Held Blow to Our Prestige. | True | RAYMOND S. MICHAEL. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/services-to-help-family-campaign-churches-and-synagogues-to-join-in.html | SERVICES TO HELP FAMILY CAMPAIGN; Churches and Synagogues to Join in Drive -- Holy Name Group to Hear Mayor. JEWISH CONFERENCE SET Youth Parley Will Be Held Tomorrow -- Stone to Be Laid at Paulist Church. | True | By Rachel K. McDowell | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/son-born-to-wilson-p-chatfields.html | Son Born to Wilson P. Chatfields | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/wpa-teaching-1485822-more-than-colleges-high-schools-will-graduate.html | WPA TEACHING 1,485,822; More Than Colleges, High Schools Will Graduate, Hopkins Says. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mmullen-is-sentenced-army-lawyer-gets-6-months-and-1000-fine-in.html | M'MULLEN IS SENTENCED; Army Lawyer Gets 6 Months and $1,000 Fine in Manganese Case. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/debating-independence.html | DEBATING INDEPENDENCE | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/architects-honor-rockefeller-jr-testimonial-is-presented-at.html | ARCHITECTS HONOR ROCKEFELLER JR.; Testimonial Is Presented at Convention for Restoration of Colonial Williamsburg. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/columbia-cubs-show-way.html | Columbia Cubs Show Way | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/vimy-gold-registration-voided.html | Vimy Gold Registration Voided | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rosendahl-urges-dirigibles-for-us-germany-has-proved-value-of.html | ROSENDAHL URGES DIRIGIBLES FOR U.S.; Germany Has Proved Value of Airships for Long Voyages Overseas, Commander Says. STRESSES SAFETY RECORD 32,962 Persons Carried by the Graf Zeppelin Without Loss of a Life, He Recalls. | True | From a Staff Correspondent. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/newark-is-beaten-by-rochester-81-gets-5-hits-off-weiland-and-loses.html | NEWARK IS BEATEN BY ROCHESTER, 8-1; Gets 5 Hits Off Weiland and Loses to Red Wings First Time This Year. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/westchester-cc-gains-50-victory-scores-over-grassy-sprain-as-womens.html | WESTCHESTER C.C. GAINS 5-0 VICTORY; Scores Over Grassy Sprain as Women's District Team Golf Begins at Wee Burn. CENTURY CLUB TRIUMPHS Turns Back Gedney Farm, 3-2 -- Innis Arden Also a Winner in Class A Competition. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/25-colts-in-epsom-derby-woodwards-boswell-well-fancied-in-race-on.html | 25 COLTS IN EPSOM DERBY; Woodward's Boswell Well Fancied In Race on May 27. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mercury-soars-to-record-873-in-years-first-heat-wave-here-warmth.html | Mercury Soars to Record 87.3 In Year's First Heat Wave Here; Warmth That Eclipsed 64-Year-Old Mark for May 8 Is Due to Continue -- Resorts Prepare for Week-End Jams -Snowstorm Paralyzes Colorado Area. MERCURY HITS 87.3 IN FIRST HEAT WAVE | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/norris-says-he-will-quit-public-life-in-january.html | Norris Says He Will Quit Public Life in January | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/francis-x-dineen-42-attorney-is-dead-brother-of-justice-benedict-d.html | FRANCIS X. DINEEN, 42, ATTORNEY, IS DEAD; Brother of Justice Benedict D. Dineen Specialized in Suro rogate's Cases. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/milk-hearing-set-for-thursday.html | Milk Hearing Set for Thursday | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/final-farmers-title-payment.html | Final Farmers Title Payment | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/dirigible-reaches-new-york-at-455-am-in-record-flight-goes-on-to.html | DIRIGIBLE REACHES NEW YORK AT 4:55 A.M. IN RECORD FLIGHT; GOES ON TO LAKEHURST BASE; FLIES OVER CITY AT DAWN Trip From Germany Is Made in 60 Hours and 25 Minutes. CHEERED IN TIMES SQUARE Craft Rode Out Squall Safely -- Flew Over Towering Icebergs in Ship Lanes. MASS CELEBRATED IN AIR Most on Board Stayed Up All Night to Watch Arrival of the Hindenburg. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/methodists-split-on-birth-control-subcommittee-rejects-memorial-as.html | METHODISTS SPLIT ON BIRTH CONTROL; Subcommittee Rejects Memorial as Deceptive in Listing Other Churches' Approval. DEBATED IN COMMITTEE Liberals Win Motion to Recommit Question After Others Warn 'Not to Touch It.' | True | From a Staff Correspondent. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/harvard-will-act-in-red-flag-incident-sending-of-candy-bomb-to-gov.html | HARVARD WILL ACT IN RED FLAG INCIDENT; Sending of Candy 'Bomb' to Gov. Curley Also to Come Before College Board Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/book-notes.html | BOOK NOTES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/william-s-corbitt.html | WILLIAM S, CORBITT | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/bars-maranhao-action-brazilian-supreme-court-refuses-intervention.html | BARS MARANHAO ACTION; Brazilian Supreme Court Refuses Intervention to Protect Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/second-heptagonal-meet-set-for-cambridge-today.html | Second Heptagonal Meet Set for Cambridge Today | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/villanova-downs-liu-in-10th-5-to-3-sheftic-doubles-and-races-in-to.html | VILLANOVA DOWNS L.I.U. IN 10TH, 5 TO 3; Sheftic Doubles and Races In to Break Deadlock on a Hit by Garbark. COLLINS STARS ON MOUND Turns Back Losers With Three on Bases in Last Frame to Defeat Burger. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/all-dice-loaded-educator-asserts-dr-bakst-of-teachers-college-in.html | ALL DICE 'LOADED,' EDUCATOR ASSERTS; Dr. Bakst of Teachers College, in Survey of Gambling, Finds Sweepstakes Best. ODDS IN POLICY 'VICIOUS' Percentages in Games of Skill and Luck Found Same as Those of Pure Chance. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/klehr-odlum.html | Klehr -- Odlum | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/variety-of-realty-traded-in-the-city-dwellings-flats-hotel-and.html | VARIETY OF REALTY TRADED IN THE CITY; Dwellings, Flats, Hotel and Warehouse Among Buildings Changing Hands. DEALS COVER WIDE AREA Upper East and West Sides and Yorkville Prove Busy Centers of Trading. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/general-motors-sets-sales-record-total-of-200117-units-in-april.html | GENERAL MOTORS SETS SALES RECORD; Total of 200,117 Units in April Largest Volume for Month in Corporation's History. 580,067 SOLD IN 4 MONTHS Distribution in the Same Period Last Year Was 402,002 -- Foreign Shipments Up. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/parttime-winning-pitchers.html | Part-Time Winning Pitchers | True | DR. NATHAN P. BERMAN | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/yankees-held-to-four-safeties-as-athletics-triumph-by-3-to-2-wild.html | Yankees Held to Four Safeties As Athletics Triumph by 3 to 2; Wild Pitch by Ruffing in First and Puccinelli's Homer in Third Stop New York's Winning Streak -- Dietrich Relieves Rhodes in Eighth and Holds Home Team Hitless. | True | By Kingsley Childs | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/remington-rand-plans-stock-issue-450-cumulative-preferred-to.html | REMINGTON RAND PLANS STOCK ISSUE; $4.50 Cumulative Preferred to Replace the Present $6 and $5 Series. WILL CARRY WARRANTS Subscribers May Also Purchase Common Shares -- Elimination of Fixed Debt in View. REMINGTON RAND PLANS STOCK ISSUE | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/new-health-unit-formed-to-aid-city-dr-park-director-emeritus-of.html | NEW HEALTH UNIT FORMED TO AID CITY; Dr. Park, Director Emeritus of Bureau of Laboratories, Will Take Active Part. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/eckener-a-symbol-of-success-in-air-an-early-critic-of-dirigibles-he.html | ECKENER A SYMBOL OF SUCCESS IN AIR; An Early Critic of Dirigibles, He Became Favored Protege of Count Zeppelin. WON GERMAN PEOPLES AID Popular Subscriptions Backed His Zeal When Obstacles Beset His Enterprises. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/text-of-wadsworths-talk-on-social-security.html | Text of Wadsworth's Talk on Social Security | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/critic-gets-decoration-france-confers-legion-of-honor-on-morgan-of.html | CRITIC GETS DECORATION; France Confers Legion of Honor on Morgan of London Times. | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/concert-by-youths-music-school-settlement-gives-annual-program.html | CONCERT BY YOUTHS; Music School Settlement Gives Annual Program. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/william-f-folmerii-inventor-i8-deadf-originator-of-grafiex-camera.html | WILLIAM F. FOLMERiI INVENTOR, I8 DEADF; Originator of Grafiex Camera and Business Executive Founded Company. PERFECTED MANY DEVICES Produced One of the First Aerial CamerasmFirm Once Associated With Eastman Concern. | True | Special to T NRW Yoa TIIS. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/maria-parham-engaged-north-carolina-girl-will-be-wed-to-curtis-case.html | MARIA PARHAM ENGAGED; North Carolina Girl Will Be Wed to Curtis Case Gary in July. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/5638750-bonds-offered-in-week-smallest-total-since-period-to-feb-15.html | $5,638,750 BONDS OFFERED IN WEEK; Smallest Total Since Period to Feb. 15, '35, Compares With $237,315,000 to May 1, '36. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/phil-ip-h-brice.html | PHIL. IP H. BRICE | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/city-votes-750000-for-park-projects-board-to-issue-bonds-for.html | CITY VOTES $750,000 FOR PARK PROJECTS; Board to Issue Bonds for Recreation Facilities That Will Be Self-Sustaining. LONG WRANGLE OVER PLAN ' Union' of Borough Presidents and Mayor Hold 45-Minute Harangue Over Proposal. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/andes-copper-to-cut-capital.html | Andes Copper to Cut Capital | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/canadian-grain-area-up-dominion-bureau-notes-increase-of-800000.html | CANADIAN GRAIN AREA UP; Dominion Bureau Notes Increase of 800,000 Wheat Acres. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/central-of-georgia-cuts-loan.html | Central of Georgia Cuts Loan | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sir-alfred-w-watson-first-occupant-of-the-poat-of-government.html | SIR ALFRED W. WATSON; First Occupant of the Poat of Government Actuary, | True | Wireless to THE NSW Yol Tlms. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/duke-routs-rutgers-141-naktenis-yields-three-hits-one-a-home-run-by.html | DUKE ROUTS RUTGERS, 14-1; Naktenis Yields Three Hits, One a Home Run by Markantes. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/miss-phipps-weds-may-26-her-marriage-to-ss-janney-jr-to-take-place.html | MISS. PHIPPS WEDS MAY 26; Her Marriage to S.S. Janney Jr. to Take Place in Roslyn Church. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-join-colgate-faculty.html | To Join Colgate Faculty. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/regency-of-three-is-named-in-egypt-parliament-opening-envelope-left.html | REGENCY OF THREE IS NAMED IN EGYPT; Parliament, Opening Envelope Left by Fuad, Ignores His Choices and Names Own. ALL PARTIES ARE PLEASED Carry-Over Cabinet Will Resign Today and Nahas, the Wafd Leader, Will Form New One. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/two-die-in-electric-chair.html | Two Die in Electric Chair | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/leisured-women-unite-in-moscow-new-idle-class-gathers-to-set-up.html | LEISURED WOMEN UNITE IN MOSCOW; New Idle Class Gathers to Set Up Society to Help Workers Culturally. MOVE BEGUN IN UKRAINE Aim Is to Make Life Brighter and Provide Useful Work for Executives' Wives. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-honor-ellsworth-philadelphia-geographical-group-to.html | TO HONOR ELLSWORTH; Philadelphia Geographical Group to | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/bank-sells-a-house-on-west-end-avenue.html | Bank Sells a House On West End Avenue | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/plans-new-stock-issue-curtiss-wright-corporation-files-sec.html | PLANS NEW STOCK ISSUE; Curtiss Wright Corporation Files SEC Registration Statement. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/reshevsky-scores-in-game-with-dake-coast-chess-master-beaten-for.html | RESHEVSKY SCORES IN GAME WITH DAKE; Coast Chess Master Beaten for First Time in U.S. Title Tournament. WINNER TIED FOR SECOND Trails Treysman by Half Point - Kevitz Advances, Horowitz Resigning in Ninth Round. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/new-york-routed-by-english-team-as-womens-national-lacrosse-play.html | New York Routed by English Team as Women's National Lacrosse Play Opens; ENGLISH PLAYERS SCORE IN LACROSSE Visitors, Aided by Four U.S. Women, Defeat New York in Tournament, 19-1. BALTIMORE TIES BOSTON Rallies to Gain 1-1 Deadlock -- Philadelphia First Team, West Chester Win. | True | By Maribel Y. Vinson | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-let-princes-wed-commoners.html | To Let Princes Wed Commoners | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-extend-bus-lines-trolley-unit-of-new-haven-road-asks-court-to.html | TO EXTEND BUS LINES; Trolley Unit of New Haven Road Asks Court to Approve Payment. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/miss-jacobs-to-take-a-rest.html | Miss Jacobs to Take a Rest | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/north-army-chief-submits-to-italy-ras-seyoum-heads-rush-of.html | NORTH ARMY CHIEF SUBMITS TO ITALY; Ras Seyoum Heads Rush of Ethiopian Army Leaders to Accept Invaders' Rule. HARAR SEIZED AFTER RIOTS Addis Ababa Railroad Resumes Service -- Loot Is Returned to Foreign Residents. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/lakehurst-air-station-to-be-open-to-public-during-stay-of-german.html | Lakehurst Air Station to Be Open to Public During Stay of German Airship Hindenburg | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mbain-services-held-at-columbia-president-butler-and-board-of.html | M'BAIN SERVICES HELD AT COLUMBIA; President Butler and Board of Trustees Pay Tribute to Graduate Faculties Dean. OTHER LEDERS ATTEND Dr. Knox, University Chaplain, Conducts the Rites -- Burial Today in Warsaw, N. Y. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/london-firmer-after-quiet-start.html | London Firmer After Quiet Start | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ae-whitmans-have-second-son.html | A.E. Whitmans Have Second Son | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/othannoce-for-lna-howell-stepdaughter-of-mrs-charles-l-tiffany-to.html | OTHANNOCE fOR LNA HOWELL; Stepdaughter of Mrs. Charles L. Tiffany to Be the Bride of Wyllys Terry Jr. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/relief-bill-foes-crushed-in-house-administration-foils-move-of-pwa.html | RELIEF BILL FOES CRUSHED IN HOUSE; Administration Foils Move of PWA Bloc and Beats Off Republican Amendments. PASSAGE IS DUE MONDAY Leaders Cause Surprise by Accepting the Connery Plan to Pay Prevailing Wage. RELIEF BILL FOES CRUSHED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/getaway-program-lists-two-stakes-excelsior-handicap-and-the.html | GETAWAY PROGRAM LISTS TWO STAKES; Excelsior Handicap and the Rosedale Draw 8 Entries Each at Jamaica. GILBERT RECORDS DOUBLE Jockey Continues Sensational Riding to Score With Red Badge and Gleeman. | True | By Bryan Field | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/septuplets-in-nicaragua-president-sends-doctors-to-investigate.html | SEPTUPLETS IN NICARAGUA; President Sends Doctors to Investigate Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/fake-union-men-guilty-three-who-tried-to-extort-10000-from-company.html | FAKE UNION MEN GUILTY; Three Who Tried to Extort $10,000 From Company Change Pleas. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/street-musicians-freed-magistrate-abeles-says-he-is-not-in-sympathy.html | STREET MUSICIANS FREED; Magistrate Abeles Says He Is Not in Sympathy With Mayor's Ban. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ebvehio-dies-eionqresshi-coauthor-of-the-emergency-currency-act-of.html | E.B.VEHIO DIES EI-(ONQRESS'h'I; Co-Author of the Emergency Currency Act of 1908, Which Followed Bank Panic. TRUST CO. HEAD 45 YEARS A School Superintendent at 20 -- . Admitted to Bar but Never Practiced Law. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mayors-foe-loses-plea.html | Mayor's Foe Loses Plea | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sheppard-stops-howells.html | Sheppard Stops Howells | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/world-jews-meet-aug-8-300-delegates-representing-40-countries-to.html | WORLD JEWS MEET AUG. 8; 300 Delegates Representing 40 Countries to Gather at Geneva. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/hoover-criticizes-sheriff.html | Hoover Criticizes Sheriff | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/canada-oil-duty-cut-hits-american-plans-expansion-of-refineries-in.html | CANADA OIL DUTY CUT HITS AMERICAN PLANS; Expansion of Refineries in the Dominion Is Expected to End as Budget Slashes Tariff. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/reich-publisher-killed-dr-fritz-klein-died-in-fall-from-horse-says.html | REICH PUBLISHER KILLED; Dr. Fritz Klein Died in Fall From Horse, Says Announcement. | True | Wireless to THE NEW YORK TIMES | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/judges-are-guests-of-law-institute-supreme-court-members-and.html | JUDGES ARE GUESTS OF LAW INSTITUTE; Supreme Court Members and Federal Officials Join 500 at Washington Banquet. COUNCIL FILLS VACANCIES Convention Approves Draft of Restatement of Some Laws -- To Act on Others Today. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/boston-wool-market-wool-market-dull-little-business-done.html | BOSTON WOOL MARKET; Wool Market Dull -- Little Business Done. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/guggenheim-group-elects.html | Guggenheim Group Elects | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/escort-for-hindenburg.html | Escort for Hindenburg | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rev-anthony-falzone-pastor-of-st-josephs-catholic-church-in-lodi-n.html | REV. ANTHONY FALZONE; Pastor of St, Joseph's Catholic Church in Lodi, N. J., 20 Years. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/berlin-market-continues-strong.html | Berlin Market Continues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/girls-plea-to-mayor-may-win-playground-residents-of-bronx-section.html | GIRL'S PLEA TO MAYOR MAY WIN PLAYGROUND; Residents of Bronx Section Want to Honor Child, 10, Who Wrote Letter to La Guardia. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/transit-deal-progresses-prt-underliers-accept-84000000-offer-from.html | TRANSIT DEAL PROGRESSES; P.R.T. Underliers Accept $84,000,000 Offer From Philadelphia. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/kenya-adds-frontier-guard.html | Kenya Adds Frontier Guard | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-price-of-peace.html | The Price of Peace | True | CHARLES W. HAWTHORNE. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mrs-donnor-wins-low-gross-award-scores-an-82-to-lead-in-new-jersey.html | MRS. DONNOR WINS LOW GROSS AWARD; Scores an 82 to Lead in New Jersey Golf Play Second Successive Week. MRS. FAXON CARDS AN 85 Finishes Second in Field of 93 -- Mrs. Felling Takes the Net Laurels. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/oxford-group-arrives-english-party-here-to-teach-godcontrolled.html | OXFORD GROUP ARRIVES; English Party Here to Teach 'God-Controlled Thought.' | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/vacations-spread-in-steel-industry-holidays-with-pay-for-wage-and.html | VACATIONS SPREAD IN STEEL INDUSTRY; Holidays With Pay for Wage and Salary Earners to Be Granted by U.S. Steel. 5-YEAR SERVICE REQUIRED Illinois-Carnegie Posts Notice -- Union Leader Terms Plan a Company Ruse. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rosevelt-starts-industry-search-for-creating-jobs-young-and.html | ROSEVELT STARTS INDUSTRY SEARCH FOR CREATING JOBS; Young and Chrysler Are Among Industrialists With Whom He Has Begun Conferences. HEAVY GOODS SPUR SOUGHT Mass Production of Houses to Bring Cost Down to $2,500 One of Subjects Pressed. RAILWAY BUYING AN AIM Legal Residence Formula to Protect Transients Hunting for Work Is Also Studied. ROOSEVELT STARTS JOB-CREATING HUNT | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/fire-threat-puts-artists-in-hot-spot-inflammable-screens-refuge-of.html | FIRE THREAT PUTS ARTISTS IN HOT SPOT; Inflammable Screens, Refuge of Needy Mice, Are Banned at Independent Show. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/british-memorandum-to-be-submitted-to-hitler.html | British Memorandum to Be Submitted to Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/muriel-mintyre-to-wed-greenwich-girl-to-be-bride-of-maximilian-b.html | MURIEL M'INTYRE TO WED; Greenwich Girl to Be Bride of Maximilian B. Roessel. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/chautauqua-cuts-debts-society-told-that-it-will-be-solvent-by.html | CHAUTAUQUA CUTS DEBTS; Society Told That It Will Be Solvent by Christmas. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sec-reports-exemption-issuers-of-securities-need-not-file-if.html | SEC REPORTS EXEMPTION; Issuers of Securities Need Not File If Application Covers | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/william-s-clark-starred-leon-errol-in-his-first-engagement-in-the.html | WILLIAM S. CLARK; Starred Leon Errol in His First Engagement In the East. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ourselves-to-blame.html | Ourselves to Blame | True | R. PARKS. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/produce-broker-dies-at-sea.html | Produce Broker Dies at Sea | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/airship-largest-fastest-of-kind-the-hindenburg-can-carry-50.html | AIRSHIP LARGEST, FASTEST OF KIND; The Hindenburg Can Carry 50 Passengers and Has Room for 12 Tons of Freight. HER QUARTERS LUXURIOUS Top Speed in Calm 84 Miles an Hour -- Twenty North Atlantic Crossings This Summer. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/oswald-spengler.html | OSWALD SPENGLER | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/safety-motorcade-to-be-held-today-2000-autos-42-floats-and-38-bands.html | SAFETY MOTORCADE TO BE HELD TODAY; 2,000 Autos, 42 Floats and 38 Bands in Demonstration on Drive and Speedway. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/paramount-productions-votes.html | Paramount Productions Votes | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/curb-admits-two-issues-shares-of-consolidated-mining-and-of.html | CURB ADMITS TWO ISSUES; Shares of Consolidated Mining and of Standard Power Approved. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/saboyon-wins-polo-pony-title-at-annual-new-haven-horse-show-mr-and.html | Saboyon Wins Polo Pony Title At Annual New Haven Horse Show; Mr. and Mrs. Smith's Mare Scores Upset in Beating Stable-Mate, Chimney Corners -- Jimmy Dale Triumphs Over Round Up in $250 Championship Jumper Sweepstakes. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/bohemian-issue-filed-with-sec.html | Bohemian Issue Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rockefeller-tax-at-870000.html | Rockefeller Tax at $870,000 | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/by-lady-drummond-hay-dirigible-arrives-in-record-flight.html | BY LADY DRUMMOND HAY; DIRIGIBLE ARRIVES IN RECORD FLIGHT | True | Copyright, 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/submarine-to-be-launched.html | Submarine to Be Launched | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/qualifying-honors-go-to-miss-knapp-and-driggs-in-title-golf-at.html | Qualifying Honors Go to Miss Knapp and Driggs in Title Golf at Siwanoy; MISS KNAPP, DRIGGS TRIUMPH WITH 75 Play Brilliant Golf to Capture Medal in the State Mixed Foursomes Tournament. MARGIN IS TWO STROKES Mrs. Berry and Mayo Second -- Third Place Goes to Miss Annenberg and Stuart | True | By William D. Richardsonspecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-sue-fred-morgan-kirby-trustees-of-bankrupt-tower-magazines-seek.html | TO SUE FRED MORGAN KIRBY; Trustees of Bankrupt Tower Magazines Seek $2,695,000. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/indicted-in-bank-robbery-four-face-death-for-kidnapping-and-holdup.html | INDICTED IN BANK ROBBERY; Four Face Death for Kidnapping and Hold-Up at Nanuet. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/no-relief-from-motors-florida-east-coast-says-law-fails-to-cover.html | NO RELIEF FROM MOTORS; Florida East Coast Says Law Fails to Cover Farm Produce. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/philadelphia-enjoying-tennis-revival-expects-sellout-for-davis-cup.html | Philadelphia, Enjoying Tennis Revival, Expects Sellout for Davis Cup Series | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cornell-nine-bows-52-halted-by-boston-college-cash-allowing-only.html | CORNELL NINE BOWS, 5-2; Halted by Boston College, Cash Allowing Only Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/two-groups-join-seamen-pickets-morro-castle-organization-and.html | TWO GROUPS JOIN SEAMEN PICKETS; Morro Castle Organization and Citizens Committee Will Aid Strikers Today. 1,000 EXPECTED TO MARCH Santa Rosa of Grace Line, to Sail at Noon, Is Object of the Demonstration. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/2000000-dealings-laid-to-secretary-geoghan-says-rabbis-aide-held.html | $2,000,000 DEALINGS LAID TO SECRETARY; Geoghan Says Rabbi's Aide, Held for Larceny, Banked $60,000 in 5 Months. NEW COMPLAINTS HEARD Woman Paid Agents $900 a Week to Handle Loan Affairs With Devout, Prosecutor Asserts. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/troops-in-egypt-go-to-palestine-by-air-britain-sends-300.html | TROOPS IN EGYPT GO TO PALESTINE BY AIR; Britain Sends 300 Infantrymen to Help Guard Against New Arab-Jewish Outbreaks. TANK UNIT WILL FOLLOW Jerusalem Government Invokes Emergency Steps After Arabs Vote Civil Disobedience. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/bold-venture-in-chicago-derby.html | Bold Venture in Chicago Derby | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/a-first-concern-for-mothers.html | A FIRST CONCERN FOR MOTHERS | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/boys-high-defeats-hamilton-nine-52-brooklyn-section-a-leaders-score.html | BOYS HIGH DEFEATS HAMILTON NINE, 5-2; Brooklyn, Section A Leaders Score Fifth Consecutive P.S.A.L. Victory. LA SALLE ACADEMY WINS Tops Power Memorial, 7-0, to Break Tie in C.H.S.A.A. -- Other Results. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/winston-guest-sues-to-clear-citizenship-asks-native-status-to-aid.html | Winston Guest Sues to Clear Citizenship; Asks Native Status to Aid Political Aims | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cedarhurst-chase-draws-field-of-8-durant-enters-little-dan-and.html | CEDARHURST CHASE DRAWS FIELD OF 8; Durant Enters Little Dan and Watsonia in 3-Mile Grand National Today. DANIEL SCOT ALSO NAMED Hurdle Race and Three Other Events Complete Program at Rockaway Hunting Club. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-capitol-presents-till-we-meet-again-a-spy-romance-lets-sing.html | The Capitol Presents 'Till We Meet Again,' a Spy Romance -- 'Let's Sing Again,' at the Roxy. | True | By Frank S. Nugent | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/incubator-lion-cubs-to-race-mothers-pair-in-contest-of-science-and.html | Incubator Lion Cubs to Race Mother's Pair In Contest of Science and Nature at the Zoo | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ali-baba-pins-nango-singh.html | Ali Baba Pins Nango Singh | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/ballet-will-sail-today-monte-carlo-group-will-appear-at-barcelona.html | BALLET WILL SAIL TODAY; Monte Carlo Group Will Appear at Barcelona on Way to London. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/juniors-at-hunter-take-sing-honors-rhythmic-routine-and-barbs-at.html | JUNIORS AT HUNTER TAKE 'SING' HONORS; ' Rhythmic Routine' and Barbs at Men and Politics Win Judges of Contest. FOREIGN EVENTS SATIRIZED Seniors, Winning Second Place, Have Take-Off on Gambling and Plagiarism. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/push-rail-reorganization-western-pacifics-bondholders-to-confer.html | PUSH RAIL REORGANIZATION; Western Pacific's Bondholders to Confer With Head of RFC. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/empire-is-not-lost-declares-ethiopia-delegate-will-insist-to-league.html | EMPIRE IS NOT LOST, DECLARES ETHIOPIA; Delegate Will Insist to League That Capital Was Shifted to Secret Place in West. 2/5THS OF LAND STILL HELD War Not Over, Geneva Hears as Ethiopia Is Preparing to Assert Rights in Council. EMPIRE NOT LOST, DECLARES ETHIOPIA | True | By Clarence K. Streitwireless To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sec-eases-utility-rule-defines-gas-concerns-not-subject-to-holding.html | SEC EASES UTILITY RULE; Defines Gas Concerns Not Subject to Holding Company Law. | True | Special to THE NEW YORK TIMES. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/new-party-sought-to-fight-radicals-delegates-from-45-patriotic.html | NEW PARTY SOUGHT TO FIGHT RADICALS; Delegates From 45 Patriotic Groups Form a Central Court to Press Move. PERILTO NATION STRESSED Aim Is to Draw Both Democrat and Republican Constitutionalists to New Party. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mrs-charles-m-le-blond-i.html | MRS. CHARLES M. LE BLOND I | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mutual-service-unit-hearing.html | Mutual Service Unit Hearing | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/big-decrease-in-fare-since-graf-zeppelin-trip.html | Big Decrease in Fare Since Graf Zeppelin Trip | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rail-employment-increased.html | Rail Employment Increased | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/service-for-manning-opened-to-the-laity-celebration-of-his-15th.html | SERVICE FOR MANNING OPENED TO THE LAITY; Celebration of His 15th Anniversary as Head of Diocese Will Be Held at 5 P.M. Tuesday. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/fleets-vanguard-arrives-at-balboa-rear-admiral-cluveriuss-flagship.html | FLEET'S VANGUARD ARRIVES AT BALBOA; Rear Admiral Cluverius's Flagship Argonne Leads the Procession to Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/orleans-recalls-joan-of-arc.html | Orleans Recalls Joan of Arc | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/poland-seizes-100-in-bomb-plot.html | Poland Seizes 100 in Bomb Plot | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/no-action-on-girls-charges.html | No Action on Girl's Charges | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/to-honor-john-brown-today.html | To Honor John Brown Today | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/80000-relief-cut-seen-as-possible-ridder-though-not-advocating.html | 80,000 RELIEF CUT SEEN AS POSSIBLE; Ridder, Though Not Advocating Drastic Move, Says Rolls Could Be Reduced. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/beneficent-conquest.html | Beneficent Conquest | True | DONALD M. FIORE. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/fire-razes-entire-polish-town.html | Fire Razes Entire Polish Town | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mussolinian-humor.html | Mussolinian Humor | True | THOMAS JUDSON. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/various-opinions-on-mussolinis-conquest-of-the-ethiopian-empire-for.html | Various Opinions on Mussolini's Conquest of the Ethiopian Empire; FOR MORE RIGID SANCTIONS League Covenant Satisfactory, but Collective Action Is Needed. | True | INDIGNANT CITIZEN, | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/navy-honors-radio-men-will-promote-four-who-aided-us-legation-in.html | NAVY HONORS RADIO MEN; Will Promote Four Who Aided U.S. Legation in Ethiopia. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/eccles-predicts-balanced-budget-trend-of-nations-revenues-is.html | ECCLES PREDICTS BALANCED BUDGET; Trend of Nation's Revenues Is Reassuring, He Says at Institute of Economists. CITES SIGNS OF RECOVERY Robert Warren Declares Easy Money' Is a Narcotic -- Warning on Inflation Given. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cespedes-sugar-outlook-companys-reorganization-plan-obstructed-by.html | CESPEDES SUGAR OUTLOOK; Company's Reorganization Plan Obstructed by Cuban Laws. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/graf-zeppelin-ends-trip-flies-over-france-to-germany-after-meeting.html | GRAF ZEPPELIN ENDS TRIP; Flies Over France to Germany After Meeting Bad Weather. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/hint-new-arrests-in-kidnapper-drive-activities-of-federal-men-in-st.html | HINT NEW ARRESTS IN KIDNAPPER DRIVE; Activities of Federal Men in St. Paul Indicate They Plan Fresh Round-Up. TOLEDO POLICE AROUSED Start an Inquiry as Result of Hoover's Charges -- Mahan to Be Arraigned Today. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mrs-malcolm-stuart.html | MRS. MALCOLM STUART | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/assembly-passes-city-firemens-bill-measure-would-set-up-8hour-shift.html | ASSEMBLY PASSES CITY FIREMEN'S BILL; Measure Would Set Up 8-Hour Shift System Here at Cost of $5,000,000. JUSTICE BUREAU REJECTED Senate Democrats Kill Republican Plan for a State Department -- Other Measures Voted. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/rumors-of-trade-denied-by-giants-phils-also-insist-davis-and.html | RUMORS OF TRADE DENIED BY GIANTS; Phils Also Insist Davis and Camilli Will Not Come Here -- Marberry Released. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/4000000-willed-by-lc-ledyard-jr-widow-receives-bulk-of-estate.html | $4,000,000 WILLED BY L.C. LEDYARD JR.; Widow Receives Bulk of Estate -- Bequests Are Made to Two Hospitals and a Nursery. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/senatortrammell-of-florida-60-dies-he-succumbs-suddenly-to-a.html | SENATORTRAMMELL OF FLORIDA, 60, DIES; He Succumbs Suddenly to a Cerebral Hemorrhage in Washington Home. SERVING HIS FOURTH TERM Naval Affairs Chairman Was Advocate of Big Navy-Governor Four Years. | True | Special to W l',law roc . | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/army-man-dies-of-wound-lieut-col-lm-wheeler-found-shot-at-arizona.html | ARMY MAN DIES OF WOUND; Lieut. Col. L.M. Wheeler Found Shot at Arizona Post. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/allied-artists-today.html | Allied Artists Today | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/economic-boycott-urged.html | Economic Boycott Urged | True | L.I.G. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cards-down-cubs-take-league-lead-make-14-of-29-hits-to-win-119-and.html | CARDS DOWN CUBS, TAKE LEAGUE LEAD; Make 14 of 29 Hits to Win, 11-9, and Pass Chicago -- Nine Hurlers in Game. TWO HOMERS FOR MIZE Medwick Gets 4-Bagger and 2 Singles, Driving In Five Runs -- Victory to Ryba. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/curbs-on-tenants-widened-by-state-ban-on-higher-income-class-will.html | CURBS ON TENANTS WIDENED BY STATE; Ban on Higher Income Class Will Be Extended to All Limited Dividend Housing. 11 PROJECTS AFFECTED All to Be Ousted With Incomes in Excess of Five Times Their Annual Rental. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/more-gold-shipped-to-new-york.html | More Gold Shipped to New York | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/james-e-smith.html | JAMES E. SMITH | True | Bpecial to Tm NBW YORX Tnz$. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/house-torn-over-naming-of-dams-after-members.html | House Torn Over Naming Of Dams After Members | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/montreal-prevails-63-tops-baltimore-for-8th-victory-in-nine-starts.html | MONTREAL PREVAILS, 6-3; Tops Baltimore for 8th Victory in Nine Starts at Home. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sergt-york-quits-school-hero-leaves-institution-he-founded-in-row.html | SERGT. YORK QUITS SCHOOL; Hero Leaves Institution He Founded in Row With State. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/bond-trading-dull-in-narrow-swings-turnover-is-smallest-since-sept.html | BOND TRADING DULL IN NARROW SWINGS; Turnover Is Smallest Since Sept. 23 -- U.S. Government Issues Soften. FRANCE'S LOANS HARD HIT Dollar Obligations Yield From 3 to 6 Points -- Domestic Favorites Are Neglected. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/blum-acts-to-calm-fears-about-franc-french-socialist-leader-says.html | BLUM ACTS TO CALM FEARS ABOUT FRANC; French Socialist Leader Says the Popular Front Will Not 'Precipitate Tumult.' MORE GOLD IS EXPORTED But Week-End Brings Respite -- Cabinet Will Confer With President Lebrun Today. | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/villanova-gives-mendel-medal.html | Villanova Gives Mendel Medal | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/fordham-freshmen-win-meet.html | Fordham Freshmen Win Meet | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/lucania-motion-denied-court-bars-separate-trials-of-each-basic.html | LUCANIA MOTION DENIED; Court Bars Separate Trials of Each Basic Charge. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/wild-pitching-streaks.html | Wild Pitching Streaks | True | A. M. J. M,LFORD | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/frisco-spends-12966200-sum-used-for-improvements-and-cut-in-debt.html | FRISCO SPENDS $12,966,200; Sum Used for Improvements and Cut in Debt Since 1932. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/class-b-college-meet-today.html | Class B College Meet Today | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/new-dictaphone-head-mcintosh-to-succeed-stowell-who-goes-to.html | NEW DICTAPHONE HEAD; McIntosh to Succeed Stowell, Who Goes to Underwood Elliott. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/philippines-make-bid-for-railroad-commonwealth-will-consider.html | PHILIPPINES MAKE BID FOR RAILROAD; Commonwealth Will Consider Purchase of Control of the Philippine Railway Co. ONLY INDEPENDENT LINE National Assembly, Which Would Authorize Deal, to Meet Next Month. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/news-of-the-stage-pride-and-prejudice-and-iolanthe-leave-times.html | NEWS OF THE STAGE; ' Pride and Prejudice' and 'Iolanthe' Leave Times Square This Evening -- Other Notes. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/inside-story-told-of-white-house-housekeeper-reveals-that-mrs.html | INSIDE STORY TOLD OF WHITE HOUSE; Housekeeper Reveals That Mrs. Roosevelt's Favorite Dish Is Kedgeree. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/-american-mother-arrives-by-air-for-her-first-visit-to-new-york-mrs.html | ' American Mother' Arrives by Air For Her First Visit to New York; Mrs. James R. Smith of California Has Modern Ideas of Travel but Does Not 'Smoke, Drink or Sing' -- Sees Ideals of Past Decade Unchanged and Believes Spanking Good for Children. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/pictorial-photography.html | Pictorial Photography | True | I-I. D, | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/plans-housing-in-queens-elmhurst-buyer-to-build-dwellings-on-plot.html | PLANS HOUSING IN QUEENS; Elmhurst Buyer to Build Dwellings on Plot of 100 Lots. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-landon-interview.html | THE LANDON "INTERVIEW" | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/emergency-measures-invoked.html | Emergency Measures Invoked | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/stamp-show-opens-today-president-in-capital-to-light-hall-here.html | STAMP SHOW OPENS TODAY; President, in Capital, to Light Hall Here After Speech by Farley. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/union-label-irks-5-borough-heads-mayors-gibe-at-presidents-evokes.html | UNION' LABEL IRKS 5 BOROUGH HEADS; Mayor's Gibe at Presidents Evokes Sharp Replies in Board of Estimate. THEY CALL HIM 'DICTATOR' And Say They Can Spend City's Mohey Just as Efficiently and Honestly as He Can. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/troops-were-requested.html | Troops Were Requested | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/child-born-to-ad-ghiselins-jr.html | Child Born to A.D. Ghiselins Jr. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/our-position-blamed.html | Our Position Blamed | True | SIDNEY KOCH. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/child-actress-to-entertain.html | Child Actress to Entertain | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/mothers-day-plans-show-wide-interest-parades-and-pageants-feature.html | MOTHER'S DAY PLANS SHOW WIDE INTEREST; Parades and Pageants Feature Same Programs -- Flower and Card Sales Are Brisk. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/a-power-in-the-senate.html | A POWER IN THE SENATE | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/will-remove-old-rails-denver-salt-lake-to-take-up-tracks-over-the.html | WILL REMOVE OLD RAILS; Denver & Salt Lake to Take Up Tracks Over the Divide. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/break-in-drought-hits-wheat-prices-soaking-rains-in-dust-bowl-cause.html | BREAK IN DROUGHT; HITS WHEAT PRICES Soaking Rains in Dust Bowl Cause Declines of 1 1/8 to 2 7/8 Cents a Bushel. THE MAY SELLS AT 92 3/4 C Corn Is Steady, Due to Technical Position, but Oats and Rye Are Lower. | True | Special to THE NEW YROK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/charge-marine-forced-puerto-rican-plane-down.html | Charge Marine Forced Puerto Rican Plane Down | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sec-sets-two-hearings-great-dike-gold-and-bullion-imports-asked-to.html | SEC SETS TWO HEARINGS; Great Dike Gold and Bullion Imports Asked to Girt More Data. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/lakehurst-ground-crews-ready-to-moor-the-hindenburg-quickly-plans.html | Lakehurst Ground Crews Ready To Moor The Hindenburg Quickly; Plans Are Completed to Rush Dirigible's Passengers to This City -- Fair Weather an Aid in Difficult Task of Tying Her to Rolling Mast. LAKEHURST READY TO MOOR DIRIGIBLE | True | By F. Raymond Daniellspecial To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/an-opportunity-lost.html | An Opportunity Lost | True | KATHERINE DEVEREUX BLAKE. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/greece-divides-cup-singles.html | Greece Divides Cup Singles | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/veteran-head-fights-pension-for-able-men-but-ma-harlan-urges.html | VETERAN HEAD FIGHTS PENSION FOR ABLE MEN; But M.A. Harlan Urges Federal Jobs for the Disabled Who Can Still Work. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/radio-greetings-sent-from-airship-halfhour-program-broadcast-as.html | RADIO GREETINGS SENT FROM AIRSHIP; Half-Hour Program Broadcast as Zeppelin Speeds Toward Goal at 90 Miles an Hour. PASSENGERS ON PROGRAM Lady Wilkins Sings and Prof. Wagner Gives Concert -- Dr. Eckener Describes Scene. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/call-for-translation.html | Call for Translation | True | G.M. HAUSHALTER. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/charles-f-mcabe-ex-commander-of-old-2d-regiment-of-connecticut.html | CHARLES F. M'CABE Ex-; Commander of Old 2d Regiment of Connecticut National Guard. | True | Bpcclal to T== N YOR Tnms. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/curley-carries-pistols-twogun-governor-lays-his-precautions-to.html | CURLEY CARRIES PISTOLS; Two-Gun Governor Lays His Precautions to Republicans,' | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/named-judges-in-prize-contest.html | Named Judges in Prize Contest | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/baby-borne-through-dam-upstate-child-escapes-fiftyfoot-plunge-with.html | BABY BORNE THROUGH DAM; Up-State Child Escapes Fifty-Foot Plunge With Bruises. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/the-desire-for-peace.html | The Desire for Peace | True | JAMES J. O'SHEA. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/topics-of-sermons-that-will-be-heard-in-churches-of-the-city.html | Topics of Sermons That Will Be Heard in Churches of the City Tomorrow | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/annalist-price-index-lowest-since-1934-weeks-figure-is-depressed-to.html | ANNALIST PRICE INDEX LOWEST SINCE 1934; Week's Figure Is Depressed to 121.5 by Drops in Grains, Livestock and Textiles. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/premiere-of-molnar-play-miracle-in-the-mountain-is-a-success-in.html | PREMIERE OF MOLNAR PLAY; ' Miracle In the Mountain' Is a Success in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cotton-irregular-as-crop-gets-rain-old-crop-contracts-rise-two.html | COTTON IRREGULAR AS CROP GETS RAIN; Old Crop Contracts Rise Two Points and the Later Deliveries Lose Four. POOL SELLS 5,000 BALES Part of the May Holdings Bring About Top Prices of Week at 11.57 Cents. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/italians-occupy-harar.html | Italians Occupy Harar | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/see-australians-making-new-race-to-lead-world.html | See Australians Making New Race to Lead World | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/polish-bank-head-quits-in-protest-colonel-adam-koc-resigns-in.html | POLISH BANK HEAD QUITS IN PROTEST; Colonel Adam Koc Resigns in Opposition to Decree for Control of Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sales-in-new-jersey-apartment-house-and-estate-figure-in-deals.html | SALES IN NEW JERSEY; Apartment House and Estate Figure in Deals. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/judge-rosalsky-has-operation.html | Judge Rosalsky Has Operation | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/italy-eager-to-end-friction-in-europe-holds-end-of-sanctions-must.html | ITALY EAGER TO END FRICTION IN EUROPE; Holds End of Sanctions Must Be First Step in Restoring Amicable Relations. BRITISH FLEET A PROBLEM London Expected to Insist on Rome Recall of Libya Troops Before Withdrawing. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/banks-to-add-025-to-money-rates-leading-institutions-here-to-raise.html | BANKS TO ADD 0.25% TO MONEY RATES; Leading Institutions Here to Raise Charges for Call and Time Funds Monday. DUE TO NEW RESERVE RULE Increase Results From Higher Costs Under Regulation U -- 'Old Loans' Affected. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/joins-produce-exchange.html | Joins Produce Exchange | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/el-paso-gas-earns-419043-in-year-rise-of-25-reported-in-sales-with.html | EL PASO GAS EARNS $419,043 IN YEAR; Rise of 25 % Reported in Sales With Increase of 16% in Gross Revenues. UNIT DOUBLES BUSINESS Tucson-Phoenix Extension Shows Gain of 118% -- Outlook Held Encouraging. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/luncheon-is-given-to-museum-board-mrs-dean-c-osborne-hostess-to.html | LUNCHEON IS GIVEN TO MUSEUM BOARD; Mrs. Dean C. Osborne Hostess to Directors of Brooklyn Children's Institution. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/herbert-bell.html | HERBERT BELL | True | Special to T N YORK . | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sholtz-silent-on-successor.html | Sholtz Silent on Successor | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/sec-defers-wrights-hearing.html | SEC Defers Wright's Hearing | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/retail-sales-drop-all-over-country-purchasing-also-turns-slower-in.html | RETAIL SALES DROP ALL OVER COUNTRY; Purchasing Also Turns Slower in the Wholesale Markets, According to Dun's. APPAREL LINES AFFECTED Recessions in Several Divisions Halt the Advancing Rate of Industrial Operations. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/crowd-of-17000-watches-canzoneri-take-unanimous-decision-over.html | Crowd of 17,000 Watches Canzoneri Take Unanimous Decision Over McLarnin; CANZONERI RALLIES TO BEAT M'LARNIN Nearly Knocked Out in First, He Floors Heavier Foe in Second and Wins Clearly. ROAR WELCOMES DECISION Crowd Thrills to Courageous Stands of Both in Garden Overweight Match. | True | By James P. Dawson | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/eighty-guests-flee-hotel-fire.html | Eighty Guests Flee Hotel Fire | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/embarrassing-to-us.html | Embarrassing to Us | True | GEORGE HENDERSON. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/lehmann-trained-years-for-career-captain-of-dirigible-served.html | LEHMANN TRAINED YEARS FOR CAREER; Captain of Dirigible Served Through World War With German Air Force. STARTED AS A NAVY MAN First Post Was in the Yard at Kiel -- He Has Commanded Graf Zeppelin on Most Trips. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/italy-held-responsible-excesses-in-addis-ababa-due-to-premeditated.html | ITALY HELD RESPONSIBLE; Excesses In Addis Ababa Due to 'Premeditated Aggression.' | True | HERMAN SEID. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/other-nations-in-africa.html | Other Nations in Africa | True | WHIDDEN GRAHAM. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/pimlico-feature-to-tempestuous-outgames-buck-langhome-in-thrilling.html | PIMLICO FEATURE TO TEMPESTUOUS; Outgames Buck Langhome in Thrilling Stretch Drive to Triumph by Head. LEGUME, FAVORITE, THIRD Mrs. Stevenson's Racer Covers Mile-and-70-Yard Route in 1:43 3-5 and Pays $17.10. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/standard-oil-hits-threat-in-tax-bill-new-jersey-company-takes-issue.html | STANDARD OIL HITS 'THREAT IN TAX BILL; New Jersey Company Takes Issue With Proposed Ban on Joint Balance Sheets. UNCERTAINTIES' ALLEGED Corporation Gives Views on Levies in Filing for Its Issue of $85,000,000 of 3s. STANDARD OIL HITS 'THREAT IN TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/santa-fe-raised-salaries-in-1935-bledsoe-got-increase-from-57000-to.html | SANTA FE RAISED SALARIES IN 1935; Bledsoe Got Increase From $57,000 to $60,000 a Year, Report to I.C.C. Reveals. ENGEL'S PAY UP TO $37,500 Executive Vice President Formerly Received $35,625 -- Storey Continued at $25,000. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/foreign-exchange-to-be-revised-here-brokers-to-put-fixed-rates-of.html | FOREIGN EXCHANGE TO BE REVISED HERE; Brokers to Put Fixed Rates of Two-Way Commission Into Effect Next Friday. UNITS OF CURRENCIES SET Fractions in Which They Are to Be Quoted for Trading Also Are Prescribed. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/cottonseed-oil-holidays-denied.html | Cottonseed Oil Holidays Denied | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/security-a-myth-wadsworth-says-lehman-social-program-is-a-new-deal.html | SECURITY A MYTH, WADSWORTH SAYS; Lehman Social Program Is a 'New Deal Boondogle,' He Asserts on Radio. PREDICTS BIG TAX INCREASE Plan Would Mean Federal Dominance and Loss of State Rights, Assemblyman Says. SECURITY A MYTH, WADSWORTH SAYS | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/disillusion.html | DISILLUSION | True | SARA HENDERSON HAY. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/westchester-items-store-structure-is-planned-for-corner-in-rye.html | WESTCHESTER ITEMS; Store Structure Is Planned for Corner in Rye. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/marion-kingsland-honored-at-dinner-she-is-the-guest-of-audrey-k.html | MARION KINGSLAND HONORED AT DINNER; She Is the Guest of Audrey K. Anderton at Plaza Before Sailing for Europe. MRS. KEIM ENTERTAINED Mrs. Frederick C. Brown Gives a Luncheon Party, far Mrs. William B. Jourdan Jr. | True | | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/je-jones-indicted-on-15-fraud-counts-accused-of-misusing-mails-in.html | J.E. JONES INDICTED ON 15 FRAUD COUNTS; Accused of Misusing Mails in Sale of $800,000 Securities in Oil Royalty Trusts. HE CHARGES PERSECUTION Declares Government Seeks Revenge for Its Chastisement by Supreme Court. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/issues-of-day-open-to-junior-leagues-convention-eases-ban-on.html | ISSUES OF DAY OPEN TO JUNIOR LEAGUES.; Convention Eases Ban on Participation by Units in Controversial Matters. LOBBYING STILL BARRED Mrs. P.L. Harvie of Troy Is Elected President as Session at Richmond Closes. | True | Special to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/archbishop-diaz-better-pope-sends-apostolic-blessing-to-iii-mexican.html | ARCHBISHOP DIAZ BETTER; Pope Sends Apostolic Blessing to III Mexican Prelate. | True | Special Cable to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/honor-teacher-oath-foe-ford-hall-forum-awards-medal-to-professor.html | HONOR TEACHER OATH FOE; Ford Hall Forum Awards Medal to Professor Winslow. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/reich-pagan-chiefs-war-in-court-on-atheist-libel.html | Reich Pagan Chiefs War In Court on Atheist 'Libel' | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/capt-mlqeil-dies-savd-4i-at-sba-retired-commander-of-the-mauretania.html | CAPT. M'lqEIL DIES; SAV/D 4i AT SBA; Retired Commander of the Mauretania Rescued 500 From Transport in War, CAREER COVERED 47 YEARS Master Established an' East and West Atlantio Record When Ship Was 22 Years Old. | True | WJrelesl.to Nr Yo]uc Tl3s, | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/buys-bronx-apartment.html | Buys Bronx Apartment | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/addis-ababa-loot-seized.html | Addis Ababa Loot Seized | True | Wireless to THE NEW YORK TIMES. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/viola-schubart-wed-in-church-ceremony-she-is-bride-of-walter.html | VIOLA SCHUBART WED IN CHURCH CEREMONY; She Is Bride of Walter Koetzle in Forest ItiURev. Howard Melish Officiates. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/battle-lines-tight-on-the-lemke-bill-house-will-take-first-vote.html | BATTLE LINES TIGHT ON THE LEMKE BILL; House Will Take First Vote Monday on $3,000,000,000 Farm Measure. BYRNS PREDICTS DEFEAT But Author Is Confident as His Forces Marshal Support for the Proposal. | True | Special to THE NEW YORK TIMES. | C1B 299397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/selassie-reaches-palestine-refuge-debarks-from-british-cruiser-at.html | SELASSIE REACHES PALESTINE REFUGE; Debarks From British Cruiser at Haifa After His Flight From Ethiopian Capital. GETS JERUSALEM OVATION Empress Weeps as Throngs Acclaim Her Husband -- Royal Party Goes to Hotel. | True | By Joseph M. Levywireless To the New York Times. | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/plans-for-buildings-filed-by-architects-projects-include-tenement.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Tenement in Manhattan, Small Homes in Brooklyn. | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/london-wool-sales.html | London Wool Sales | True | | C1B 299397 |
| 1936-05-09 | 1936-05-09 | https://www.nytimes.com/1936/05/09/archives/francs-weakness-confuses-market-spot-rate-closes-unchanged-but.html | FRANC'S WEAKNESS CONFUSES MARKET; Spot Rate Closes Unchanged but Today's Delivery Rises as Bears Face Squeeze. LESS GOLD TAKEN IN PARIS Only $10,395,000 Engaged in Day for Shipment Here - Dutch, Swiss Units Weak. | True | | C1B 299397 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/philadelphia-sales-up-peace-prospects-in-anthracite-area-seen.html | PHILADELPHIA SALES UP; Peace Prospects in Anthracite Area Seen Beneficial to District. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/touring-europe-with-vivid-mr-franklin-his-friends-and-the-byways-he.html | TOURING EUROPE WITH VIVID MR. FRANKLIN; His Friends and the Byways He Trod Reappear In an Exhibit at the Metropolitan Museum TOURING EUROPE WITH VIVID MR. FRANKLIN The Friends of Young America's Ambassador and the Paths He Trod Reappear in an Exhibition at the Metropolitan Museum | True | By H.i. Brock | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/visitor-from-france-aged-5-likes-spinach-french-shirley-temple-also.html | VISITOR FROM FRANCE, AGED 5, LIKES SPINACH; 'French Shirley Temple' Also Shows Fondness for Ice Cream at Children's Party Here. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tax-bill-would-rob-youth-says-hoover-corporation-levy-penalizes-new.html | TAX BILL WOULD 'ROB' YOUTH, SAYS HOOVER; Corporation Levy 'Penalizes New Industry,' He Asserts in Utah on Way East. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/archives/patriots-demand-older-economics-return-to-social-principles-of.html | PATRIOTS DEMAND OLDER ECONOMICS; Return to Social Principles of Washington Is Urged by General Court. CONSTITUTION IS UPHELD Leaders of Major Parties Are Urged to Unite to Defend Nation Against Radicals. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cathleen-pennell-mamaroneck-bride-married-in-church-ceremony-to.html | CATHLEEN PENNELL MAMARONECK BRIDE; Married in Church Ceremony to Manuel CuetomMrs. Dorothy McTigue Matron of Honor. | True | Special to 'I'm NEW YOR I'as. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/jersey-to-ask-president-to-spend-summer-there.html | Jersey to Ask President To Spend Summer There | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/protests-curbs-on-harbor-waters-head-of-maritime-group-holds.html | PROTESTS CURBS ON HARBOR WATERS; Head of Maritime Group Holds Encroachments Restrict Commerce Lanes. | True | LONGER BULKHEADS CITEDMoran Says Enlarging Islands and Filling In Flats Also Cause Tidal Disturbances. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pulitzer-laurels-re-sherwoods-idiots-delight-receives-the-annual.html | PULITZER LAURELS; R.E. Sherwood's 'Idiot's Delight' Receives The Annual Award | True | By Brooks Atkinson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/joseph-leiching.html | JOSEPH LEICHING | True | pecial to Tu lqzw YORK TIs. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bright-for-landon.html | BRIGHT FOR LANDON | True | From The Cleveland Plain Dealer | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/news-of-women-in-sports.html | News of Women in Sports | True | By Maribel Y. Vinson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chatham-walk-show-to-feature-fashions-benefit-festival-of-flowers.html | CHATHAM WALK SHOW TO FEATURE FASHIONS; Benefit Festival of Flowers and Clothes Saturday to Aid the Blind at Kenwood. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/composers-lawyers-hit-judge-at-syracuse-criticizes-surveillance-of.html | COMPOSERS' LAWYERS HIT; Judge at Syracuse Criticizes Surveillance of Night Clubs. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/attacks-on-military-go-on-in-japans-diet-sincerity-of-armys.html | ATTACKS ON MILITARY GO ON IN JAPAN'S DIET; Sincerity of Army's Interest in Social Welfare Issue Is Questioned by Speaker. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/founder-of-nursing-honored.html | FOUNDER OF NURSING HONORED | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ideals-vs-facts-notion-that-voters-think-for-themselves-questioned.html | IDEALS VS. FACTS; Notion That Voters Think for Themselves Questioned | True | THOMAS J. LLOYD | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/boston-brokers-elected-governors-and-other-officers-of-exchange.html | BOSTON BROKERS ELECTED; Governors and Other Officers of Exchange Association Chosen. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/housing-federal-or-local-task-grimm-analyzes-the-wagner-bill-in.html | HOUSING: FEDERAL OR LOCAL TASK?; Grimm Analyzes the Wagner Bill in Light of Previous Government Efforts to Spur Building of Homes | True | By Peter Grimm, Former Adviser To the Administration On Housing and Real Estate | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hiking-at-asheville.html | HIKING AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/as-a-congress-wife-sees-it-mrs-blumpus-who-has-long-observed-the.html | AS A CONGRESS WIFE SEES IT; Mrs. Blumpus, Who Has Long Observed the Capital's Passing Show, Finds That She and Her Friends Can Be Less Formal and Have More Fun AS A CONGRESS WIFE SEES IT Mrs. Blumpus and Her Friends Find They Can Be Less Formal and Have More Fun | True | By Duncan Aikman | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harvard-appoints-7-junior-fellows-more-young-graduates-of-several.html | HARVARD APPOINTS 7 JUNIOR FELLOWS; More Young Graduates of Several Colleges Are Named by the Society. TOTAL NUMBER IS NOW 25 Wide Variety of Subjects Is Studied, as the University Makes No Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/japan-condemns-patriot-assassin-army-court-condones-motive-of.html | JAPAN CONDEMNS 'PATRIOT' ASSASSIN; Army Court Condones Motive of General's Killer, but Sets Death to Uphold Discipline. MILITARY STAND CHANGED Verdict Indicates Others in Revolt of Young Officers May Be Treated Severely. JAPAN CONDEMNS 'PATRIOT' ASSASSIN | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/barnard-group-meets-tuesday.html | Barnard Group Meets Tuesday | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hard-session-ahead-for-league-council-tomorrows-meeting-to-face.html | HARD SESSION AHEAD FOR LEAGUE COUNCIL; Tomorrow's Meeting to Face Rome's Defiant Annexation of Ethiopia And German Ambitions HITLER GETS EDEN'S QUESTIONS | True | By Eden L. James | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-issue-at-pittsburgh-dispute-between-the-university-and-the.html | THE ISSUE AT PITTSBURGH; Dispute Between the University and the Governor Has Entered a New Phase | True | By William T. Martinpittsburgh. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/conservatives.html | Conservatives | True | ALFRED F. ISLAN | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-manuscrit-du-roi.html | THE MANUSCRIT DU ROI | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gold-reserves-up-at-the-reichsbank-coin-and-bullion-increased-by.html | GOLD RESERVES UP AT THE REICHSBANK; Coin and Bullion Increased by 1,018,000 Marks, Report as of May 7 Shows. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pe-crystals-have-a-daughter.html | P.E. Crystals Have a Daughter | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/indian-raid-hero-dies-buckskin-charlie-ute-chief-saved-whites-in.html | INDIAN RAID HERO DIES; Buckskin Charlie, Ute Chief, Saved Whites in Meeker Massacre.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/long-tieup-looms-on-new-tax-bill-senate-finance-committee.html | LONG TIE-UP LOOMS ON NEW TAX BILL; Senate Finance Committee Hopelessly Divided on Issues of the House Measure. 14 OUT OF 21 ARE OPPOSED Accountants Say Change in Base, Just as Recovery Is Beginning, Is 'Most Unwise.' LONG TIE-UP LOOMS ON NEW TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/economic-terms-definition-of-some-of-them-might-help-to-clarify.html | ECONOMIC TERMS; Definition of Some of Them Might Help to Clarify Meaning | True | FREDERIC DREW BOND. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mr-beerbohm-leads-london-into-idealism.html | MR. BEERBOHM LEADS LONDON INTO IDEALISM | True | CHARLES MORGAN. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/yale-wins-at-lacrosse-tallies-six-goals-in-second-half-to-down.html | YALE WINS AT LACROSSE; Tallies Six Goals in Second Half to Down Dartmouth, 11-5. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/200-sleeklined-model-yachts-vie-for-prizes-in-boys-regatta-craft.html | 200 Sleek-Lined Model Yachts Vie for Prizes in Boys' Regatta; Craft, Sped by Spanking Breeze on Central Park Lake, Lustily Cheered by Young Salts -- Tour of the Normandie for Winning Owners. THE REGATTA FOR JUNIOR YACHTSMEN AND TWO OF THE WINNERS 200 MODEL YAGHTS IN BOYS' REGATTA | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gets-chemistry-medal-dr-bogert-of-columbia-is-the-recipient-of.html | GETS CHEMISTRY MEDAL; Dr. Bogert of Columbia Is the Recipient of Annual Award. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/season-in-london-gets-under-way-openings-of-opera-and-royal-academy.html | SEASON IN LONDON GETS UNDER WAY; Openings of Opera and Royal Academy Inaugurate the Year's Social Activities. KING TO RECEIVE IN JULY Two Garden Parties at Palace Will Be the Equivalent of Court Presentations. | True | By Nan Scarboroughwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-library-is-planned-broadcasters-to-consider-forming-a-bureau-of.html | A LIBRARY IS PLANNED; Broadcasters to Consider Forming a Bureau Of Copyrights | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/reorganizing-mapped-for-bar-association-executive-group-advances.html | REORGANIZING MAPPED FOR BAR ASSOCIATION; Executive Group Advances New Constitution to Democratize the National Body. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/prokofieff-concerto.html | PROKOFIEFF CONCERTO | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/69-in-honor-work-at-city-c0llege-students-of-high-standing-in.html | 69 IN HONOR WORK AT CITY COLLEGE; Students of High Standing in Junior and Senior Classes Taking Extra Courses. 28 IN FIRST YEAR GROUP. Twenty-five in Second and Sixteen in Third Under Special Guidance of Teachers. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hospital-addition-planned.html | Hospital Addition Planned | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/scales-kent.html | Scales -- Kent | True | Soectal to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/spring-revue-planned-hello-again-1936-to-be-given-in-paterson-nj-by.html | SPRING REVUE PLANNED; 'Hello Again 1936' to Be Given in Paterson, N.J., by Junior Group. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/closeup-of-the-landon-boom-portrait-of-the-governor-and-story-of.html | CLOSE-UP OF THE LANDON BOOM; Portrait of the Governor and Story of the Phenomenon CLOSE-UP OF THE LANDON PRESIDENTIAL BOOM A Portrait of the Republican Leader of Kansas and the Story of a Campaign That Takes Rank as a Political Phenomenon | True | By Francis Browntopeka. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/toronto-shows-way-53-then-battles-syracuse-to-a-33-tie-in-2d-game.html | TORONTO SHOWS WAY, 5-3; Then Battles Syracuse to a 3-3 Tie in 2d Game of Twin Bill. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/white-sulphur-sports.html | WHITE SULPHUR SPORTS | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/thompson-products-dividend.html | Thompson Products Dividend | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fall-kills-paralysis-victim.html | Fall Kills Paralysis Victim | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/revised-nra-planned-if-employment-lags-federal-intervention-in.html | REVISED NRA PLANNED IF EMPLOYMENT LAGS; Federal Intervention in Industry for The Regulation of Hours and Wages Held in Reserve by New Deal | True | By Louis Stark | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/penn-state-ten-scores-boats-cornett-lacrosse-team-126-for-third.html | PENN STATE TEN SCORES; Boats Cornett Lacrosse Team, 12-6, for Third Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-york-social-security.html | NEW YORK; Social Security | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/as-england-sees-the-expansionists.html | AS ENGLAND SEES "THE EXPANSIONISTS" | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/british-navy-deficiencies.html | BRITISH NAVY DEFICIENCIES | True | By Winston Churchill, In A Speech In the House of Commons Exposing Unpreparedness In the Mediterranean. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-bronx-market-opened-by-mayor-he-asks-courts-to-be-stricter-with.html | NEW BRONX MARKET OPENED BY MAYOR; He Asks Courts to Be Stricter With Unlicensed Peddlers to Aid Taxpayers. FOLEY WARNS RACKETEERS He Says Unnamed Lawbreaker Already Has Set Up Office and Tells Him to Beware. TO TOLERATE NO LEVIES Borough President Lyons Sorry Farmers Who Bring Produce Will Lose 'Night Club.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-jm-lindlof-to-be-guest.html | Mrs. J.M. Lindlof to Be Guest | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/borah-not-to-be-bound-refused-to-be-idaho-delegate-to-insure.html | BORAH NOT TO BE BOUND; Refused to Be Idaho Delegate to Insure Freedom. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/swiss-summer-events.html | SWISS SUMMER EVENTS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/picturesque-tales-mixed-company-by-eleanor-mercein-mrs-kelly-296-pp.html | Picturesque Tales; MIXED COMPANY. By Eleanor Mercein (Mrs. Kelly). 296 pp. New York: Harper & Brothers. $2.50. Latest Works of Fiction | True | EDITH H. WALTON. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/brooklyn-college-scores-by-13-to-1-crushes-the-st-francis-nine.html | BROOKLYN COLLEGE SCORES BY 13 TO 1; Crushes the St. Francis Nine Behind Fine Twirling of Wiener and Altman. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/slate-for-produce-board-j-mcd-murray-nominated-for-president.html | SLATE FOR PRODUCE BOARD; J. McD. Murray Nominated for President -- Election June 1. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/an-unfortunate-deadlock.html | AN UNFORTUNATE DEADLOCK | True | From The Charlotte Observer | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/duke-batters-navy-171-registers-seven-runs-in-second-inning-to-make.html | DUKE BATTERS NAVY, 17-1; Registers Seven Runs in Second Inning to Make Rout of Game. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fight-rise-for-milk-in-paper-containers-manufacturers-say-state.html | FIGHT RISE FOR MILK IN PAPER CONTAINERS; Manufacturers Say State Seems Aiming at New York City Price Increase. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-mexican-road-nearly-completed-motorist-on-return-from-a-trip-to.html | NEW MEXICAN ROAD NEARLY COMPLETED; Motorist, on Return From a Trip to Capital, Reports on 'Fine' Modern Highway. | True | FOUND ROUTE PICTURESQUEThree-Day Drive From Laredo, Texas, a 'Fascinating Blend of Primitive and Modern.' | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/huguenots-centenary.html | 'HUGUENOTS' CENTENARY | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/us-mayors-refuse-to-meet-in-berlin-la-guardia-says-selfgovernment.html | U.S. MAYORS REFUSE TO MEET IN BERLIN, LA GUARDIA SAYS; Self-Government Ended There, He Remarks in Rejecting Invitation to Congress. SPEAKS FOR OTHER CITIES Reveals Decision Was Made Unofficially Last Fall -- State Department Is Silent. U.S. MAYORS SHUN BERLIN CONGRESS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/business-base-held-greatly-improved-w-w-cumberland-predicts-fall.html | BUSINESS BASE HELD GREATLY IMPROVED; W. W. Cumberland Predicts Fall Recession, Then Upturn -- Q. F. Walker Hits Price-Fixing. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cardenas-out-of-danger-but-mexican-president-must-rest-archbishop.html | CARDENAS OUT OF DANGER; But Mexican President Must Rest -- Archbishop Diaz Holds Own. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/thrilled-by-mass-in-air-rev-paul-schulte-says-feeling-was-most.html | THRILLED BY MASS IN AIR; Rev. Paul Schulte Says Feeling Was 'Most Impressive.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fabrics-make-dresses-new-summer-materials-are-easy-to-pack.html | FABRICS 'MAKE' DRESSES; New Summer Materials Are Easy to Pack -- Desert-Sand, a Color for Cowgirl Dress | True | By Virginia Pope | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/garden-bazaar-and-card-party-on-tuesday-will-benefit-savealife-farm.html | Garden Bazaar and Card Party on Tuesday Will Benefit Save-a-Life Farm in Nyack | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/special-issue-of-princetonian.html | Special Issue of Princetonian | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/man-killed-by-auto-patrolman-hurt-driver-loses-control-after.html | MAN KILLED BY AUTO, PATROLMAN HURT; Driver Loses Control After Hitting a Fisherman on Cross-Bay Boulevard. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wpa-enterprises-for-women-mount-62-directors-reveal-the-wide-scope.html | WPA ENTERPRISES FOR WOMEN MOUNT; 62 Directors Reveal the Wide Scope of Program in Their Reports at Washington. PRIVATE JOBS INCREASE Many Workers Helped Through Placement Drive -- New Albany Factory Aids. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mary-johnston-nove-list-is-dead-author-of-popular-historical.html | MARY JOHNSTON, NOVE. LIST, IS DEAD; Author of Popular Historical Fiction, Including 'To H;Lve and to Hold,' HAD ALSO WRITTEN PLAY Her Career Was a Triumph Over I nvalidism -- Produoed Thirty. Books Since 1898. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chain-store-bill-in-house.html | CHAIN STORE BILL IN HOUSE | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/peers-and-grocers.html | PEERS AND GROCERS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/benefit-fashion-show-planned.html | Benefit Fashion Show Planned | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bow-making-as-a-hobby-the-modern-archer-finds-pleasure-in.html | BOW MAKING AS A HOBBY; The Modern Archer Finds Pleasure in Fashioning His Own Equipment | True | By Aurelio Cerdan | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/more-korean-mums-popular-new-type-is-further-improved-in-double.html | MORE KOREAN "MUMS"; Popular New Type Is Further Improved in Double Forms and by Brighter Colors | True | By Helen van Pelt Wilson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/nyu-cubs-score-32-turn-back-city-college-jayvee-nine-at-ohio-field.html | N.Y.U. CUBS SCORE, 3-2; Turn Back City College Jayvee Nine at Ohio Field. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/widow-found-slain-in-chicago-ywca-manager-of-hotel-gift-shop-is.html | WIDOW FOUND SLAIN IN CHICAGO Y.W.C.A.; Manager of Hotel Gift Shop Is Beaten With a Brick in Bedroom in Early Morning. HANDYMAN IS QUESTIONED But Affirms His Innocence -- Fire-Escape Offered Means for Murderer to Escape. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-charles-hill-is-dinner-hostess-the-minister-to-sweden-among-her.html | MRS. CHARLES HILL IS DINNER HOSTESS; The Minister to Sweden Among Her Guests in Summer Garden of the Ambassador. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-peace-question-the-supreme-cause-a-practical-book-about-peace.html | The Peace Question; THE SUPREME CAUSE. A Practical Book About Peace. By Estelle M. Sternberger. 218 pp. New York: Dodd, Mead & Co. $1.25. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/1500-at-jp-ryan-dinner-exmayor-walker-among-speakers-at-the.html | 1,500 AT J.P. RYAN DINNER; Ex-Mayor Walker Among Speakers at the Commodore. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/booklet-on-small-houses.html | Booklet on Small Houses | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/plea-for-classics-greek-and-latin-pupils-in-new-york-becoming-fewer.html | PLEA FOR CLASSICS; Greek and Latin Pupils in New York Becoming Fewer | True | EDWARD J. CAVANAGH | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/maryland-primary.html | MARYLAND PRIMARY | True | From The Buffalo Courier-Express | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dinnerjacket-votes.html | DINNER-JACKET VOTES | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/convention-to-study-red-cross-services.html | CONVENTION TO STUDY RED CROSS SERVICES | True | Annual Session in Chicago, Beginning Monday, Will Plan for Expansion.Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/band-and-drum-corps-of-vfw-in-contest-first-annual-competition.html | BAND AND DRUM CORPS OF V.F.W. IN CONTEST; First Annual Competition Includes Many Events for Junior Members. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wadsworth-views-scored-by-hodson-stand-on-social-security-is.html | WADSWORTH VIEWS SCORED BY HODSON; Stand on Social Security Is Assailed by Commissioner as 'Facing Both Ways.' VOTE IN SENATE IS CITED Assemblyman Is Told All of Republicans Approved Bill He Is Blocking. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/great-britain-gropes-for-a-foreign-policy-conservative-majority.html | GREAT BRITAIN GROPES FOR A FOREIGN POLICY; Conservative Majority Favors Change In the League and Limitation On British Commitments | True | By Harold Callenderwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/field-of-20-in-mineola-test.html | Field of 20 in Mineola Test | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/trucks-force-b-o-move-railroad-says-keeshin-deal-was-made-to-meet.html | TRUCKS FORCE B. & O. MOVE; Railroad Says Keeshin Deal Was Made to Meet Competition. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/smith-ely.html | Smith -- Ely | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/silhouette-paris-midseason-openings.html | SILHOUETTE; Paris Midseason Openings | True | Wireless to THE NEW YORK TIMES.K.C. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chinajapan-tension-in-the-south-denied-rumor-in-china-laid-to.html | CHINA-JAPAN TENSION IN THE SOUTH DENIED; Rumor in China Laid to Desire of Some Interests to Affect the Hongkong Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/crash-watching-airship-driver-and-wife-land-in-jersey-ditch-and-he.html | CRASH WATCHING AIRSHIP; Driver and Wife Land in Jersey Ditch and He Gets Summons. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/world-tours-that-lead-to-the-wilds-the-long-way-around-to-alaska-a.html | World Tours That Lead to the Wilds -- The Long Way Around to Alaska -- A New Playground on Mexico's West Coast | True | BY Diana Rice | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/spring-dance-to-aid-blind.html | Spring Dance to Aid Blind | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/17-yachts-named-for-bermuda-race-stone-cruising-club-chairman.html | 17 YACHTS NAMED FOR BERMUDA RACE; Stone, Cruising Club Chairman, Expects Close to Fifty Starters on June 22. ZEEAREND FOREIGN ENTRY Three German Craft En Route for Test -- Results of Dinghy Series Are Announced. | True | By James Robbins | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miss-sarah-elkus-honored-for-work-aid-to-foreignborn-women-hailed.html | MISS SARAH ELKUS HONORED FOR WORK; Aid to Foreign-Born Women Hailed by Friends at a Testimonial Luncheon. F.M. WARBURG A SPEAKER He Recalls Vast Improvements Made in Living Standards Since Turn of Century. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/man-84-among-the-best-in-auto-driving-tests.html | Man, 84, Among the Best In Auto Driving Tests | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/democrats-hail-marylands-vote-roosevelt-margin-impressive-in-the.html | DEMOCRATS HAIL MARYLAND'S VOTE; Roosevelt Margin Impressive in the Districts Where Turnout Was Large. BALTIMORE POLL IS CITED | True | By W. Jackson Humphreys | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/we-have-some-very-very-curious-laws-its-the-law-by-dick-hyman.html | We Have Some Very, Very Curious Laws; IT'S THE LAW. By Dick Hyman. Foreword by Arthur "Bugs" Baer. Illustrations by O. Soglow. 120 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.75. | True | KATHERINE WOODS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/will-employ-11765-in-social-security-federal-board-to-register.html | WILL EMPLOY 11,765 IN SOCIAL SECURITY; Federal Board to Register 26,000,000 Wage Earners, 3,500,000 Employers. MUST BE READY BY JAN. 1 Twelve Regional Organizations Tentatively Fixed -- $899,021 Granted for Child Aid. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/urge-roosevelt-to-act-mrs-pankhurst-and-another-briton-ask-move-to.html | URGE ROOSEVELT TO ACT; Mrs. Pankhurst and Another Briton Ask Move to Aid Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/japan-wants-naval-pact-navy-minister-expresses-hope-for-reopening.html | JAPAN WANTS NAVAL PACT; Navy Minister Expresses Hope for Reopening of Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/persecution-in-europe.html | PERSECUTION IN EUROPE | True | By William Green, President of the A.f. of L., Speaking At A Meeting of Protest In New York. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/with-pickwick-through-time-and-space-a-handbook-to-pickwick-papers.html | With Pickwick Through Time and Space; A HANDBOOK TO PICKWICK PAPERS. By Logan Clendening. With 25 Illustration and 2 Maps. 156 pp. New York: Alfred A. Knopf. $2.50. | True | JOHN COURNOS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bankers-group-to-meet-investment-associations-board-to-hold-session.html | BANKERS' GROUP TO MEET; Investment Association's Board to Hold Session This Week. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/federal-review-of-trade-leveling-off-in-week-to-may-2-follows-rise.html | FEDERAL REVIEW OF TRADE; Leveling Off in Week to May 2 Follows Rise in April. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fait-accompli-faces-the-league.html | Fait Accompli; Faces the League | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/foreign-exchange-saturday-may-9-1936.html | FOREIGN EXCHANGE; Saturday, May 9, 1936 | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/agency-plan-gains-in-drug-industries-producers-retain-the-control.html | AGENCY PLAN GAINS IN DRUG INDUSTRIES; Producers Retain the Control of Goods Under Contracts With Wholesalers. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/shopping-suggestions-devices-for-storage-of-winter-clothing-city.html | SHOPPING SUGGESTIONS; Devices for Storage of Winter Clothing -- City Garden Aids -- Sled-Runner Trays | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/airmen.html | Airmen | True | RAYMOND A. SITKO | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/definition-of-hay-not-so-simple-now.html | DEFINITION OF HAY NOT SO SIMPLE NOW | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/british-foreign-policy.html | BRITISH FOREIGN POLICY | True | By Sir Samuel Hoare, Formerly Foreign Secretary, In A Speech At A Conservative Meeting In London. London. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/old-romance-of-the-glove-the-gay-hues-of-today-recall-the-bright.html | OLD ROMANCE OF THE GLOVE; The Gay Hues of Today Recall the Bright Hand-Coverings Worn in a Glamorous Past | True | By Marie Mossoba | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/louise-henry-a-bride.html | Louise Henry a Bride | True | Special to NL*V YORK TrMEs. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sketches-by-freedman-saga-of-a-literary-career-or-from-city-college.html | SKETCHES BY FREEDMAN; Saga of a Literary Career: Or, From City College to Broadway | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/classroom-and-campus-student-groups-to-work-for-peace-during-the.html | CLASSROOM AND CAMPUS; Student Groups to Work For Peace During the Summer Vacation | True | By Eunice Barnard | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/keeping-freedom-jealous-guarding-of-our-rights-wanted-to-preserve.html | KEEPING FREEDOM; Jealous Guarding of Our Rights Wanted to Preserve Them | True | HYACINTHE RIIGROSE | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-riddle-of-the-eighth-guest-by-benson-wheeler-and-claire-lee.html | THE RIDDLE OF THE EIGHTH GUEST. By Benson Wheeler and Claire Lee Purdy. 228 pp. New York: Robert Speller. $2. | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/borerresistant-corn-is-produced.html | BORER-RESISTANT CORN IS PRODUCED | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/in-local-art-galleries-brief-comment-on-a-score-of-recently-opened.html | IN LOCAL ART GALLERIES; Brief Comment on a Score of Recently Opened Exhibitions -- Other Events | True | By Howard Devree | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/eastern-federation-of-delphian-chapters-to-convene-in-spring-rally.html | Eastern Federation of Delphian Chapters to Convene in Spring Rally Tuesday; 500 WILL ATTEND TRI-STATE PARLEY Mrs. Myrtle U. Hargrave, the Director of Group, Will Give Year's Report. PLAY TO BE PRESENTED Otis E. Randall, Dean Emeritus of Brown, Will Outline Future Activities. | True | By Kathleen McLaughlin | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/eckener-belittles-his-rift-with-nazis-says-misunderstanding-was.html | ECKENER BELITTLES HIS RIFT WITH NAZIS; Says Misunderstanding Was Cleared Up but Makes Trip in 'Advisory Capacity.' LEHMANN IS IN COMMAND Captain Explains Record Run and Praises Good Work of Our Landing Crew. | True | From a Staff Correspondent | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/review-4-no-title-traffic-by-marion-s-lowndes-and-frances-n.html | Review 4 -- No Title; TRAFFIC. By Marion S. Lowndes and Frances N. Chrystie. With photographs by John J. Floherty. Deigned by Jan C. Mayer. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/troth-announced-of-miss-herendeen-she-becomes-engaged-to-john-perry.html | TROTH ANNOUNCED OF MISS HERENDEEN; She Becomes Engaged to John Perry Skinner, Son of Bronxville Couple. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/left-wing-drops-coalition-plans-browder-says-farmerlabor-ticket.html | LEFT WING DROPS COALITION PLANS; Browder Says Farmer-Labor Ticket Will Not Oppose Roosevelt This Year. 'THIRD PARTY' KEPT ALIVE 'A Republican Victory Is Worst Thing That Could Happen for Nation,' He Declares. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dubious-features-seen-in-tax-bill-many-complications-likely.html | DUBIOUS FEATURES SEEN IN TAX BILL; Many Complications Likely, Including Interpretation of Terms, G.N. Nelson Says. RELIEF TO SOME CONCERNS Clarity Needed in the Prevision Aimed to Help Those That Have Lost Money. | True | By Godfrey N. Nelson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/review-2-no-title-children-of-banana-land-by-melicent-humason-lee.html | Review 2 -- No Title; CHILDREN OF BANANA LAND. By Melicent Humason Lee. Illustrated by Leslie W. Lee. 158 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-submarine-is-launched.html | New Submarine Is Launched | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/crystal-lake-inn-burns.html | Crystal Lake Inn Burns | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gottheil-medal-goes-to-dr-j-g-mdonald-presentation-is-made-at.html | GOTTHEIL MEDAL GOES TO DR. J. G. M'DONALD; Presentation Is Made at Syracuse for Best Service to Jewry Last Year. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/la-guardia-warns-of-limit-on-autos-threat-of-drastic-action-to.html | LA GUARDIA WARNS OF LIMIT ON AUTOS; Threat of Drastic Action to Decrease Accidents Made at Safety Parade. POLICE RECEIVE PRIZES Procession Takes Hour and 40 Minutes to Pass Stand on Riverside Drive. BANNER ON EVERY CAR Realistic Floats Depict Many Kinds of Mishaps -- Drunken Driver Is Assailed. LA GUARDIA WARNS OF LIMIT ON AUTOS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harvard-paced-by-green-wins-in-heptagonal-meet-captain-scores.html | Harvard, Paced by Green, Wins in Heptagonal Meet; Captain Scores Thrice as Crimson Retains Title -- Venzke Clips Record -- Fire in Stands Causes $25,000 Damage. HARVARD TRIUMPHS AS GREEN EXCELS | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/of-tobacco-road-mr-caldwell-defends-the-character-of-jeeter-lester.html | OF 'TOBACCO ROAD'; Mr. Caldwell Defends the Character of Jeeter Lester and His Family TO THE DEFENSE OF 'TOBACCO ROAD' | True | By Erskine Caldwell | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gift-by-lehmans-aids-welfare-fund-governor-and-wife-subscribe-1000.html | GIFT BY LEHMANS AIDS WELFARE FUND; Governor and Wife Subscribe $1,000 to Citizens Family Committee Drive. $10,000 DONATION LISTED Is Contributed Anonymously -- $5,000 Is Sent In by Mrs. H. McKay Twombly. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/piper-on-the-hill-awaited-in-ottawa-warm-weather-is-expected-to.html | 'PIPER ON THE HILL' AWAITED IN OTTAWA; Warm Weather Is Expected to Bring M.P. Out for Tunes in Lover's Walk. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/strickler-corman.html | Strickler -- Corman | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rex-sails-with-big-list-775-passengers-aboard-2o00-visitors-at-the.html | REX SAILS WITH BIG LIST; 775 Passengers Aboard -- 2,000 Visitors at the Pier. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/youngstown-steel-rate-steady.html | Youngstown Steel Rate Steady | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gas-use-is-shown-in-photographs-league-circulates-pictures-of.html | GAS USE IS SHOWN IN PHOTOGRAPHS; League Circulates Pictures of Ethiopian Victims and Foreign Affidavits. ITALIAN SHIPMENTS CITED Documents Presented by the Ethiopian Delegate Sent to Geneva Members. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/needy-cripples-seize-floor-await-hopkins-new-york-group-remains-in.html | NEEDY CRIPPLES SEIZE FLOOR, AWAIT HOPKINS; New York Group Remains in WPA Headquarters to Demand Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/three-years-relief-exceeds-ten-billions-federal-state-and-local.html | THREE YEARS' RELIEF EXCEEDS TEN BILLIONS; Federal, State and Local Funds Have Been Employed in Ways Now Hard to Trace, and the End Is Not Yet | True | By R.l. Duffus | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-giggly-school-cage-me-a-peacock-by-noel-langley-255-pp-new-york.html | The Giggly School; CAGE ME A PEACOCK. By Noel Langley. 255 pp. New York: William Morrow & Co. $2.50. | True | PETER MONRO JACK. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/economy-the-watchword.html | ECONOMY THE WATCHWORD | True | From The Columbus Dispatch | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/woman-sews-fish-and-saves-its-life-capital-housewife-uses-needle.html | WOMAN SEWS FISH AND SAVES ITS LIFE; Capital Housewife Uses Needle and Thread When Pet Is Cut by Broken Glass. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/relief-staff-gets-advice-mgr-shean-tells-catholic-workers-they-must.html | RELIEF STAFF GETS ADVICE; Mgr. Shean Tells Catholic Workers They Must 'Nurse' Unfortunates. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/early-furniture-on-sale-this-week-american-and-english-pieces-from.html | EARLY FURNITURE ON SALE THIS WEEK; American and English Pieces From Parsons, Edmond and Other Collections at Auction. CURRIER & IVES PRINTS Etchings Brought Together by L. A. Wuerth to Be Offered, Also Home Decorations. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/historys-flow-in-the-connecticut-valley-the-heart-of-old-new.html | History's Flow in the Connecticut Valley; THE HEART OF OLD NEW ENGLAND. By A. Hyatt Verrill. illustrated. 298 pp. New York: Dodd, Mead & Co. $3. | True | F.F.K. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/21-slain-in-mexican-clash-13-rebels-and-8-soldiers-killed-in.html | 21 SLAIN IN MEXICAN CLASH; 13 Rebels and 8 Soldiers Killed in Five-Hour Fight. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/throngs-at-dawn-greet-big-airship-thousands-in-all-5-boroughs-watch.html | THRONGS AT DAWN GREET BIG AIRSHIP; Thousands in All 5 Boroughs Watch Hindenburg Circle City Upon Her Arrival. WHISTLE DIN A WELCOME Searchlight of Bremen Plays on Hull as Craft's Own Beams Light Up Streets Below. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mellen-is-fought-as-district-chief-joseph-pabian-exleader.html | MELLEN IS FOUGHT AS DISTRICT CHIEF; Joseph Pabian, Ex-Leader, Challenges His Choice in the 14th A.D., North. BOUNDARIES ARE A FACTOR Suit Questions Alteration by the Board of Elections Since They Were Fixed in 1920. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/garden-tour-series-begins.html | Garden Tour Series Begins | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/migrant-butterflies-are-returning-northward.html | MIGRANT BUTTERFLIES ARE RETURNING NORTHWARD | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/randolphmacon-gives-greek-play-sixty-women-at-lynchburg-institution.html | RANDOLPH-MACON GIVES GREEK PLAY; Sixty Women at Lynchburg Institution Present Aeschylus Drama in Original. IN AN OUTDOOR THEATRE Large Audience Witnesses Performance of 'Suppliants,' 21st in Series by Greek Department | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rum-and-gangsters-contraband-by-henry-barnard-safford-302-pp.html | Rum and Gangsters; CONTRABAND. By Henry Barnard Safford. 302 pp. Philadelphia: Penn Publishing Company. $2. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/swarthmore-wins-43-ties-count-in-eighth-and-then-downs-stevens-tech.html | SWARTHMORE WINS, 4-3; Ties Count in Eighth and Then Downs Stevens Tech in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/talmadge-upheld-in-treasury-fight-georgia-supreme-court-in-5-to-1.html | TALMADGE UPHELD IN TREASURY FIGHT; Georgia Supreme Court, in 5 to 1 Decision, Sanctions His Removal of G.B. Hamilton. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/trade-slower-in-south-retail-and-wholesale-volume-up-however.html | TRADE SLOWER IN SOUTH; Retail and Wholesale Volume Up, However, Compared With 1935. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/montgomery-grffm-m.html | Montgomery -- Grffm m | True | Special to TH NEW YOK T,Es. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/english-women-down-boston-60-miss-adair-chicago-star-aids-visitors.html | ENGLISH WOMEN DOWN BOSTON, 6-0; Miss Adair, Chicago Star, Aids Visitors to Win in National Lacrosse Play. ENGLISH WOMEN DOWN BOSTON, 6-0 | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/princeton-four-is-best-triumphs-over-pmc-poloists-by-171-johnson.html | PRINCETON FOUR IS BEST; Triumphs Over P.M.C. Poloists by 17-1, Johnson Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/greenwich-village-garden-tour-will-be-held-for-health-center-mrs-jg.html | Greenwich Village Garden Tour Will Be Held for Health Center; Mrs. J.G. Phelps Stokes Heads Committee in Charge of Arrangements -- Public to Be Admitted to Private Grounds on May 20 and 21 -- Exhibition Also Planned. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/2-in-us-seek-bermuda-homes.html | 2 in U.S. Seek Bermuda Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/many-fail-to-get-life-insurance.html | Many Fail to Get Life Insurance | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/whitneymilion.html | WhitneyMi!lion | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hunter-alumnae-to-meet.html | Hunter Alumnae to Meet | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/abroad-french-gold-and-votes.html | ABROAD; French Gold and Votes | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/eugene-z-weidner.html | EUGENE Z. WEIDNER | True | Special to Tts lw YORK TIMS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/st-johns-seniors-hold-class-poll-girl-with-blue-eyes-and-red-hair.html | ST. JOHN'S SENIORS HOLD CLASS POLL; Girl With Blue Eyes and Red Hair Is Their Ideal, According to Vote. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chain-store-evils-founded-on-nonresident-capital-they-hurt-local.html | CHAIN STORE EVILS; Founded on Non-Resident Capital, They Hurt Local Business | True | L.W. IRWIN. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/william-h-wilhelm-expark-commissioner-of-hudson-county-dies-in.html | WILLIAM H. WILHELM; Ex-Park Commissioner of Hudson County Dies in Harrison at 83. | True | Special to T lw YOR TS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ship-purser-held-as-an-arms-smuggler-accused-of-violating-embargo.html | SHIP PURSER HELD AS AN ARMS SMUGGLER; Accused of Violating Embargo on Munition Shipments to South America. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/jails-theatre-officials-soviet-sentences-30-in-leningrad-foe-ticket.html | JAILS THEATRE OFFICIALS; Soviet Sentences 30 in Leningrad foe Ticket Speculation. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/league-leaders-batter-three-hurlers-for-16-safeties-victory-first.html | League Leaders Batter Three Hurlers for 16 Safeties -- Victory First for Walberg | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/review-3-no-title-exploring-today-by-lincoln-ellsworth-illustrated.html | Review 3 -- No Title; EXPLORING TODAY. By Lincoln Ellsworth. Illustrated from Photographs. 194 pp. New York: Dodd, Mead & Co. $1.75. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dublin-greets-de-valera-free-state-president-returns-after.html | DUBLIN GREETS DE VALERA; Free State President Returns After Operation in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/to-keep-title-companies-pink-withdraws-application-for-courts.html | TO KEEP TITLE COMPANIES; Pink Withdraws Application for Court's Consent to Sell Them. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/city-to-give-art-show-first-national-exhibition-of-american-work-to.html | CITY TO GIVE ART SHOW; First National Exhibition of American Work to Open May 18. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rain-ends-drought-threat-outlook-in-the-southwest-brighter.html | RAIN ENDS DROUGHT THREAT; Outlook in the Southwest Brighter Following Week's Developments. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-rural-drama-in-four-acts.html | A RURAL DRAMA IN FOUR ACTS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/foreign-mission-fund-of-vatican-4080000-pope-praises.html | FOREIGN MISSION FUND OF VATICAN $4,080,000; Pope Praises Representatives of Seventeen Countries for the Increase Over Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/louhhlin-victor-in-novice-track-alnwicks-first-in-broad-jump-last.html | LOUHHLIN VICTOR IN NOVICE TRACK; Alnwick's First in Broad Jump, Last Event, Gives the Team C.H.S.A.A. Laurels. ST. MICHAEL'S IS SECOND Registers 28 Points, Three Less Than Winner -- Ward Annexes Quarter by Eight Yards. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fine-arts-classes-grow-enrollment-of-2500-at-nyu-nearly-doubles.html | FINE ARTS CLASSES GROW; Enrollment of 2,500 at N.Y.U. Nearly Doubles Last Year. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-poems-by-nathalia-crane-swear-by-the-night-by-nathalia-crane.html | New Poems by Nathalia Crane; SWEAR BY THE NIGHT. By Nathalia Crane. With an introduction by Louis Untermeyer. 59 pp. New York: Random House. $1.50. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/car-plants-kept-busy-production-at-high-level-to-meet-demand-use-of.html | CAR PLANTS KEPT BUSY; Production at High Level to Meet Demand -- Use of Farm Products | True | By Burnham Finneydetroit. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-training-farm-anniversary.html | A TRAINING FARM ANNIVERSARY | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/frank-dewitt-heath.html | FRANK DEWITT HEATH | True | Spiral to TH NL.W Yo . | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/alberta-patiently-awaits-the-big-day-meanwhile-aberhart-the-prophet.html | ALBERTA PATIENTLY AWAITS THE BIG DAY; Meanwhile, Aberhart, the Prophet of Social Credit, Turns to Balancing the Budget ALBERTA IS PATIENTLY AWAITING THE BIG DAY Meantime Premier Aberhart, the Prophet of Social Credit, Turns His Attention Toward an Orthodox Balancing of the Budget | True | By John MacCormacedmonton. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/policeman-kills-girls-abductor-saves-child-14-being-dragged-by-two.html | POLICEMAN KILLS GIRL'S ABDUCTOR; Saves Child, 14, Being Dragged by Two Men Across Lonely Harlem River Bridge. SHOOTS SECOND SUSPECT Rescuer Opens Fire as He Is Attacked -- Victim Was Told She Was Being Arrested. POLICEMAN KILLS GIRL'S ABDUCTOR | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rome-needs-cash-for-africa.html | ROME NEEDS CASH FOR AFRICA | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/landon-holds-lead-in-the-gop-race-but-unpledged-delegations-will.html | LANDON HOLDS LEAD IN THE G.O.P. RACE; But Unpledged Delegations Will Have the Last Word on Cleveland Choice. BIG STATES TO DECIDE | True | By Charles R. Michael | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/vacations-in-jones-laughlin.html | Vacations in Jones & Laughlin | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-union-planned-by-screen-writers-rupert-hughes-and-18-others.html | NEW UNION PLANNED BY SCREEN WRITERS; Rupert Hughes and 18 Others Lead Fight on Guild Because of Closed-Shop Program. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/helen-fleming-en6aged-to-wed-she-will-become-the-bride-of-dr-ralph.html | HELEN FLEMING EN6AGED TO WED; She Will Become the Bride of Dr. Ralph Adams -- Daughter of Prof. D. J. Fleming. SMITH COLLEGE GRADUATE Descendant of Early Settlers in Massachusetts Now Student in Social. Work. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/percy-hammond-left-estate-of-89000-son-applies-for-letters-of.html | PERCY HAMMOND LEFT ESTATE OF $89,000; Son Applies for Letters of Administration -- Jadwin Employes Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/atlanta-district-active-advancing-movement-of-business-continues.html | ATLANTA DISTRICT ACTIVE; Advancing Movement of Business Continues Throughout Area. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/labor-tides-swirl-jack-tar-who-is-not-so-beyond-the-forecastle.html | LABOR TIDES SWIRL; Jack Tar, Who Is Not So Beyond the Forecastle AROUND THE SAILOR Tarry These Days, Looks to the Seamen's Union LABOR TIDES ABOUT JACK TAR Not So Tarry as He Used to Be, the Seaman Looks Beyond the Forecastle to His Union | True | By Hanson W. Baldwin | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/upward-trend-in-midwest-steady-gains-by-heavy-industries-found.html | UPWARD TREND IN MIDWEST; Steady Gains by Heavy Industries Found Encouraging Sign. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-england-flower-show-berkshire-garden-center-at-stockbridge-will.html | NEW ENGLAND FLOWER SHOW; Berkshire Garden Center At Stockbridge Will Open Next Week | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/only-57126-of-1500000-renew-driving-licenses.html | Only 57,126 of 1,500,000 Renew Driving Licenses | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/his-turn-to-wrestle-with-it.html | "HIS TURN TO WRESTLE WITH IT" | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dublin-inaugurates-service-to-new-york-ceremonies-held-aboard-the.html | DUBLIN INAUGURATES SERVICE TO NEW YORK; Ceremonies Held Aboard the S.S. California Carrying Consignment of Irish Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mercenary.html | Mercenary | True | MICHAEL VALPIN | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/boy-a-hero-in-twister.html | Boy a Hero in 'Twister' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/four-lashed-in-delaware.html | Four Lashed in Delaware | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/browns-drop-12th-in-row-use-four-pitchers-in-losing-to-white-sox-by.html | BROWNS DROP 12TH IN ROW; Use Four Pitchers in Losing to White Sox by Count of 7-3. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/arnold-cpouch44-dock-official-dies-president-of-the-american-dock.html | ARNOLD C.POUCH,44; DOCK OFFICIAL, DIES; President of the American Dock Company and the Pouch Terminals, Inc. ACTIVE IN BANK CIRCLES Headed Staten Island Chamber of Commerce and the Warehousemen's Association, | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pilsudski-honors-halt-polish-crisis-liberal-cabinet-will-face-test.html | PILSUDSKI HONORS HALT POLISH CRISIS; Liberal Cabinet Will Face Test of Strength After May 12 Anniversary Observances. NEW POLICIES AT STAKE | True | By Jerzy Szapirowireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/how-many-jobless.html | HOW MANY JOBLESS? | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pendergast-rules-still-in-missouri-democrats-loyally-carry-out-his.html | PENDERGAST RULES STILL IN MISSOURI; Democrats Loyally Carry Out His Orders as Clark and He Make Peace. REED SUBJECT OF ATTACK | True | By Louis Lacoss | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/shipments-of-tire-casings-rise.html | Shipments of Tire Casings Rise | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/4th-division-group-meets-more-than-200-attend-reunion-of-national.html | 4TH DIVISION GROUP MEETS; More Than 200 Attend Reunion of National Association. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/women-to-take-new-deal-poll.html | Women to Take New Deal Poll | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/icc-authorizes-2-railway-loans-2000000-for-boston-maine-for-repairs.html | I.C.C. AUTHORIZES 2 RAILWAY LOANS; $2,000,000 for Boston & Maine for Repairs -- Equal Amount for P. & W.V. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/walbran-4ohnson.html | Walbran -- 4ohnson | True | Special to THg NEW YoltK T. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-dalton-school-to-gain-by-concert-miss-katharine-moss-heads.html | THE DALTON SCHOOL TO GAIN BY CONCERT; Miss Katharine Moss Heads Junior Committee for the Stokowski Event, | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/monroe-high-high-nine-halts-evander-83-gains-tie-with-g-washington.html | MONROE HIGH HIGH NINE HALTS EVANDER, 8-3; Gains Tie With G. Washington for First Place in Bronx P.S.A.L. Standings. MANUAL VICTOR BY 6 TO 3 Defeats Madison in Brooklyn Game as New Utrecht Topples Erasmus by 5 to 3. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tourist-tide-high-at-san-francisco-reliance-makes-visit-and-heads.html | TOURIST TIDE HIGH AT SAN FRANCISCO; Reliance Makes Visit and Heads for New York to Complete World Cruise. MANY DEPART FOR HAWAII Grace Line Official Says Inquiries Promise Large Intercoast Bookings. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bowdoin-revives-society-to-extend-hospitality.html | Bowdoin Revives Society To Extend Hospitality | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/among-the-newly-opened-exhibitions.html | AMONG THE NEWLY OPENED EXHIBITIONS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-how-and-the-what-signs-of-our-time-exemplified-by-artists-of.html | THE 'HOW AND THE 'WHAT'; Signs of Our Time Exemplified by Artists Of the Salons, Independents and Others | True | By Edward Alden Jewell | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-hindenburgs-call.html | THE HINDENBURG'S CALL | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/farmers-spurred-by-wallace-talk-his-speech-at-lincoln-viewed-in.html | FARMERS SPURRED BY WALLACE TALK; His Speech at Lincoln Viewed in Corn Belt as Attempt to 'Pep Up' Agents. | True | By Roland M. Jones | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lack-of-manpower-hampers-britain-expansion-of-the-army-and-navy.html | LACK OF MANPOWER HAMPERS BRITAIN; Expansion of the Army and Navy Brings Up Again the Question of Conscription. THORNY POLITICAL ISSUE | True | By Augurspecial Correspondence, the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/eckener-to-shift-hindenburg-route-lane-further-north-or-to-the.html | ECKENER TO SHIFT HINDENBURG ROUTE; Lane Further North or to the South of That of First Trip Here Favored. SHIP'S LOG SHOWS SPEED Commodore Says Zeppelin Will Not Always Make East-West Crossing in 60 Hours. | True | By Lady Drummond Haycopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/league-is-facing-its-gravest-crisis-triumph-of-its-italian-foes-is.html | LEAGUE IS FACING ITS GRAVEST CRISIS; Triumph of Its Italian Foes Is Partly Offset by Victory of Its Friends in France. TWO VIEWS ON SANCTIONS | True | By Clarence K. Streitwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/yellow-peril-threatens-hollywood-a-chinese-invasion-and-other-color.html | 'YELLOW PERIL' THREATENS HOLLYWOOD; A Chinese Invasion and Other Color News; Griffith Returns -- McLaglen, La Hepburn and Miss Oberon's Future | True | HOLLYWOOD.By Douglas W. Churchill | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/furniture-men-to-honor-braun.html | Furniture Men to Honor Braun | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/williams-play-friday-detective-drama-will-be-staged-by-the-cap-and.html | WILLIAMS PLAY FRIDAY; Detective Drama Will Be Staged by the Cap and Bells Society. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/low-tariffs-help-canada-consumers-dunning-program-carrying-out.html | LOW TARIFFS HELP CANADA CONSUMERS; Dunning Program, Carrying Out Liberal Aims, Is Fought by Industrialists. UNITED STATES BENEFITS | True | By John MacCormac | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/womans-small-ship-rises-to-18000-feet-miss-richey-in-plane-weighing.html | WOMAN'S SMALL SHIP RISES TO 18,000 FEET; Miss Richey, in Plane Weighing 421 Pounds, Apparently Set Record in Virginia Flight. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/depression-costs-effects-of-malnutrition-are-held-likely-to-be.html | DEPRESSION COSTS; Effects of Malnutrition Are Held Likely to Be Widespread | True | JOHN MUNROE. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-maple-sugar-comes-to-market-the-sweetening-noted-for-its-unique.html | NEW MAPLE SUGAR COMES TO MARKET; The Sweetening Noted for Its Unique Flavor Adds Zest to the Nation's Cookery | True | By Florence Brobeck | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/borah-denounces-monopoly-policy-in-cleveland-speech-he-says-some.html | BORAH DENOUNCES 'MONOPOLY' POLICY; In Cleveland Speech He Says Some Republican Leaders Are Wrecking Party. ASKS SUPPORT ON TUESDAY Senator Asserts Nation Must Restore People's Rights or Suffer 'Regimentation.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/man-hauls-family-435-miles-for-job-at-71-he-pulls-wife-and-four.html | MAN HAULS FAMILY 435 MILES FOR JOB; At 71, He Pulls Wife and Four Children in Wagon From Tulsa to Memphis. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/east-drive-cost-put-at-26890000-citizens-budget-committee-says.html | EAST DRIVE COST PUT AT $26,890,000; Citizens' Budget Committee Says Highway Outlay Will Be $7,682,000 a Mile. DAMAGES TO RAISE FIGURE Report Predicts Realty Values Along Riverfront Will Be Greatly Increased. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/west-coast-business-gains-many-signs-of-improvement-noted.html | WEST COAST BUSINESS GAINS; Many Signs of Improvement Noted Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/news-and-gossip-of-the-times-square-area-miss-le-gallienne-and-a.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; Miss Le Gallienne and a Restoration Comedy for Westport -- Other Matters | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/blum-now-slated-as-french-premier-socialist-leader-gets-promise-of.html | BLUM NOW SLATED AS FRENCH PREMIER; Socialist Leader Gets Promise of the Support of Radicals but Not Communists. SETS FORTH PLANS TODAY Country Awaits His Statement of Policies on Finance and the Foreign Situation. | True | By P.j. Philipwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/it-seems-that-this-is-mr-benchleys-saga-of-the-gaga-my-ten-years-in.html | It Seems That This Is Mr. Benchley's Saga of the Gaga; MY TEN YEARS IN A QUANDARY: And How They Grew. By Robert Benchley. Illustrate by Gluyas Williams. 361 pp. New York: Harper Brothers. $2.50 | True | C.G. POORE. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/finds-federal-aid-vital-to-jobless-country-must-rely-more-fully-on.html | FINDS FEDERAL AID VITAL TO JOBLESS; Country Must Rely More Fully on Government Measures, Ordway Tead Says. SLUMP 'NOT LIKE OTHERS' Declares Industry Is Unable Now to Increase Size of Payrolls on a Large Scale. | True | By William J. Enright | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/marriage-hits-a-snag-prospective-bridegroom-seized-for-using-slug.html | MARRIAGE HITS A SNAG; Prospective Bridegroom Seized for Using Slug in Subway. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pick-upholstery-board-slate.html | Pick Upholstery Board Slate | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/making-things-from-odds-and-ends.html | MAKING THINGS FROM ODDS AND ENDS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/memoirs-of-an-extra-girl.html | MEMOIRS OF AN EXTRA GIRL | True | By Idwal Jones | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/accountants-to-meet-state-society-will-elect-officers-and-directors.html | ACCOUNTANTS TO MEET; State Society Will Elect Officers and Directors Tomorrow. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bartlett-to-hunt-walruses-for-zoo-will-sail-with-group-of-boys-on.html | BARTLETT TO HUNT WALRUSES FOR ZOO; Will Sail With Group of Boys on Morrissey This Summer -- To Lasso Live Specimens. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/coughlin-spurring-test-on-inflation-he-presses-efforts-to-line-up.html | COUGHLIN SPURRING TEST ON INFLATION; He Presses Efforts to Line Up Members for Lemke Bill Vote in House Tomorrow. O'CONNOR ATTACKS PLAN 'Ruinous to 75 Per Cent of the Population, Especially Wage Earners,' He Declares. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harry-b-cahan.html | HARRY B, CAHAN | True | Special to THE NEW YORK TIMF.8. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/davis-bars-trip-here-pulitzer-prize-winner-remains-in-tennessee.html | DAVIS BARS TRIP HERE; Pulitzer Prize Winner Remains In Tennessee, Refusing Invitation. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/science-of-war-rewritten-by-italy-in-the-ethiopian-arena-she.html | SCIENCE OF WAR REWRITTEN BY ITALY; In the Ethiopian Arena She Substituted a War Of Movement for the Stalemate of 1914-18 SCIENCE OF WAR REWRITTEN BY ITALY In the Ethiopian Arena She Substituted a War Of Movement for the Stalemate of 1914-18 THE SCIENCE OF WAR REWRITTEN BY ITALY In the Ethiopian Arena She Substituted a War of Movement for Methods Which Resulted in a Stalemate in Europe in 1914-18 | True | By Herbert L. Matthewswith the Italian Army In Ethiopia. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/law-restatement-permits-criticism-printing-of-defamatory-matter-if.html | LAW RESTATEMENT PERMITS CRITICISM; Printing of Defamatory Matter, if True and in Public Interest, Approved by Law Institute. IMMUNITY IS CONDITIONED Broadening of Old Ruling on Libel Provides Exercise of Privilege Be 'Reasonable.' | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/arts-and-sciences-dinner-set.html | Arts and Sciences Dinner Set | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-york-dybbuk-premiere.html | NEW YORK 'DYBBUK' PREMIERE | True | By Olin Downes | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/map-aid-for-ill-veterans-rehabilitation-group-would-set-up-board-of.html | MAP AID FOR ILL VETERANS; Rehabilitation Group Would Set Up Board of Experts. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/selfsufficiency-in-nations-decried-two-officers-of-sofina-of.html | SELF-SUFFICIENCY IN NATIONS DECRIED; Two Officers of Sofina of Belgium, Visiting Here, Urge End of Policy. PREDICT WORLD BENEFITS Advantageous Imports Instead of Exports Are Viewed as One Key to the Problem. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/supper-dance-to-aid-childrens-shelter-junior-committee-of-mcmahon.html | SUPPER DANCE TO AID CHILDREN'S SHELTER; Junior Committee of McMahon Memorial Center Arranges Event for May 23. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/league.html | League | True | D-V[D S. ROBB | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harriet-stones-plans-pennsylvania-girl-will-be-married-to-dr-wa.html | HARRIET STONE'S PLANS; Pennsylvania Girl Will Be Married to Dr. W.A. Jaquette Jr. May 30. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sports-of-the-times-peering-through-the-ropes.html | Sports of the Times; Peering Through the Ropes | True | Reg. U.S. Pat. Off.By John Kieran | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/crisis-is-forced-on-bank-of-france-persistent-attacks-for-a-year.html | CRISIS IS FORCED ON BANK OF FRANCE; Persistent Attacks for a Year Are Topped by Victory of Radicals in Election. RULES CALLED ANTIQUE 15 Regents in Control Are Said to Represent Powerful Bank and Industrial Interests. CRISIS IS FORCED ON BANK OF FRANCE | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/all-quiet-in-palestine-peaceful-spell-is-feared-to-be-the-lull.html | ALL QUIET IN PALESTINE; Peaceful Spell Is Feared to Be the Lull Before a Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-tent-caterpillar-is-emerging-again-he-threatens-injury-to.html | THE TENT CATERPILLAR IS EMERGING; Again He Threatens Injury to Gardens, but by Prompt Action He May Be Destroyed -- Methods of Attack Discussed | True | By Esther C. Grayson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/in-a-conciliatory-attitude.html | "IN A CONCILIATORY ATTITUDE" | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/temple-conquers-nyu-track-team-superior-strength-in-field-events.html | TEMPLE CONQUERS N.Y.U. TRACK TEAM; Superior Strength in Field Events Brings Victory by 78 1/3 to 56 2/3. PEACOCK OUT OF SPRINTS But Injured Owls' Star Hurls Javelin for Point -- Krosney, Stripling Violet Stars. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/grace-liner-sails-in-spite-of-pickets-350-strikers-and-sympathizers.html | GRACE LINER SAILS IN SPITE OF PICKETS; 350 Strikers and Sympathizers Mass on Pier, but Vessel Departs on Schedule. MESSENGER BOYS BARRED Kept Away Temporarily After One Is Found Distributing Leaflets for Seamen. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/virginias-new-civil-war-museum.html | VIRGINIA'S NEW CIVIL WAR MUSEUM | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/8000-at-field-get-close-view-of-ship-but-the-crowd-at-lakehurst-is.html | 8,000 AT FIELD GET CLOSE VIEW OF SHIP; But the Crowd at Lakehurst Is Not So Large or So Eager as Some Previous Ones. VENDORS TRADE IS SLACK Sleepy Thousands Rewarded for All-Night Wait as Great Craft Is Landed. | True | From a Staff Correspondent | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hits-senate-action-on-price-measures-irving-c-fox-asserts-passage.html | HITS SENATE ACTION ON PRICE MEASURES; Irving C. Fox Asserts Passage Has Results in 'Confusion Twice Confounded.' SPEEDY ACTION ATTACKED Consumers Awakening to Threat to National Buying Power, Retailers' Counsel Says. | True | By Thomas F. Conroy | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bodanzky-refuses-to-lead-on-coast-conductor-says-facilities-are.html | BODANZKY REFUSES TO LEAD ON COAST; Conductor Says Facilities Are Inadequate at San Francisco for Wagner 'Ring' Cycle. He Will Appear With Symphony Orchestra There for Two Weeks' Engagement. | True | ACCEPTS AT MINNEAPOLIS | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ludwig-braun.html | LUDWIG BRAUN | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ganey-wales.html | Ganey -- Wales | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fears-german-dumping-chile-calls-meeting-of-steel-men-to-plan.html | FEARS GERMAN DUMPING; Chile Calls Meeting of Steel Men to Plan Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/famous-phrases-phrase-origins-a-study-of-familiar-expressions-by.html | Famous Phrases; PHRASE ORIGINS. A Study of Familiar Expressions. By Alfred H. Holt. 328 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/canadas-status-closer-cooperation-with-us-and-britain-urged.html | CANADA'S STATUS; Closer Cooperation With Us and Britain Urged | True | FREDERICK GEORGE SCOTT. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mahan-sentenced-to-60year-term-weyerhaeuser-kidnapper-is-rushed-to.html | MAHAN SENTENCED TO 60-YEAR TERM; Weyerhaeuser Kidnapper Is Rushed to McNeil Island After Quick Plea of Guilty. AID OF COUNSEL REFUSED Plot by Karpis to Free Pal Arthur Barker at St. Paul Last Year Is Disclosed. MAHAN SENTENCED TO 60-YEAR TERM | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/policeman-ends-life-by-gas.html | Policeman Ends Life by Gas | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/alcohol-tank-blast-hurts-3.html | Alcohol Tank Blast Hurts 3 | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/national-orchestra-to-train-players-in-opera-scores-other-items.html | National Orchestra to Train Players in Opera Scores -- Other Items | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/paul-c-hedrick.html | PAUL C. HEDRICK | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/business-and-politics.html | BUSINESS AND POLITICS | True | By William J. Cameron, Speaking For Henry Ford At Detroit About Conditions In the Coming Campaign. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/an-indian-heroine-south-of-the-sunset-by-claire-warner-churchill.html | An Indian Heroine; SOUTH OF THE SUNSET. By Claire Warner Churchill. 287 pp. New York: Rufus Rockwell Wilson, Inc. $3. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/conquest-of-africa-completed-by-the-seizure-of-the-last-large.html | CONQUEST OF AFRICA COMPLETED; By the Seizure of the Last Large Independent Region Italy Presents the Other Powers With a New Set of Problems AN ETHIOPIAN GRAIN FIELD | True | By P.w. Wilson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/can-withdraw-registration-data.html | Can Withdraw Registration Data | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chicago-sales-figures-up-retail-trade-in-area-stimulated-by-summer.html | CHICAGO SALES FIGURES UP; Retail Trade in Area Stimulated by Summer Temperatures. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cases.html | Cases | True | ROSIKA SMER | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/teachers-will-debate-public-school-reforms.html | Teachers Will Debate Public School Reforms | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/elizabeth-taylor-haschor-31tbridal-philadelphia-girl-is-married-to.html | ELIZABETH TAYLOR HASCHOR; (31tBRIDAL Philadelphia Girl Is Married to Arthur Wilson Jr. -- Her Mother Mrs. C. P. Brown, SISTER. MATRON OF HONOR Lydia Brown, Natalie u1kins, .Margaret Martin and Helen .Tyson Also Attendants. | True | Special to N No S. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miniature-house-in-show-garden-group-plans-landscape-display-at.html | MINIATURE HOUSE IN SHOW; Garden Group Plans Landscape Display at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/third-set-of-twins-born.html | Third Set of Twins Born | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/antiques-display-to-aid-social-work-ophir-hall-to-house-benefit.html | ANTIQUES DISPLAY TO AID SOCIAL WORK; Ophir Hall to House Benefit Exhibit From Next Saturday Until May 31. | True | FURNITURE, GLASS, SILVERPrints Also Will Be at Whitelaw Reid Home for Westchester Children's Association. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/azana-to-be-voted-president-today-spanish-electoral-college-is.html | AZANA TO BE VOTED PRESIDENT TODAY; Spanish Electoral College Is Expected to Name Him on the First Ballot. NO OTHER CONTESTANTS Premier Gives Farewell Luncheon to Colleagues -- Says He Won't Be Swayed in New Post, | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ruth-whitney-plans-wedding-for-june-6-selects-eloise-backus-as-maid.html | RUTH WHITNEY PLANS WEDDING FOR JUNE 6; Selects Eloise Backus as Maid of Honor at Her Marriage to Philip R. Thompson. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/nor-heat-nor-cold-stays-fahrenheit-his-thermometer-first-of-its.html | NOR HEAT NOR COLD STAYS FAHRENHEIT; His Thermometer, First of Its Kind to Work, Goes On Doing Good After Two Centuries DR. FAHRENHEIT MARCHES ONWARD | True | By L.h. Robbins | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chorals-feature-of-music-festival-wagner-haydn-and-chadwick-sung-to.html | CHORALS FEATURE OF MUSIC FESTIVAL; Wagner, Haydn and Chadwick Sung to Conclude Annual Westchester Fete. | True | 3,500 AT PERFORMANCEBentonelli, Gurney and Ethel Hayden Guest Artists -- 11 Groups Take Part.Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/to-compete-at-goucher-students-will-address-science-club-on-varied.html | TO COMPETE AT GOUCHER; Students Will Address Science Club on Varied Topics. | True | Special to THE NEW YORK TIMES | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cricketbat-willows.html | CRICKET-BAT WILLOWS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fur-lines-to-be-viewed-garment-producers-here-expect-one-of-best.html | FUR LINES TO BE VIEWED; Garment Producers Here Expect One of Best Seasons Since 1929. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-wiggs-ms-to-be-sold.html | 'Mrs. Wiggs' Ms. to Be Sold | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lawrenceville-on-top-polo-team-turns-back-princeton-freshman-four-9.html | LAWRENCEVILLE ON TOP; Polo Team Turns Back Princeton Freshman Four, 9 to 6. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/french-cabinet-defers-olympic-backing-new-leftist-regime-may-refuse.html | French Cabinet Defers Olympic Backing; New Leftist Regime May Refuse Credits | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/versatile-anita-louise.html | VERSATILE ANITA LOUISE | True | By John T. McManus | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/texture-rugs-popular-sharp-increase-in-demand-shown-by-carpet.html | TEXTURE RUGS POPULAR; Sharp Increase in Demand Shown by Carpet Institute Survey. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/consul-mans-a-rope-dr-borchers-lends-a-hand-as-dirigible-is-landed.html | CONSUL MANS A ROPE; Dr. Borchers Lends a Hand as Dirigible Is Landed. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/steel-makers-fear-effect-of-tax-plan-it-would-delay-the-recovery-of.html | STEEL MAKERS FEAR EFFECT OF TAX PLAN; It Would Delay the Recovery of Capital-Goods Industries, They Telegraph Harrison. SEE LIGHTER LINES AIDED Companies Selling to Consumers, Who Would Gain, Are Doing Well Already, It Is Held. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/crowds-view-dirigible-record-pleases-eckener-off-tomorrow-midnight.html | CROWDS VIEW DIRIGIBLE; RECORD PLEASES ECKENER; OFF TOMORROW MIDNIGHT; 2,000 GREET SHIP AT FIELD She Is Moored Safely After Trouble Over Landing Signals. TIME 61 HOURS 38 MINUTES Commodore Says Craft Met All Hopes on Fast 3,900-Mile Trip From Germany. FAVORS REICH-U.S. LINE He Seeks Also to Restore Our Confidence in Airships -- Hindenburg Refueled. AIRSHIP IS VIEWED BY CROWDS AT BASE | True | By F. Raymond Daniellspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bostwicks-team-victor-scores-1312-in-first-meadow-brook-members.html | BOSTWICK'S TEAM VICTOR; Scores, 13-12, in First Meadow Brook Members' Polo Game. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-feather-cloak-murders-by-darwin-and-hildegarde-teilhet-287-pp.html | THE FEATHER CLOAK MURDERS. By Darwin and Hildegarde Teilhet. 287 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/enemies-of-a-ships-timbers.html | ENEMIES OF A SHIP'S TIMBERS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mary-terry-wed-to-john-stewart-church-ceremony-performed-by-the-rev.html | MARY TERRY WED TO JOHN STEWART; Church Ceremony Performed by the Rev. H. Howard Black JBreakf ast Follows. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/vicissitudes-of-city-statues-jokers-and-vandals-find-targets-ready.html | VICISSITUDES OF CITY STATUES; Jokers and Vandals Find Targets Ready to Hand | True | By Helen Dallas | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-bridge-for-hudson-war-department-is-asked-to-approve-span-from.html | NEW BRIDGE FOR HUDSON; War Department Is Asked To Approve Span From Tarrytown to Nyack | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/france-and-netherlands-divide-in-cup-singles.html | France and Netherlands Divide in Cup Singles | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/financing-outlook-held-reassuring-bond-men-discern-confidence-among.html | FINANCING OUTLOOK HELD REASSURING; Bond Men Discern Confidence Among Underwriters of Large Coming Issues. 'SELECTIVITY' IS STRESSED Investment Leaders Say Low Yields Are Subordinated to High 'Ratings.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-garland-in-praise-of-all-the-glories-of-provence-this-unusual-new.html | A Garland in Praise of All the Glories of Provence; This Unusual New Travel Book by Amy and Thornton Oakley Presents That Pleasant Region as a Whole THE HEART OF PROVENCE. By Amy Oakly. With illustrations by Thornton Oakley and with a map. 479 pp. New York: D. Appleton-Century Company. $4. | True | By Katherine Woods | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hope-slade-married-to-t-e-jansen-jr-ceremony-takes-place-in-first.html | HOPE SLADE MARRIED TO T. E. JANSEN JR.; Ceremony Takes Place in First Congregational Church at Fall River, Mass. | True | Special to THE NEW YORK TrEs. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wiley-desvernine.html | Wiley -- Desvernine | True | Special to T NEw YORE TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/kent-routs-berkshire.html | Kent Routs Berkshire | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pacts-send-exports-up-motor-industry-endorses-trade-agreements-with.html | PACTS SEND EXPORTS UP; Motor Industry Endorses Trade Agreements With Foreign Countries | True | By William Ullmanwashington. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tibetan-treasures-go-on-view-tomorrow-as-a-benefit-for-professional.html | Tibetan Treasures Go on View Tomorrow As a Benefit for Professional Children | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/100-juniors-dance-at-hunter-prom-college-holds-annual-event-in-the.html | 100 JUNIORS DANCE AT HUNTER PROM; College Holds Annual Event in the Gold Room of Hotel Savoy-Plaza. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rpi-men-to-survey-mountains.html | R.P.I. Men to Survey Mountains | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/employment-shows-gain-applications-for-relief-decrease-in-the.html | EMPLOYMENT SHOWS GAIN; Applications for Relief Decrease in the Cleveland Territory. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/anvil-chorus-raps-foibles-of-mighty-brooklyn-political-lampooners.html | ANVIL CHORUS RAPS FOIBLES OF MIGHTY; Brooklyn Political Lampooners Entertain 1,200 Guests With Gibes at Officeholders. MAYOR LEADS CON-FUSION And Comrade Roosveltski Repels Republicanovitches From Moscow Stronghold. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/stevens-tech-in-front-tops-cc-ny-lacrosse-team-by-127-five-goals.html | STEVENS TECH IN FRONT; Tops C.C. N.Y. Lacrosse Team by 12-7 -- Five Goals for Leuchner. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pool-stone-to-be-laid-50000-project-at-atlantic-city-to-aid.html | POOL STONE TO BE LAID; $50,000 Project at Atlantic City to Aid Paralysis Victims. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gen-phelan-honored-at-ball.html | Gen. Phelan Honored at Ball | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wise-early-balloonist-to-be-commemorated.html | WISE, EARLY BALLOONIST, TO BE COMMEMORATED | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/europe-gets-taste-of-radio-jams-broadcasts-blotted-out-by-rasping.html | EUROPE GETS TASTE OF RADIO 'JAMS; Broadcasts Blotted Out By Rasping Noises Called Intentional | True | By L. Marsland Ganderlondon. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rock-island-seeks-funds-trustees-ask-iccs-consent-for-4500000.html | ROCK ISLAND SEEKS FUNDS; Trustees Ask I.C.C.'s Consent for $4,500,000 Certificates. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/nahas-designated-egyptian-premier-regency-names-wafdist-chief-as.html | NAHAS DESIGNATED EGYPTIAN PREMIER; Regency Names Wafdist Chief as Maher and His Stopgap Cabinet Quit Posts. RESIGNING LEADER LAUDED Successor Faces Clear Sailing With the Return of Popular Constitutional Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/leaders-to-study-housing-program-group-of-fifty-will-discuss-slum.html | LEADERS TO STUDY HOUSING PROGRAM; Group of Fifty Will Discuss Slum Clearance Problems at Session Here Tuesday. MRS. ROOSEVELT TO SPEAK Mrs. Simkhovitch and Fannie Hurst Also to Attend Luncheon at the East Side Project. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bronx-fire-awakens-scores.html | Bronx Fire Awakens Scores | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/at-the-geneva-art-show-the-critics-second-thougts.html | AT THE GENEVA ART SHOW: THE CRITICS' SECOND THOUGTS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/freud-at-eighty.html | FREUD AT EIGHTY | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/deer-honored-guest-at-childrens-fete-circus-plays-and-dancing-are.html | DEER HONORED GUEST AT CHILDREN'S FETE; Circus, Plays and Dancing Are Included in Spring Festival at Walden School. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/more-than-100-motor-boats-to-compete-today-in-albanynew-york.html | More Than 100 Motor Boats to Compete Today in Albany–New York Marathon; 500,000 EXPECTED TO SEE LONG RACE Motor-Boat Drivers Will Take Part in 135-Mile Albany- New York Grind Today. EIGHTH TEST FOR JACOBY 1935 Winner Will Attempt to Repeat on Hudson -- Gar Wood Jr. Another Entrant. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/junior-assemblies-send-invitations-winter-dance-dates-also-are.html | JUNIOR ASSEMBLIES SEND INVITATIONS; Winter Dance Dates Also Are Fixed by the Knickerbocker and Colony Groups. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hoover-victory-claimed-california-primary-result-is-viewed-as.html | HOOVER VICTORY CLAIMED; California Primary Result Is Viewed As Opposing Hearst Rather Than Landon | True | By George P. West | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/phils-with-davis-subdue-giants-53-rout-hubbell-with-threerun.html | PHILS, WITH DAVIS, SUBDUE GIANTS, 5-3; Rout Hubbell With Three-Run Onslaught in Fourth and Win Opener of Series. PHILS, WITH DAVIS, SUBDUE GIANTS, 5-3 | True | By John Drebingerspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/national-council-to-convene-here-mrs-arthur-brin-president-of.html | NATIONAL COUNCIL TO CONVENE HERE; Mrs. Arthur Brin, President of Women's Group, to Attend Executives' Session. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/peru-to-end-road-tolls-congress-vote-unanimous.html | Peru to End Road Tolls; Congress Vote Unanimous | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/reich-represented-at-field.html | Reich Represented at Field | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/politician-is-seized-in-mail-robbery-case-wg-west-is-questioned-in.html | POLITICIAN IS SEIZED IN MAIL ROBBERY CASE; W.G. West Is Questioned in Denver -- Arnold, Banker, Released on Bail. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/awards-made-at-rutgers-winners-of-cash-prizes-for-speech-contests.html | AWARDS MADE AT RUTGERS; Winners of Cash Prizes for Speech Contests Announced. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/junior-awards-revealed-contest-winners-announced-at-federation.html | JUNIOR AWARDS REVEALED; Contest Winners Announced at Federation Session. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/oscar-o-gilbert.html | OSCAR O. GILBERT | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/balanced-budget-is-held-unlikely-prof-robey-calls-optimistic.html | BALANCED BUDGET IS HELD UNLIKELY; Prof. Robey Calls Optimistic Predictions by M.S. Eccles 'Flights of Imagination.' FEARS ECONOMIC DISTASTE Others at Wharton Institute Warn That Administration Is Heading Toward Inflation. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gay-cherries-from-japan-these-beautiful-ornamentals-are-now-finding.html | GAY CHERRIES FROM JAPAN; These Beautiful Ornamentals Are Now Finding Their Way Into Smaller Gardens | True | By Donald Wyman, Horticulturist, Arnold Arboretum | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/farley-is-certain-of-pennsylvania-president-is-sure-to-carry-the.html | FARLEY IS 'CERTAIN' OF PENNSYLVANIA; President Is Sure to Carry the State, He Says, Repeating Landslide Prediction. WAGNER ALSO OPTIMISTIC Republicans Lack Both Man and Issue, Senator Tells Richmond Democrats. | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/queen-mary-dance-listed-for-june-4-the-supper-event-and-fashion.html | QUEEN MARY DANCE LISTED FOR JUNE 4; The Supper Event and Fashion Show Is Part of Ceremony for New Liner. | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/held-on-job-sale-charge-complainant-says-he-paid-60-for-civil.html | HELD ON JOB SALE CHARGE; Complainant Says He Paid $60 for Civil Service Position. | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/klerings-is-cue-victor.html | Klerings Is Cue Victor | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sec-promotes-hh-neff-he-is-made-head-of-new-division-of-forms-and.html | SEC PROMOTES H.H. NEFF; He Is Made Head of New Division of Forms and Regulations. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-nyyc-craft-slide-down-ways-valencia-and-apache-launched-amid.html | NEW N.Y.Y.C. CRAFT SLIDE DOWN WAYS; Valencia and Apache Launched Amid Ceremony at Nevins Yard in City Island. | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/roof-garden-party-to-aid-musicians-benefit-opening-of-the-st-regis.html | ROOF GARDEN PARTY TO AID MUSICIANS; Benefit Opening of the St. Regis Rendezvous to Be Held the Night of May 19. FLOWER BATTLE PLANNED Mrs. Vincent Astor and Countess di Zoppola Active in Plans for Event. | True |  | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/schwalb-is-victor-at-traps-with-49-takes-scratch-cup-at-bergen.html | SCHWALB IS VICTOR AT TRAPS WITH 49; Takes Scratch Cup at Bergen Beach -- Letcham Leads in Nassau Skeet Shoot. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/leslie-mg-bremer-fiancee-of-student-massachusetts-girl-lngnged-to.html | LESLIE M'G. BREMER FIANCEE OF STUDENT; Massachusetts Girl Ingnged to Frederick R. Moseley Jr., Senior at Harvard. | True | pecial to TH NW YOK Tns. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/7-plays-to-be-given-in-annual-contest-womens-clubs-to-compete-next.html | 7 PLAYS TO BE GIVEN IN ANNUAL CONTEST; Women's Clubs to Compete Next Tuesday at the High School in Farmingdale. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cardinals-down-cubs-in-10th-42-king-martin-and-medwick-make-hits-to.html | CARDINALS DOWN CUBS IN 10TH, 4-2; King, Martin and Medwick Make Hits to Drop Champions Into Third Place. PARMELEE TOPS WARNEKE Giants' Cast-Off Credited With Victory After Hurling Duel, Though Walker Finishes. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/margaret-allen-will-be-married-parents-at-new-haven-announce-her.html | MARGARET ALLEN WILL BE MARRIED; Parents at New Haven Announce Her Engagement to Maur Joseph Weldon. HER FIANCE A YALE MAN Bride-to-Be is a Descendant of the Founders of Troy and Lansingburgh, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/social-weal-held-guiding-public-aim-john-dickinson-asserts-states.html | SOCIAL WEAL HELD GUIDING PUBLIC AIM; John Dickinson Asserts States Have No Right to Obstruct Progressive Policies. DEFENDS LIBERAL LAWS Constitutional Views Debated by Officials and Leaders at Princeton Forum. | True | From a Staff Correspondent. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mary-a-fosdicks-plans-hewlett-l-i-girl-will-be-bride-of-howard.html | MARY A. FOSDICK'S PLANS; Hewlett, L. I., Girl Will Be Bride of Howard Boulton on May 25. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mcoeehan-defends-plan-supreme-gourt-justice-to-modify-gommissions.html | McOEEHAN DEFENDS PLAN; Supreme Gourt Justice to Modify Gommission's Program. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/jb-lippincotts-hosts-philadelphians-entertain-with-luncheon-on.html | J.B. LIPPINCOTTS HOSTS; Philadelphians Entertain With Luncheon on Yacht. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rustic-hay-wagons-to-carry-dancers-journey-to-the-gingham-frolic.html | RUSTIC HAY WAGONS TO CARRY DANCERS; Journey to the Gingham Frolic for Charity Tuesday Will Be Down Fifth Avenue. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/first-spring-opera-to-open-tomorrow-wide-support-for-carmen-already.html | FIRST SPRING OPERA TO OPEN TOMORROW; Wide Support for 'Carmen' Already Is Assured -- Tickets for 'Rigoletto' Also Go Fast. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/colligan-urges-faith-as-aid-to-recovery-elected-head-of-catholic.html | COLLIGAN URGES FAITH AS AID TO RECOVERY; Elected Head of Catholic Writers Guild, He Asserts Truths of Religion Are Essential. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/joint-meeting-arranged-three-groups-to-hold-discussion-on-new.html | JOINT MEETING ARRANGED; Three Groups to Hold Discussion on New Charter on May 20. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/homage-paid-to-horace-dinner-marks-2000th-anniversary-of-latin.html | HOMAGE PAID TO HORACE; Dinner Marks 2,000th Anniversary of Latin Poet's Birth. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gives-luncheon-bridge-mrs-bw-tritle-entertains-for-daughter-in.html | GIVES LUNCHEON BRIDGE; Mrs. B.W. Tritle Entertains for Daughter in Germantown. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/manhattan-senior-leads-class-poll-howard-m-breslin-gets-large-vote.html | MANHATTAN SENIOR LEADS CLASS POLL; Howard M. Breslin Gets Large Vote for Two Places on the Honor List at College. REILLY GETS TWO POSTS Brunette About 5 Feet 6 Choice for 'Ideal Girl' -- If She Had Auto It Would Be a Help. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/john-maher.html | JOHN ^, MAHER | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gomez-of-yankees-tops-athletics-52-southpaw-braced-by-gehrigs-4th.html | GOMEZ OF YANKEES TOPS ATHLETICS, 5-2; Southpaw, Braced by Gehrig's 4th Homer, Yields Only 4 Hits, None After Third. KELLEY LOSES EARLY LEAD Doubles by Dickey and Rolfe Help Send McCarthymen in Front -- 26,000 See Game. GOMEZ OF YANKS BEATS ATHLETICS | True | By James P. Dawson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/armament.html | Armament | True | GEORGE L. LORD | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/science-aids-the-good-driver-dr-de-silva-discusses-the-new-tests-by.html | SCIENCE AIDS THE GOOD DRIVER; Dr. De Silva Discusses the New Tests by Which the Motorist Can Check His Weak Points and Learn How to Correct Them SCIENCE AIDS THE GOOD DRIVER | True | By E.I. Yordan | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/clark-and-brandt-combine-to-hurl-shutout-triumph-over-bees-for.html | Clark and Brandt Combine to Hurl Shutout Triumph Over Bees for Dodgers; LINDSTROM STARS AS DODGERS SCORE Leaps to Take Lopez's Liner With Two On for Last Play in 2-0 Defeat of Bees. ALSO EXCELS AT PLATE His Singles Figure in Both Runs -- Brandt Puts Down Drive After Clark Weakens. | True | By Roscoe McGowenspecial To the New York Times | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/boys-high-novices-and-douglass-capture-psal-track-titles-brooklyn.html | Boys High Novices and Douglass Capture P.S.A.L. Track Titles; Brooklyn Team Scores 23 Points in Senior Meet Despite Only One First -- Zebrak Takes Shot-Put -- Defending Junior Champions Easily Gain Fourth Triumph in Row. | True | By Frank Elkins | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bishops-in-clash-on-social-economy-leonard-assails-planning-urged.html | BISHOPS IN CLASH ON SOCIAL ECONOMY; Leonard Assails Planning Urged by Methodist Group as 'Alien and Godless.' SEES IT LINKED TO 'RUSSIA' McConnell, in Reply, Demands Conference End 'Platitudes' and Act on Injustices. | True | From a Staff Correspondent. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/blow-comes-after-indians-tie-score-in-ninth-21000-see-rowe-triumph.html | Blow Comes After Indians Tie Score in Ninth -- 21,000 See Rowe Triumph for Detroit. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mr-menckens-declaration-of-independence-in-this-revised-edition-of.html | Mr. Mencken's Declaration Of Independence; In This Revised Edition of "The American Language" He Has Greatly Expanded His Scholarly Work THE AMERICAN LANGUAGE. By Henry L. Mencken. Fourth Edition. Corrected, Enlarged and Rewritten. 697 pp. New York: Alfred A. Knopf. $5. H.L. Mencken | True | By Charles Earle Funk | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-week-in-science-wool-made-from-skim-milk-italys-necessity-spurs.html | THE WEEK IN SCIENCE: WOOL MADE FROM SKIM MILK; Italy's Necessity Spurs on Production -- Do Glands Affect Mind or Vice Versa? | True | By Waldemar Kaempffert | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/just-a-mad-whirl-summer-hail-by-valerie-savage-301-pp-garden-city.html | Just a Mad Whirl; SUMMER HAIL. By Valerie Savage. 301 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mock-convention-nominates-winant-social-security-head-named-for.html | MOCK CONVENTION NOMINATES WINANT; Social Security Head Named for President by Oberlin Republicans on 7th Ballot. VANDENBERG IS RUNNER-UP Steiwer Picked for Second Place -- Future Veterans' Bonus Rejected for 'Platform.' | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/adaptable-furniture-for-outdoors-new-pieces-for-terrace-and-porch.html | ADAPTABLE FURNITURE FOR OUTDOORS; New Pieces for Terrace and Porch Fit Their Background and Can Be Moved Readily | True | By Walter Rendell Storey | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fear-is-cementing-the-little-nations-central-european-and-balkan.html | FEAR IS CEMENTING THE LITTLE NATIONS; Central European and Balkan Ententes Are Driven Closer by Weakening of League. | True | By G. E. R. Gedyewireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/italys-new-domain-of-unknown-value-to-discover-and-exploit-the.html | ITALY'S NEW DOMAIN OF UNKNOWN VALUE; To Discover and Exploit the Resources Of Ethiopia Will Require Time And Outlay of Much Capital | True | By Robert Gale Woolbert | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/60-in-westchester-delegation.html | 60 in Westchester Delegation | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pedley-sets-pace-as-us-four-wins-registers-six-times-in-118-victory.html | PEDLEY SETS PACE AS U.S. FOUR WINS; Registers Six Times in 11-8 Victory Over the 32-Goal Beaufort Team. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dr-h-l-mcbain-buried.html | Dr. H. L. McBain Buried | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bail-set-at-250000.html | Bail Set at $250,000 | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dr-dennett-is-host-to-williams-board-entertains-at-luncheon-party.html | DR. DENNETT IS HOST TO WILLIAMS BOARD; Entertains at Luncheon Party -- Dr. Henry Lefavour Is His House Guest. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/je-hoover-visits-court-spends-two-hours-on-bench-as-guest-of.html | J.E. HOOVER VISITS COURT; Spends Two Hours on Bench as Guest of Magistrate Brodsky. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/record-entry-seen-for-morris-and-essex-kennel-clubs-outdoor.html | Record Entry Seen for Morris and Essex Kennel Club's Outdoor Exhibition; LIST FOR DOG SHOW TO CLOSE THURSDAY Plans Completed for Annual Morris and Essex Fixture at the Giralda Farms. SPECIALTY EVENT CARDED Scottish Terrier Competition Will Be Held at Rye on May 24 -- Other News. | True | By Henry R. Ilsley | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fall-fur-prospects-bright.html | Fall Fur Prospects Bright | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/public-welfare-problems-will-be-sifted-at-convention-of-new-jersey.html | Public Welfare Problems Will Be Sifted At Convention of New Jersey Women Voters | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pomfret-nine-winner-101.html | Pomfret Nine Winner, 10-1 | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/roosevelt-seen-victor-german-paper-asserts-his-popularity-has-been.html | ROOSEVELT SEEN VICTOR; German Paper Asserts His Popularity Has Been Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/youth.html | Youth | True | EUGENE LONDON | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/16500-work-on-wpa-book-american-guide-has-6500-paid-employees-and.html | 16,500 WORK ON WPA BOOK; American Guide Has 6,500 Paid Employees and 10,000 Volunteers. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pratt-nine-wins-119-defeats-wagner-cortege-with-14-safeties-at.html | PRATT NINE WINS, 11-9; Defeats Wagner Cortege With 14 Safeties at Grymes Hill. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/irving-school-wins-19-0.html | Irving School Wins, 19 -- 0 | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/primaries-dissolve-political-prophecy-california-and-south-dakota.html | PRIMARIES DISSOLVE POLITICAL PROPHECY; California and South Dakota Prove Little for Landon -- Hoover, Borah Still Figure in Party Strategy ROOSEVELT KEEPS ADVANTAGE | True | By Arthur Krock | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-london-wireless.html | THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/shortage-of-labor-and-housing-found-study-by-trundle-engineering-co.html | SHORTAGE OF LABOR AND HOUSING FOUND; Study by Trundle Engineering Co. Shows Effect Also of Child-Labor Laws. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/irish-athletes-sail-for-us.html | Irish Athletes Sail for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/king-saxon-scores-easily-at-jamaica-as-15000-look-on-11to20-choice.html | KING SAXON SCORES EASILY AT JAMAICA AS 15,000 LOOK ON; 11-to-20 Choice Leads From Start, Capturing Excelsior Handicap on Closing Day. GOOD HARVEST RUNNER-UP Trails by Three Lengths in $7,150 Stake, but Saves Place From Esposa. GOLDEY F. WINS ROSEDALE Undefeated Filly Gains Eighth Triumph, Beating Drawbridge and Bad Dreams. KING SAXON SCORES AS 15,000 LOOK ON | True | By Bryan Field | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/women-held-stern-in-judging-others-psychologist-says-test-shows.html | WOMEN HELD STERN IN JUDGING OTHERS; Psychologist Says Test Shows Them More Severe Toward Their Sex Than Men Are. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-narrow-front.html | THE NARROW FRONT | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-j-robert-stout.html | MRS. J. ROBERT STOUT | True | Special to T Nzw No Trs. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/planeairship-service-is-tried-first-time-here.html | Plane-Airship Service Is Tried First Time Here | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mary-k-richardson-to-wed-on-june-20-new-york-girl-to-be-married-in.html | MARY K. RICHARDSON TO WED ON JUNE 20; New York Girl to Be Married in Southport to John H. Jackson of New Haven. | True | Slscil to THE Nuw YORK TI'u. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/weddings-for-sisters-geraldine-and-margaret-flynn-nuptials.html | WEDDINGS FOR SISTERS; Geraldine and Margaret Flynn Nuptials Announced by Parents. | True | Special to TH,z N YORK Tnms. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hope-morgan-is-engagedi-i-she-will-be-bride-of-frederick-si.html | HOPE MORGAN IS ENGAGEDI; I She Will Be Bride of Frederick S.I | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mengelberg-scored-by-dutch-group-conductor-criticized-for-giving.html | MENGELBERG SCORED BY DUTCH GROUP; Conductor Criticized for Giving Concert Recently at Frankfort-am-Main. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/1500-refugees-aided-agencies-of-american-committee-report-help.html | 1,500 REFUGEES AIDED; Agencies of American Committee Report Help Given in January. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mothers-day-tax-asked-peru-would-use-proceeds-for-homes-for-aged.html | MOTHER'S DAY TAX ASKED; Peru Would Use Proceeds for Homes for Aged Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rutgers-wins-on-track-beats-lehigh-8541-and-takes-middle-three.html | RUTGERS WINS ON TRACK; Beats Lehigh, 85-41, and Takes Middle Three Title Again. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/county-fair-party-held-by-guardsmen-squadron-a-guests-wear-rustic.html | 'COUNTY FAIR' PARTY HELD BY GUARDSMEN; Squadron A Guests Wear Rustic Costumes, Pitch Horseshoes and Join Other Games. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sets-mark-of-66-hours-from-reich-to-chicago.html | Sets Mark of 66 Hours From Reich to Chicago | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/buffalo-routs-albany-scores-by-208-on-22-safeties-eleven-for-extra.html | BUFFALO ROUTS ALBANY; Scores by 20-8 on 22 Safeties, Eleven for Extra Bases. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hindenburg-kept-power-in-reserve-chance-to-set-new-record-seen-in.html | HINDENBURG KEPT POWER IN RESERVE; Chance to Set New Record Seen in Fact Engines Were Never Fully Turned On. NO REPAIRS ARE NEEDED Mechanical Force Let Go After Careful Inspection of Dirigible at Base. | True | From a Staff Correspondent | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/budapest-chorus-to-visit-here.html | BUDAPEST CHORUS TO VISIT HERE | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/citrus-growers-sign-new-pact-in-florida-marketing-agreement-planned.html | CITRUS GROWERS SIGN NEW PACT IN FLORIDA; Marketing Agreement Planned to Regulate Selling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/making-of-munitions.html | MAKING OF MUNITIONS | True | By David Lloyd George, Speaking In the House of Commons and Advocating A Government Monopoly. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/eleanor-christie-is-wed-bride-of-charles-carmen-schomp-in-church.html | ELEANOR CHRISTIE IS WED; Bride of Charles Carmen Schomp in Church Ceremony at Stanhope. | True | Special to Tag NSW NoR]c TfES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/brooklyn-college-keeps-track-title-triumphs-for-third-straight-time.html | BROOKLYN COLLEGE KEEPS TRACK TITLE; Triumphs for Third Straight Time in the Metropolitan Class B Competition. HAS TOTAL OF 68 POINTS Five Meet Records Are Broken Lander Accounting for Two New Sprint Standards. | True | By Louis Effrat | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/russia-to-buy-pickers-negotiating-with-rust-brothers-to-acquire.html | RUSSIA TO BUY PICKERS; Negotiating With Rust Brothers to Acquire Cotton Machines. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/values.html | Values | True | E. B. SINEN | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ibs-r-e-roberts-prosprcti-bride-montclair-n-j-girl-will-be-wed-to.html | IBS R. E. ROBERTS PROSPRCTI BRIDE; !Montclair, N. J., Girl Will Be Wed to Charles Wells Cole of Haverford, Pa. iSHE STUDIED IN EUROPE Her Fiance Was Graduated From Yale in 1028 -- Now With the Chemical Bank and Trust. | True | Special to THE NEW YORK TIMEH. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/princeton-nine-gains-even-break-with-dartmouth-in-double-header.html | Princeton Nine Gains Even Break With Dartmouth in Double Header; Indians Take Opening Contest in Ninth Inning on Home Run by Hart, 5-4, While Paine's Single in Eighth Decides Nightcap in Favor of the Tigers by Same Score. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/summer-school-news.html | SUMMER SCHOOL NEWS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tulip-time-in-jersey.html | TULIP TIME IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/school-seeks-2000000-drive-is-begun-at-dinner-of-boston-university.html | SCHOOL SEEKS $2,000,000; Drive Is Begun at Dinner of Boston University Theology Unit. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/small-states-ask-league-firmness-seven-meet-at-geneva-prior-to-the.html | SMALL STATES ASK LEAGUE FIRMNESS; Seven Meet at Geneva Prior to the Council Session and Urge an Anti-Italian Front. WATCH PARIS AND LONDON Group Favorable to Return of Reich to Geneva -- Trade Loss by Italians Mounts Anew. | True | By Clarence K. Streitwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/big-crowd-at-bryn-mawr-repetition-of-elizabethan-may-day-program.html | BIG CROWD AT BRYN MAWR; Repetition of Elizabethan May Day Program Draws 8,000 | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harvard-subdues-cornell-nine-95-victory-is-sixth-straight-for.html | HARVARD SUBDUES CORNELL NINE, 9-5; Victory Is Sixth Straight for Crimson in Eastern Intercollegiate League. TITTMAN STRIKES OUT TEN Yields Seven Hits, Same Number Mates Get Off Lozier -- Fire Delays Game 40 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mexican-rail-strike-still-is-threatened-owners-and-workers-refuse.html | MEXICAN RAIL STRIKE STILL IS THREATENED; Owners and Workers Refuse to Yield -- Latter Put Hope in Attitude of Cardenas. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/honor-to-parents-to-be-paid-today-12000-seats-erected-for-9th.html | HONOR TO PARENTS TO BE PAID TODAY; 12,000 Seats Erected for 9th Annual Celebration on the Mall in Central Park. MAYOR TO BE A SPEAKER Nine High School Bands Will Play- Couple Wed 70 Years Will Be Honor Guests. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/manning-surveys-the-changing-world-at-seventy-the-bishop-finds-hope.html | MANNING SURVEYS THE CHANGING WORLD; At Seventy the Bishop Finds Hope for Mankind In the Growth of a Social Consciousness BISHOP MANNING SURVEYS A CHANGING WORLD At Seventy He Finds Hope for Mankind in the Growth of a Social Consciousness, Supported by the Forces of Organized Religion | True | By S. J. Woolf | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/training-the-deaf-and-blind-to-speak-progress-made-in-tests-during.html | TRAINING THE DEAF AND BLIND TO SPEAK; Progress Made in Tests During Three Years At Watertown | True | By Ethelda Bedford | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ethical-culture-session.html | Ethical Culture Session | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/honor-miss-eliza-kellas.html | Honor Miss Eliza Kellas | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/transplanting-and-spraying.html | TRANSPLANTING AND SPRAYING | True | By F. F. Rockwell | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/heres-to-the-ladles-the-zanies-screen-heroines-are-not.html | HERE'S TO THE LADLES, THE ZANIES!; Screen Heroines Are Not Unpredictable -- Like Women Drivers They Can Be Counted Upon to Do the Wrong Thing | True | By Frank S. Nugent | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/navys-crash-boat-is-tested-on-sound-speedy-48foot-craft-designed-to.html | NAVY'S 'CRASH' BOAT IS TESTED ON SOUND; Speedy 48-Foot Craft Designed to Rescue Victims of Air Mishaps on Water. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/georgia-slate-unbound-republicans-cheer-prediction-that-talmadge.html | GEORGIA SLATE UNBOUND; Republicans Cheer Prediction That Talmadge Will Join Them. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/french-left-seeks-reduction-in-arms-new-government-blum-states-will.html | FRENCH LEFT SEEKS REDUCTION IN ARMS; New Government, Blum States, Will Attempt to Establish a 'Disarmed Peace.' | True | By P.j. Philipwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/roosevelt-sweep-in-brooklyn-seen-wife-of-president-asked-by-fv.html | ROOSEVELT SWEEP IN BROOKLYN SEEN; Wife of President Asked by F.V. Kelly to Tell Him That Victory Is Sure. CHEERS GREET J.J. WALKER Democratic Women Applaud the Former Mayor's Tribute to Mrs. Roosevelt's 'Humanity.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/vassar-club-elects-mrs-ab-graham-named-president-other-officers.html | VASSAR CLUB ELECTS; Mrs. A.B. Graham Named President -- Other Officers Chosen. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/review-at-princeton-gen-mccoy-will-inspect-unit-of-rotc-tomorrow.html | REVIEW AT PRINCETON; Gen. McCoy Will Inspect Unit of R.O.T.C. Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/school-heads-take-up-red-teaching-charge-philadelphia-board-likely.html | SCHOOL HEADS TAKE UP RED TEACHING CHARGE; Philadelphia Board Likely to Seek Basis of Complaints. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/caes-e_-mjcel-exlnaurance-broker-was-seniori-partner-in-mitchell.html | C.A,,ES E_M,jC.E,L; { Ex.lnaurance Broker Was Seniorl Partner in Mitchell, Brandegee. I i | True | Special to Tt N]w Yosx Ts. [ | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/simonson-and-reshevsky-move-into-tie-for-first-in-national-chess-to.html | Simonson and Reshevsky Move Into Tie for First in National Chess Tourney; RESHEVSKY SCORES IN CHESS TOURNEY Defeats Steiner in 28 Moves of Eleventh-Round Match and Gains Tie for Lead. SIMONSON ALSO TRIUMPHS Tops Bernstein and Moves to First-Place Deadlock With a Tally of 8-3. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/forts-drive-scored-by-hoffman-aide-secretary-says-jersey-governor.html | FORT'S DRIVE SCORED BY HOFFMAN AIDE; Secretary Says Jersey Governor Is Victim of His Political Foes' 'Propaganda.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-theodore-gary.html | MRS. THEODORE GARY | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bnai-brith-rejects-bid-will-not-be-represented-at-the-world-jewish.html | B'NAI B'RITH REJECTS BID; Will Not Be Represented at the World Jewish Congress. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/1450-depart-on-the-bremen.html | 1,450 Depart on the Bremen | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/belmont-meeting-starts-tomorrow-toboggan-handicap-old-speed-test-to.html | BELMONT MEETING STARTS TOMORROW; Toboggan Handicap, Old Speed Test, to Feature the Opening-Day Program. STARS OF TURF WILL RUN Bold Venture, Brevity and Red Rain Among Those Listed for Famous Stake Events. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/landons-dakota-lead-511.html | Landon's Dakota Lead 511 | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/liquor.html | Liquor | True | lAT P-INCUS | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/thirteen-club-to-meet-mrs-ashley-will-be-honor-guest-on-80th.html | THIRTEEN CLUB TO MEET; Mrs. Ashley Will Be Honor Guest on 80th Birthday Wednesday. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-tale-of-shakespeare-my-shakespeare-rise-recollections-of-john.html | A Tale of Shakespeare; MY SHAKESPEARE, RISE! Recollections of John Lacy, one of His Majesty's Players. By C. Longworth de Chambrun. With Preface by Andre Maurois. Illustrated by Robert Genicot. With Appendices. 336 pp. Philadelphia; J.B. Lippincott. | True | PETER MONRO JACK. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/brazil-cuts-wheat-duty-decree-slashes-levy-20-per-cent-to-combat.html | BRAZIL CUTS WHEAT DUTY; Decree Slashes Levy 20 Per Cent to Combat Prices of 'Trust.' | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/budget-measures-signed-by-lehman-action-formally-ends-fight-over.html | BUDGET MEASURES SIGNED BY LEHMAN; Action Formally Ends Fight Over $15,000,000 Cuts, Finally Accepted. BUILDING BILL APPROVED It Exempts Improvements From Taxes in a Move to Speed Private Construction. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/women-unionists-demand-new-nra-league-urging-a-less-powerful.html | WOMEN UNIONISTS DEMAND NEW NRA; League, Urging a Less Powerful Supreme Court, Says It Has 'Stifled' Social Legislation. HEARST BOYCOTT ASKED Resolution Accuses Publisher of Anti-Labor Stand and 'Un-American Propaganda.' | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/feasts-of-illustration-museums-make-available-work-by-many-artists.html | FEASTS OF ILLUSTRATION; Museums Make Available Work by Many Artists in the Service of Books | True | By Elizabeth Luther Cary | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/columbia-gains-sweep-on-charles-lions-annex-all-three-races-in.html | COLUMBIA GAINS SWEEP ON CHARLES; Lions Annex All Three Races in Regatta With Harvard and M.I.T. Eights. VARSITY HAS WIDE MARGIN Beats Crimson by 3 1/2 Lengths, With Tech Next -- Jayvees and Lightweights Win. COLUMBIA SWEEPS CHARLES REGATTA | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sword-of-damocles.html | "SWORD OF DAMOCLES" | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/commodity-markets-slight-rallies-lift-futures-in-dull-trading-spot.html | COMMODITY MARKETS; Slight Rallies Lift Futures in Dull Trading -- Spot Prices Are Mixed. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/princeton-fifteen-routs-french-club-whirlwind-attack-after-first.html | PRINCETON FIFTEEN ROUTS FRENCH CLUB; Whirlwind Attack After First Period Adds to Margin in Rugby Triumph by 18-0. THREE TRIES FOR GROEL Salsich Makes One and Converts Three -- Tagg Also Stars on Attack for Victors. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/nations-doctors-to-meet-tomorrow-several-thousands-will-attend.html | NATION'S DOCTORS TO MEET TOMORROW; Several Thousands Will Attend Medical Association Convention at Kansas City. 150 EXHIBITS ARE READY Advances in Treatment of Diseases Will Be Related in Five-Day Meetings. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/by-airship-or-by-plane-advocates-of-both-types-see-advantages-for.html | BY AIRSHIP OR BY PLANE?; Advocates of Both Types See Advantages for Ocean Services | True | By Reginald M. Cleveland | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/us-steel-shipments-up-rise-in-auto-and-heavy-products-reflected-in.html | U.S. STEEL SHIPMENTS UP; Rise in Auto and Heavy Products Reflected in April Figures. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/talk-will-not-be-cheap-politicians-find-radio-costs-have-gone-up.html | TALK WILL NOT BE CHEAP; Politicians Find Radio Costs Have Gone Up Since 1932 -- Listeners Promised 'Seats by Proxy' at Conventions | True | By Orrin E. Dunlap Jr. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/an-old-favorite-again-popular.html | AN OLD FAVORITE AGAIN POPULAR | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/three-yale-crews-win-on-housatonic-elis-third-varsity-conquers.html | THREE YALE CREWS WIN ON HOUSATONIC; Elis' Third Varsity Conquers Rutgers by 3 Lengths -- Fourth Varsity Next. KENT EIGHT SHOWS WAY Beats Blue's Second 150-Pounders -- 2 Other New Haven Lightweight Shells Score. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/30-nyu-students-get-17500-awards-scholarships-and-fellowships-in.html | 30 N.Y.U. STUDENTS GET $17,500 AWARDS; Scholarships and Fellowships in the Graduate School of Liberal Arts Announced. CANADIANS SHARE PRIZES Several Profit Through Gift of $5,000 From Dr. Blumenthal of Metropolitan Museum. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/navy-crews-beat-princeton-twice-syracuse-trails-annapolis-varsity.html | NAVY CREWS BEAT PRINCETON TWICE; SYRACUSE TRAILS; Annapolis Varsity and Tigers Both Clip Course Record -- Winning Margin 1/2 Length. JAYVEES SCORE EASILY Off at High Beat, Middies Gain Lead and Finish 2 1/4 Lengths in Front of Home Boat. ORANGE FIGHTS IN VAIN Oarsmen Handicapped by Lack of Work -- Nassau Cub Seconds Defeat Three Schools. NAVY CREWS BEAT PRINCETON TWICE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/to-celebrate-98th-birthday.html | To Celebrate 98th Birthday | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/outlook-for-crops-bright-livestock-values-show-sharp-drop-in-kansas.html | OUTLOOK FOR CROPS BRIGHT; Livestock Values Show Sharp Drop in Kansas City District. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/down-gusts-are-studied-navy-planes-buffeted-in-odd-phenomenon-wing.html | DOWN GUSTS ARE STUDIED; Navy Planes Buffeted in Odd Phenomenon -- Wing Loads Rise | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/3-a-bates-64-dies-advertisin6-man-promotional-expert-in-new-york.html | (3. A. BATES, 64, DIES; ADVERTISIN6 MAN; Promotional Expert in New York for 40 Years and Writer of Several Books. FORMED OWN COMPANIES | True | Disposed of Interests in 1921 to Beoome Agenoies' Counsel Native of Indiana. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rhoda-g-walmsleys-plans.html | Rhoda G. Walmsley's Plans | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wheat-prices-rise-traders-eve-up-european-finances-and-politics.html | WHEAT PRICES RISE; TRADERS EVE UP; European Finances and Politics Cause Some Operators to Curtail Open Accounts. MAY LEADS 5/8-1c GAINS Corn Lower, Oats Irregular and Rye Higher -- Government Crop Estimate Due Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lieut-cornelius-cassidy-member-of-the-jersey-city-police-department.html | LIEUT. CORNELIUS CASSIDY; Member of the Jersey City Police Department Succumbs on Duty. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fire-visible-for-miles-forty-writers-and-telegraphers-flee-from.html | FIRE VISIBLE FOR MILES; Forty Writers and Telegraphers Flee From Harvard Press Box. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chinese-bomb-reds-in-shansi-province-7000-communists-in-western.html | CHINESE BOMB REDS IN SHANSI PROVINCE; 7,000 Communists in Western Section Attacked From Air -- Hundreds Are Killed. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/clocks-in-new-york-were-opposite-bangkoks.html | CLOCKS IN NEW YORK WERE OPPOSITE BANGKOK'S | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/firm-prices-likely-in-furniture-lines-uncertainty-found-eliminated.html | FIRM PRICES LIKELY IN FURNITURE LINES; Uncertainty Found Eliminated by the Excellent Response at Midseason Events. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/william-b-douglass.html | WILLIAM B. DOUGLASS | True | Special to TH NEW YORK TiES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/university-women-fix-new-laws-aim-state-division-asks-national.html | UNIVERSITY WOMEN FIX NEW LAWS AIM; State Division Asks National Association to Concentrate on Education Bills. BACKS CHILD LABOR CURB Mrs. J.B. Taylor Is Elected Area President as Convention at Saratoga Springs Ends. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/saved-in-well-cavein-two-men-rescued-by-crew-of-100-at-wayland-mass.html | SAVED IN WELL CAVE-IN; Two Men Rescued by Crew of 100 at Wayland, Mass. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/aryan-pair-passed-as-jews-in-germany-man-and-woman-are-jailed-in.html | 'ARYAN' PAIR PASSED AS JEWS IN GERMANY; Man and Woman Are Jailed in Stuttgart for Getting Charity Under False Pretenses. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/retailers-consider-plans-for-promotions-to-develop-trade-from.html | Retailers Consider Plans for Promotions To Develop Trade From Veterans' Bonus | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-work-of-scout-mothers.html | THE WORK OF SCOUT MOTHERS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/womens-group-issues-bus-guide.html | Women's Group Issues Bus Guide | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/thugs-flee-as-police-withhold-shots-elude-pursuers-after-trying-to.html | THUGS FLEE AS POLICE WITHHOLD SHOTS; Elude Pursuers After Trying to Run Down Patrolmen on Brooklyn Street. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/history-prize-awarded-girl-11-wins-with-novel-book-on-theodore.html | HISTORY PRIZE AWARDED; Girl, 11, Wins With Novel Book on Theodore Roosevelt. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/leaders-needed-inept-diplomacy-blamed-for-ethiopian-war.html | LEADERS NEEDED; Inept Diplomacy Blamed For Ethiopian War | True | TELESCOPE | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/montreal-in-front-31-downs-baltimore-for-third-time-in-row-chagnon.html | MONTREAL IN FRONT, 3-1; Downs Baltimore for Third Time in Row -- Chagnon Excels. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/margie-mcneil-wins-hunter-stake-as-new-haven-horse-show-closes-mrs.html | Margie McNeil Wins Hunter Stake As New Haven Horse Show Closes; Mrs. Reuben's Star Finishes 4-Event Competition With Total of 6 1/2 Faults to Beat Erin's Son -- Hunter Championship Taken by Mr. and Mrs. Kennedy's Spring Leaf. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/heat-899-causes-two-deaths-some-relief-is-forecast-for-today.html | Heat 89.9 Causes Two Deaths; Some Relief Is Forecast for Today; Hottest Day of Year to Date Fails to Break Any Other Records -- Thousands Seek Relief at Near-by Shore Resorts -- Mercury Rises to 95 in Midwest. HEAT OF 89.9 KILLS ONE IN CITY AREA | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/june-week-events-set-exercises-at-naval-academy-will-begin-may-30.html | JUNE WEEK EVENTS SET; Exercises at Naval Academy Will Begin May 30. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fair-policy-urged-in-south-america-reciprocity-in-spirit-is-needed.html | FAIR POLICY URGED IN SOUTH AMERICA; Reciprocity in Spirit Is Needed to Improve Trade Relations, James S. Carson Says. FINDS COMPETITION KEEN Flaxseed Duty and Meat Embargo Check Treaty Negotiations With Argentina Now. | True | By Charles E. Egan | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/u-s-weighs-end-of-war-embargo-but-lifting-of-bars-on-trade-with.html | U. S. WEIGHS END OF WAR EMBARGO; But Lifting of Bars on Trade With Italy and Ethiopia Will Be Done Independently. DECISION TO BE ON 'FACT' Rome Seeks Assurances on Use of Suez Canal, Capital Hears -- Reich Peace Role Watched. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/footnotes-on-pictures-and-people-notes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE; NOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/curtis-cup-teams-beat-men-on-links-us-and-british-women-combine-to.html | CURTIS CUP TEAMS BEAT MEN ON LINKS; U.S. and British Women Combine to Triumph in Handicap Foursomes, 5 to 3. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/republican-backs-security-plan.html | Republican Backs Security Plan | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/jersey-federation-to-meet-this-week-keynote-of-business-womens.html | JERSEY FEDERATION TO MEET THIS WEEK; Keynote of Business Women's Convention Will Be a Plea for 'Effective Democracy.' HOFFMAN TO BE A SPEAKER W.J. Ellis and Josephine Schain Among Others to Be Heard at Asbury Park. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/perennials-from-seed-started-now-they-will-make-sturdy-plants.html | PERENNIALS FROM SEED; Started Now, They Will Make Sturdy Plants | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/old-heraldic-seals-revealed-600-impressions-of-crests-executed-by.html | OLD HERALDIC SEALS REVEALED; 600 Impressions of Crests Executed by One Line of Engravers Exhibited in Ohio | True | By Leo A. Freemanakron, Ohio. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/steel-industry-operated-in-black-in-1935-profit-of-127-companies.html | Steel Industry Operated 'in Black' in 1935; Profit of 127 Companies Was $62,961,961 | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/copeland-widens-rift-in-tammany-opposition-to-kelly-hines-man.html | COPELAND WIDENS RIFT IN TAMMANY; Opposition to Kelly, Hines Man, Believed to Have Been Approved by Dooling. FIGHT ON LEADER LOOMS Roosevelt Faction Is Likely to Wait Till After Election to Move to Oust Him. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/leagueofnations-day-peace-march-in-holland.html | LEAGUE-OF-NATIONS DAY PEACE MARCH IN HOLLAND | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bridge-studios-adopt-loving-cups-duplicate-winners-may-exchange.html | BRIDGE: STUDIOS ADOPT LOVING CUPS; Duplicate Winners May Exchange Prizes for Cash -- Three Hands | True | By Albert H. Morehead | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/negro-cast-sings-opera-trovatore-performance-marks-close-of-weeks.html | NEGRO CAST SINGS OPERA 'TROVATORE'; Performance Marks Close of Week's Festival Under Federal Auspices. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ruling-is-awaited-on-trammell-seat-senators-death-came-after.html | RULING IS AWAITED ON TRAMMELL SEAT; Senator's Death Came After Deadline for Filing in Florida Primaries. PETITION IS CONSIDERED Governor Scholtz Is Silent on Successor -- Congressional Party to Accompany Body. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/summer-merchandise-is-heavily-reordered-stores-also-make.html | SUMMER MERCHANDISE IS HEAVILY REORDERED; Stores Also Make Commitments For Various Lines for Fall in the Markets Here. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hodson-urges-state-vote-social-security-he-says-the-city-should.html | HODSON URGES STATE VOTE SOCIAL SECURITY; He Says the City Should Receive Reimbursement on Income Tax to Government. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-dark-horse.html | A DARK HORSE | True | From The Cincinnati Enquirer | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/huge-camera-to-film-suns-total-eclipse-americans-will-take-a-new.html | HUGE CAMERA TO FILM SUN'S TOTAL ECLIPSE; Americans Will Take a New Lens to Russia to Photograph the Corona. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/newark-boy-8-drowned.html | Newark Boy, 8, Drowned | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/to-lands-of-the-midnight-sun-many-tours-this-summer-will-take-the.html | TO LANDS OF THE MIDNIGHT SUN; Many Tours This Summer Will Take the Traveler to the North Cape, Where, Beginning May 12, Night Is Turned Into Day | True | By Clair Pricelondon. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/junior-group-aids-tibetan-exhibition-show-to-assist-professional.html | JUNIOR GROUP AIDS TIBETAN EXHIBITION; Show to Assist Professional Children's School Will Be Opened Tomorrow. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/reviews-texas-cavalry-general-hawkins-inspects-first-division.html | REVIEWS TEXAS CAVALRY; General Hawkins Inspects First Division Before Retiring. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/choate-rally-decisive-scores-four-runs-in-seventh-to-top-wesleyan.html | CHOATE RALLY DECISIVE; Scores Four Runs in Seventh to Top Wesleyan Freshmen, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/nathalie-w-whitall-is-engaged-to-marry-betrothal-to-eabury-oliver.html | NATHALIE W. WHITALL IS ENGAGED TO MARRY; Betrothal to Seabury Oliver Is AnnouncedBBride-Elect Studied at Oxford. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/barris-stars-in-box-as-fordham-tops-villanova-for-11th-success-of.html | Barris Stars in Box as Fordham Tops Villanova for 11th Success of Season; FORDHAM DEFEATS VILLANOVA BY-4-3 Rams Halt Rally by Rivals in Ninth to Record Triumph Before Crowd of 2,500. GET THREE RUNS IN THIRD Reinacher's Triple Features Attack on Vaughn -- Barris Is Victor on Mound. | True | By Kingsley Childs | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fleet-at-balboa-as-battle-ends-40000-officers-and-men-get-shore.html | FLEET AT BALBOA AS 'BATTLE' ENDS; 40,000 Officers and Men Get Shore Leaves After 12-Day, 3,000-Mile 'Engagement.' RESULT IS KEPT SECRET But Test Is Termed Successful -- Ensign Lost Life in Plane -- Naval Units Reassigned. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/that-superman-of-old-asia-called-genghis-khan-mr-foxs-biography-of.html | That Superman of Old Asia Called Genghis Khan; Mr. Fox's Biography of the Conqueror Whose Exploits Seven Centuries Ago Shook the World GENGHIS KHAN. By Ralph Fox. 285 pp. Illustrated. New York: Harcourt, Brace & Co. $3. | True | By P.w. Wilson | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-jersey-zinc-increases-income-first-quarters-net-amounts-to.html | NEW JERSEY ZINC INCREASES INCOME; First Quarter's Net Amounts to $1,074,179, Against $1,060,889 in 1935. $981,632 DIVIDENDS PAID Results of Operations Announced by Other Corporations, With Comparative Figures. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/how-women-made-their-way-in-sports-little-women-grow-bold-by-mary.html | How Women Made Their Way in Sports; LITTLE WOMEN GROW BOLD. By Mary Elizabeth Todd. Illustrated. 237 pp. New York: Bruce Humphries, Inc. $2. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/andover-in-harvard-meet.html | Andover in Harvard Meet | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/indias-tragic-dowry-system-the-suicide-of-three-unmarried-sisters.html | INDIA'S TRAGIC DOWRY SYSTEM; The Suicide of Three Unmarried Sisters Has Aroused the Country to the Need for Reform | True | By F.m. de Mellobombay. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/princeton-cubs-triumph.html | Princeton Cubs Triumph | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tells-of-exkaisers-arm-new-book-says-injury-was-almost-fatal-to.html | TELLS OF EX-KAISER'S ARM; New Book Says Injury Was Almost Fatal to William at Birth. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/kept-jewelry-in-her-room.html | Kept Jewelry in Her Room | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/individijal-debits-rise-26-per-cent-reserve-board-reports-total-of.html | INDIVIDIJAL DEBITS RISE 26 PER CENT; Reserve Board Reports Total of $10,441,000,000 for the Week Ended May 6. ABOVE LAST-YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/unworried-by-election-ta-buckner-says-country-is-safe-if-townsend.html | UNWORRIED BY ELECTION; T.A. Buckner Says 'Country Is Safe' if Townsend Does Not Win. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/show-of-beach-apparel-event-to-feature-benefit-luncheon-tuesday-for.html | SHOW OF BEACH APPAREL; Event to Feature Benefit Luncheon Tuesday for Animal Home. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/daniel-soot-again-annexes-cedarhurst-grand-national-mrs-goulds.html | Daniel Soot Again Annexes Cedarhurst Grand National; Mrs. Gould's Racer Repeats 1935 Triumph, Beating Drapeau by 7 Lengths -- Little Dan Disqualified in Lawrence Chase. DANIEL SOOT TAKES GEDARHURST CHASE | True | By Fred van Nessspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/local-art-notes.html | LOCAL ART NOTES | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/parties-precede-hunt-club-races-many-give-luncheons-before-the.html | PARTIES PRECEDE HUNT CLUB RACES; Many Give Luncheons Before the Rockaway Steeplechase Association Meeting. F.F. ALEXANDRES HOSTS John G. Livingstons, C. Perry Beadlestons and James W. Maitlands Entertain. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/italy-annexes-ethiopia-king-becomes-emperor-and-badoglio-viceroy-il.html | ITALY ANNEXES ETHIOPIA; KING BECOMES EMPEROR AND BADOGLIO VICEROY; IL DUCE READS DECREES Vast Throng Cheers as He Announces Status of New Realm. WORLD DEFIANCE VOICED Crowd Cries 'Yes! Yes! Yes!' When Mussolini Pledges Defense of Conquest Against All. HARAR IS FOUND IN RUINS Southern Army Also Occupies Diredawa -- Graziani Is Promoted to Marshal. Mussolini Announces Empire ETHIOPIA ANNEXED; BADOGLIO VICEROY | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lobby-body-scouts-press-beyond-law-answer-to-hearst-appeal-says.html | LOBBY BODY SCOUTS 'PRESS BEYOND LAW'; Answer to Hearst Appeal Says This Would Be 'as Deadly as a Runaway Sun.' REASSERTS SEIZURE RIGHT Committee Holds Writs Would 'Overwhelm Congress' if Injunction Were Granted. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/free-speech-for-a-high-school.html | FREE SPEECH FOR A HIGH SCHOOL | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/banks-smith.html | Banks -- Smith | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/extends-versespeaking-pennsylvania-college-for-women-adds-summer.html | EXTENDS VERSE-SPEAKING; Pennsylvania College for Women Adds Summer Course. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/airship-passengers-scatter-to-hotels-eckener-and-his-aides-to-be.html | Airship Passengers Scatter to Hotels; Eckener and His Aides to Be Feted Tonight | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-laws-add-rail-costs-rio-grande-figures-on-guffey-retirement-and.html | NEW LAWS ADD RAIL COSTS; Rio Grande Figures on Guffey, Retirement and Security Bills. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ruling-frees-unwilling-jp.html | Ruling Frees Unwilling J.P. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/landon-resolution-fails-washington-state-convention-declines-to.html | LANDON RESOLUTION FAILS; Washington State Convention Declines to 'Advise' Delegates. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/seton-hall-on-top-127-stages-8run-rally-in-fifth-to-overcome-newark.html | SETON HALL ON TOP, 12-7; Stages 8-Run Rally In Fifth to Overcome Newark U. Nine. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/flowers-for-the-judge-by-margery-allingham-306-pp-new-york.html | FLOWERS FOR THE JUDGE. By Margery Allingham, 306 pp. New York: Doubleday, Doran & Co. $2 | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/salka-valka-and-other-recent-works-of-fiction-salka-valka-by.html | "Salka Valka" and Other Recent Works of Fiction; SALKA VALKA. By Halldor Laxness. Translated from the Danish by F.H. Lyon. 429 pp. Boston: Houghton Mifflin Company. $2.50. | True | STANLEY YOUNG. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/french-bonds-sink-to-lowest-of-year-lack-of-support-causes-wide.html | FRENCH BONDS SINK TO LOWEST OF YEAR; Lack of Support Causes Wide Breaks on Few Sales -- Other Foreign Issues Firm. TREASURY LIST IS DULL Favorites Among the Secondary Rails and Volatile Industrials Are Neglected by Traders. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/varied-diet-ready-for-everest-climb-expedition-leaders-are-making.html | VARIED DIET READY FOR EVEREST CLIMB; Expedition Leaders Are Making Allowance for Tastes Made Capricious by Altitude. | True | TAKING PRESERVED EGGSCareful Attention to Supplies Will Retard Men's Physical Deterioration, It Is Hoped.By Hugh Ruttledge, Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/children.html | Children | True | HARRISON J. MERRILL | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/2000-legacy-to-workers.html | $2,000 Legacy to Workers | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/home-bridal-held-for-lillyi-fow-is-married-in-montciair-to-justin.html | HOME BRIDAL HELD FOR LILLYI' FOW; Is Married in Montciair to Justin ByronReceptin Follows Ceremony. DR. L. M. WHITE OFFICIATES She Is Alumna of Emma jllard SchoolBridegroom Attended Dennison Universit | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miss-goddard-triumphs-takes-two-events-on-sports-day-program-at.html | MISS GODDARD TRIUMPHS; Takes Two Events on Sports Day Program at Vassar. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lays-asthma-to-gland-dr-p-t-wilson-also-sees-hay-fever-as-pituitary.html | LAYS ASTHMA TO GLAND; Dr. P. T. Wilson Also Sees Hay Fever as Pituitary Disorder. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sentenced-on-redfern-report.html | Sentenced on Redfern Report | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mountain-smith.html | Mountain -- Smith | True | pecial to zr YOK TzxtS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/philip-goldrick-oldest-brickmaker-in-the-hudson-valley-an-uncle-of.html | PHILIP GOLDRICK; Oldest Brickmaker in the Hudson Valley, an Uncle of J. A. Farley. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-bf-gimbel-supper-hostess-entertains-in-westchester-for-judges.html | MRS. B.F. GIMBEL SUPPER HOSTESS; Entertains in Westchester for Judges of Lawridge Horse Show to Be Held Today. DANCE AT SIWANOY CLUB New Rochelle League for Service to Mark Silver Jubilee by Party on May 19. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harar-is-in-ruins-as-italians-arrive-foreigners-homes-and-shops.html | HARAR IS IN RUINS AS ITALIANS ARRIVE; Foreigners' Homes and Shops Systematically Looted and Burned to Ground. DIREDAWA ALSO OCCUPIED Junction Between Northern and Southern Armies Effected by Taking of Railroad Town. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/eden-memorandum-pleasing-to-soviet-moscow-sees-a-firmer-step-in.html | EDEN MEMORANDUM PLEASING TO SOVIET; Moscow Sees a Firmer Step in British Policy Regarded in the Past as Wavering. PEACE AIMS ARE PRAISED Some Quarters Are Disappointed Hitler Was Not Pinned Down on Austria and Memel. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/long-terms-for-insured-loans.html | Long Terms for Insured Loans | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/biggame-hunters-form-jungle-guild-east-african-group-seeks-to.html | BIG-GAME HUNTERS FORM JUNGLE GUILD; East African Group Seeks to Protect Sportsmen From Greedy Guides, Briton Says. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hobby-show-for-sweden-products-of-leisure-to-be-put-on-display-in.html | HOBBY SHOW FOR SWEDEN; Products of Leisure to Be Put on Display in Medieval Town | True | By Alma Luise Olsonstockholm. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/princeton-ten-on-top-stops-rutgers-116-three-goals-by-ormond.html | PRINCETON TEN ON TOP; Stops Rutgers, 11-6, Three Goals by Ormond Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-england-trade-fair-condition-of-business-in-general-shows-very.html | NEW ENGLAND TRADE FAIR; Condition of Business in General Shows Very Little Change. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rush-of-bookings-for-queen-mary-liner-is-assured-of-capacity-lists.html | RUSH OF BOOKINGS FOR QUEEN MARY; Liner Is Assured of Capacity Lists on Her First Six Crossings of Atlantic. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/quotation-marks-supreme-court-divisions.html | Quotation Marks; SUPREME COURT DIVISIONS | True | By Chief Justice Hughes | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/official-welcome-today-roosevelt-greeting-to-be-given-to-eckener-by.html | OFFICIAL WELCOME TODAY; Roosevelt Greeting to Be Given to Eckener by Party From Capital. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/penn-state-stops-penn-gains-easy-victory-by-16-to-6-smith-yields.html | PENN STATE STOPS PENN; Gains Easy Victory by 16 to 6 -- Smith Yields Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fall-river-cotton-stocks.html | Fall River Cotton Stocks | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/snug-harbors-for-yachtsmen-along-westchester-shore.html | Snug Harbors for Yachtsmen -- Along Westchester Shore | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rutgers-seniors-pick-roosevelt-72-of-130-voters-in-poll-held-by.html | RUTGERS SENIORS PICK ROOSEVELT; 72 of 130 Voters in Poll Held by Campus Newspaper Favor President's Re-election. LANDON LEADS AS RIVAL Choice of 41 for Republican Nomination -- 12 Are for Borah, 5 for Hoover. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/trees-to-be-planted-to-honor-miss-szold-ceremony-in-brooklyn-today.html | TREES TO BE PLANTED TO HONOR MISS SZOLD; Ceremony in Brooklyn Today Will Be Part of Nation-Wide Tribute by Hadassah. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/firpo-stops-grizzo-in-first.html | Firpo Stops Grizzo in First | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/towns-equals-hurdle-mark.html | Towns Equals Hurdle Mark | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/favors-city-plan-board-windels-calls-proposal-the-most-important-in.html | FAVORS CITY PLAN BOARD; Windels Calls Proposal the Most Important in Charter Draft. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dr-hankinson-honored-luncheon-given-for-school-official-about-to.html | DR. HANKINSON HONORED; Luncheon Given for School Official About to Retire. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lehigh-halts-lafayette-tallies-4-runs-in-the-9th-inning-to-gain-87.html | LEHIGH HALTS LAFAYETTE; Tallies 4 Runs in the 9th Inning to Gain 8-7 Decision. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ickes-acts-to-cut-pwa-staff-25-priming-near-end-secretary-on-basis.html | ICKES ACTS TO CUT PWA STAFF 25%; 'PRIMING' NEAR END; Secretary, on Basis of House Vote, Calls for a List of 2,500 Who Can Be Let Out. A DRIVE FOR ECONOMY President Viewed as Standing Firm for Lower Outlays -- Beiter Fights On. ICKES ACTS TO CUT PWA STAFF 25% | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/events-in-virginias-flower-viewing-skeets-and-tennis-by-tilden-are.html | EVENTS IN VIRGINIAS; Flower - Viewing, Skeets, And Tennis by Tilden Are on the Program | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/editorial-views-a-supreme-test.html | Editorial Views; A SUPREME TEST | True | From The St. Louis Post-Dispatch | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/holiday-to-honor-huey-long.html | Holiday to Honor Huey Long | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hull-tops-widnes-212-for-rugby-league-title.html | Hull Tops Widnes, 21-2, For Rugby League Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/st-benedicts-on-top-newark-school-keeps-prep-title-in-villanova.html | ST. BENEDICT'S ON TOP; Newark School Keeps Prep Title in Villanova Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/horse-show-for-jersey-atlantic-city-expects-a-record-attendance-for.html | HORSE SHOW FOR JERSEY; Atlantic City Expects a Record Attendance for Event This Week | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/montgomery-whitaker.html | Montgomery -- Whitaker | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/exeter-crew-sets-pace-triumph-over-tabor-rivals-in-two-races-of.html | EXETER CREW SETS PACE; Triumph Over Tabor Rivals In Two Races of Regatta. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/curley-sees-duty-in-race-for-senate-his-decision-not-to-run-for.html | CURLEY SEES 'DUTY' IN RACE FOR SENATE; His Decision Not to Run for Governor Means a Brisk Bay State Campaign. | True | By F. Lauriston Bullard | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/englands-towns-of-despair-they-lie-like-a-blight-upon-the-north.html | ENGLAND'S TOWNS OF DESPAIR; They Lie Like a Blight Upon the North Country and South Wales, and From Them Industries Have Fled, Leaving Nothing for the Future TOWNS OF DESPAIR IN PROSPEROUS ENGLAND They Lie Like a Blight Upon the North Country and South Wales; From Them Industry Has Fled, Leaving Nothing for the Future | True | By Harold Callenderlondon. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/maurice-dekobra-sails-author-gathered-data-for-novel-on-immigrant.html | MAURICE DEKOBRA SAILS; Author Gathered Data for Novel on Immigrant Life Here. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/roosevelt-attends-press-club-dinner-president-will-have-wheeler-and.html | ROOSEVELT ATTENDS PRESS CLUB DINNER; President Will Have Wheeler and Rayburn as Guests on Yacht Cruise Today. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/trend-of-business-spotty-buying-held-down-in-some-districts-most.html | TREND OF BUSINESS SPOTTY; BUYING HELD DOWN IN SOME DISTRICTS Most Centers Show Increases in Retail Sales, However, Over Recent Figures. RAINS AID FARM SECTIONS Department Store Trade Higher in This Area -- Building Continues Steady Rise. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/berlin-prices-add-to-recent-upturns-fear-for-mark-in-uncertainty.html | BERLIN PRICES ADD TO RECENT UPTURNS; Fear for Mark in Uncertainty Over Gold Currencies Is Said to Be Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/poughkeepsie-bank-clearings-up.html | Poughkeepsie Bank Clearings Up | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/brooklyn-opera-dates.html | BROOKLYN OPERA DATES | True | First of the Series Will Open at Academy of Music on May 18. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/47-named-to-judge-teacher-contest-selected-to-choose-17-winners-who.html | 47 NAMED TO JUDGE TEACHER CONTEST; Selected to Choose 17 Winners Who Will Qualify for Two Regional Finals. 420 SCHOOLS ARE ENTERED Eliminations in The Times Constitution Competition Are From June 1 to 25. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pirates-stop-reds-with-five-in-5th-triumph-by-106-after-weaver-is.html | PIRATES STOP REDS WITH FIVE IN 5TH; Triumph by 10-6, After Weaver Is Driven From Mound, by Big Counter Rally. BLANTON IS MOUND STAR Gives Only Two Scratch Hits in Relief Role and Gets Credit for Initial Triumph. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/radnor-chase-won-by-preparedness-meigss-colorbearer-is-first-in.html | RADNOR CHASE WON BY PREPAREDNESS; Meigs's Colorbearer Is First in Four-Mile Hunt Cup Race as 10,000 Look On. LUCIER IS NEXT AT WIRE Little Fred Destroyed After He Breaks Leg While Leading for Cassatt Plate. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/plant-sale-planned-by-greenwich-group-garden-club-to-open-market-to.html | PLANT SALE PLANNED BY GREENWICH GROUP; Garden Club to Open Market Tomorrow -- Studio Players Present 'Journey's End.' | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/feud-bobs-up-anew-in-the-wheeling-fight-between-van-sweringen-and.html | FEUD BOBS UP ANEW IN THE WHEELING; Fight Between Van Sweringen and Taplin Interests Due at Meeting on May 27. 4 1/2% STOCK ISSUE ASKED Would Replace the Present 7% Preferred, Thus Weakening Van Sweringen Hold. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/public-opinion-wins-a-victory-in-tax-debate-changes-in-major.html | PUBLIC OPINION WINS A VICTORY IN TAX DEBATE; Changes In Major Administration Bill Are Being Forced by Strong Argument CHAIRMAN | True | By Turner Catledge | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wound-dressings-for-pruning.html | WOUND DRESSINGS FOR PRUNING | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wellman-survivor-hails-air-conquest-commander-simon-says-flight.html | WELLMAN SURVIVOR HAILS AIR CONQUEST; Commander Simon Says Flight Proves Commercial Value of Dirigible Travel. PASSENGERS PRAISE TRIP Agree It Was Wonderful but Differ on Everything Else About Great Airship. | True | From a Staff Correspondent | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/polo-and-track-teams-score-for-army-but-cadet-nine-loses-to.html | Polo and Track Teams Score for Army but Cadet Nine Loses to Syracuse; ARMY VANQUISHES YALE FOUR BY 11-6 Combs Leads Strong Attack -- Victors Count 6 Times in Initial Period. WEST POINT NINE BEATEN Loses to Syracuse, 5-2, While Cadets Rout Orange on Track, 82 2/3 to 44 1/3. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fugitives-reach-jibuti.html | Fugitives Reach Jibuti | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/profits-tax-bill.html | PROFITS TAX BILL | True | By George O. May, New York Accountant, In Testimony Given Before the Senate Finance Committee. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-hindenburg-arrives.html | THE HINDENBURG ARRIVES | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/church-stone-to-be-laid-today.html | Church Stone to Be Laid Today | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/money-market-in-london.html | Money Market in London | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/work-relief-men-glean-tax-field-find-and-bring-to-treasury-millions.html | WORK RELIEF MEN GLEAN TAX FIELD; Find and Bring to Treasury Millions of Dollars Due From This District. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/emperor-pleads-ethiopias-cause-haile-selassie-says-he-fled-an.html | EMPEROR PLEADS ETHIOPIA'S CAUSE; Haile Selassie Says He Fled an 'Unequal War' to Present His Nation's Case at Geneva. HE DECRIES 'MASSACRES' Colson Joins Him in Jerusalem Today -- Plan to Visit London Is Disclosed -- Negus Sees Banker. | True | Special Cable to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/showboat-must-go-on.html | SHOWBOAT MUST GO ON | True | By Edward J. Eustace | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/no-pancakes-no-sleep-wife-gets-separation.html | No Pancakes, No Sleep, Wife Gets Separation | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/louis-v-ludlow-head-of-grain-business-first-mayor-of-far-hills-n-j.html | LOUIS V. LUDLOW; Head of Grain Business First Mayor of Far Hills, N. J, | True | Special to THE ZW YORK TIMZS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-great-huxleys-diary-of-his-travels-as-a-young-man-in-this.html | The Great Huxley's Diary of His Travels as a Young Man; In This Interesting Journal He Records Scientific Observations and the Progress of His Courtship T.H. HUXLEY'S DIARY OF THE VOYAGE OF H.M.S. RATTLESNAKE. Edited from the Unpublished MS. by Julian Huxley. Illustrated. 301 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3. | True | By R.l. Duffus | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miss-m-6-spenger-bnga6ed-to-marry-she-is-betrothed-to-seymour-st.html | MISS M. 6. SPENGER BNGA6ED TO MARRY; She Is Betrothed to Seymour St. John, Son of Headmaster of the Choate School. | True | gpeclal to TH NW YORK Tlgff. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/marylands-16-for-nice-republicans-instruct-delegates-to-back.html | MARYLAND'S 16 FOR NICE; Republicans Instruct Delegates to Back Governor Until Released. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/aeronautics-medal-goes-to-gw-lewis-guggenheim-award-bestowed-upon.html | AERONAUTICS MEDAL GOES TO G.W. LEWIS; Guggenheim Award Bestowed Upon Research Leader for His Aid to Progress. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-trade-school-aims.html | NEW TRADE SCHOOL AIMS | True | Dr. Grady Says Curriculum Changes Are Awaiting Approval. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/william-leiman.html | WILLIAM LEIMAN | True | Special to THE NEW YO TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/pauline-s-jenkins-married-in-wyoming-bride-of-lieut-robert-m-booth.html | PAULINE S. JENKINS MARRIED IN WYOMING; Bride of Lieut. Robert M. Booth in a Military Ceremony Held at Fort Warren. | True | Special to THE NEW YORK TzES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/j-barleycorn-and-his-label-the-claims-made-on-his-bottles-must-be.html | J. BARLEYCORN AND HIS LABEL; The Claims Made on His Bottles Must Be True | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-bridle-paths-down-east-a-vast-network-extending-through-six-new.html | NEW BRIDLE PATHS DOWN EAST; A Vast Network, Extending Through Six New England States, Is Being Mapped and Marked for the Summer Equestrian | True | By C.b. Palmer | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ghosts-comes-east-again.html | 'GHOSTS' COMES EAST AGAIN | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sees-alberta-refunding-soon.html | Sees Alberta Refunding Soon | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/along-wall-street.html | ALONG WALL STREET | True | By. Edward J. Condlon | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tollers-plays-of-an-eras-turmoil-these-dramas-are-above-politics.html | Toller's Plays of an Era's Turmoil; These Dramas Are Above Politics -- They Are Written Not Out of Hate But Out of a Deep Compassion SEVEN PLAYS. By Ernst Toller. 434 pp. New York: Liveright Publishing Company. $2.50. | True | By Horace Reynolds | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miss-palmer-to-speak-will-be-heard-at-the-wctu-convention-here.html | MISS PALMER TO SPEAK; Will Be Heard at the W.C.T.U. Convention Here Tomorrow. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/financial-markets-stocks-steady-and-higher-in-slowest-trading-since.html | FINANCIAL MARKETS; Stocks Steady and Higher in Slowest Trading Since June 29; Bonds Dull -- Franc Softens -- Wheat Up. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wright-cherington.html | Wright -- Cherington | True | Special to T NL YORK | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/republican-tabloid-gets-cool-reception-small-circulation-found-for.html | REPUBLICAN TABLOID GETS COOL RECEPTION; Small Circulation Found for Semi-Monthly Attacking Roosevelt Policies. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/puzzle.html | Puzzle | True | ELY BT.T.T.V. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/nassau-tennis.html | NASSAU TENNIS | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/socialist-old-guard-will-bar-all-reds-individuals-or-groups-will.html | SOCIALIST OLD GUARD WILL BAR ALL REDS; Individuals or Groups Will Not Be Admitted Into New Party, Waldman Says. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/to-discuss-export-credits.html | To Discuss Export Credits | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gay-an-exchange-delegate.html | Gay an Exchange Delegate | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tumult-in-vienna-his-end-was-his-beginning-by-henrietta-buckmaster.html | Tumult in Vienna; HIS END WAS HIS BEGINNING. By Henrietta Buckmaster. 326 pp. New York: Henkle-Yewdale. $2.50. | True | HAROLD STRAUSS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-share-for-all-in-america-mr-agar-and-mr-tate-sponsor-a-new.html | A SHARE FOR ALL IN AMERICA; Mr. Agar and Mr. Tate Sponsor "A New Declaration of Independence" WHO OWNS AMERICA? A NEW DECLARATION OF INDEPENDENCE. Edited by Herbert Agar and Allen Tate. 342 pp. Boston: Houghton Mifflin Company. $3. Sharing America | True | By John Corbin | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/would-end-freight-surcharges.html | Would End Freight Surcharges | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/day-school-holds-its-annual-pet-show-sealyham-exhibited-by-peggy.html | DAY SCHOOL HOLDS ITS ANNUAL PET SHOW; Sealyham Exhibited by Peggy Klipstein Judged Best Dog in Greenwich Event. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/columbia-cubs-triumph-down-roxbury-school-nine-181-in-baker-field.html | COLUMBIA CUBS TRIUMPH; Down Roxbury School Nine, 18-1, in Baker Field Game. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/frances-h-holton-becomes-a-bride-married-to-john-a-aufhammer-in.html | FRANCES H. HOLTON BECOMES A BRIDE; Married to John A. Aufhammer in Ceremony at Her Home in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/shell-of-death-by-nicholas-blake-296-pp-new-york-harper-brothers-2.html | SHELL OF DEATH. By Nicholas Blake. 296 pp. New York: Harper & Brothers. $2. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/engert-and-vice-consuls-win-promotion-president-praises-radio-men.html | Engert and Vice Consuls Win Promotion; President Praises Radio Men in Addis Ababa | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/philadelphians-on-tour.html | PHILADELPHIANS ON TOUR | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hiss-rdenbergnl-to-be-wed-jlihe-t9-plainfield-n-j-girl-will-re-the.html | hiss RDENBERGnl TO BE WE'D JLIHE t9; Plainfield, N. J,, Girl Will Re the Btlde of Howard Carter Jr, in Church Ceremony. SELECTS FIVE ATTENDANTS M.iu Rosemary Finney Will Be Her Maid-of Honor -- William B. Carter Best Man. | True | 8pial to TRli 'JW' YOR TII. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/building-loans-heavy-associations-lent-more-in-last-6-months-than.html | BUILDING LOANS HEAVY; Associations Lent More in Last 6 Months Than in All of 1934. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sets-congress-end-june-6-robinson-says-it-may-adjourn-by-first-of.html | SETS CONGRESS END JUNE 6; Robinson Says It May Adjourn by First of Month. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/liu-tops-st-peters-with-6-runs-in-fifth-five-hits-two-errors-and.html | L.I.U. TOPS ST. PETER'S WITH 6 RUNS IN FIFTH; Five Hits, Two Errors and Two Passes in Big Inning Bring Triumph by 7 to 5. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/bermuda-parliament-to-get-a-divorce-bill.html | Bermuda Parliament To Get a Divorce Bill | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hunter-to-enroll-4000-this-summer-sixweek-session-will-open-july-6.html | HUNTER TO ENROLL 4,000 THIS SUMMER; Six-Week Session Will Open July 6 at Two Centers -- 215 Courses Listed. NEW VOCATIONAL STUDIES Business Administration and Statistical Science Also to Have Prominent Place. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/plant-show-to-close-thursday.html | Plant Show to Close Thursday | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dr-chase-to-review-cadets.html | Dr. Chase to Review Cadets | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/northwest-trade-spotty-labor-difficulties-loom-in-district-to.html | NORTHWEST TRADE SPOTTY; Labor Difficulties Loom in District to Dampen Builders' Optimism. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tea-to-help-boys-camp-event-will-be-held-at-mannes-music-school-on.html | TEA TO HELP BOYS' CAMP; Event Will Be Held at Mannes Music School on Tuesday. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/questions-listed-for-commons.html | Questions Listed for Commons | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-portrait-of-robespierre-tribune-of-the-terror-mr-thompsons.html | A Portrait of Robespierre, Tribune of the Terror; Mr. Thompson's Definitive Biography Is Also a History Of the French Revolution ROBESPIERRE. By J.M. Thompson. 2 vols. 300 pp. each. New York D. Appleton-Century Company. $7. | True | By Cuthbert Wright | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/catholic-schools-join-music-contests-competitions-sponsored-by-the.html | CATHOLIC SCHOOLS JOIN MUSIC CONTESTS; Competitions Sponsored by the Education League Will Be Held on May 19. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fisher-heads-checkmaster-plan.html | Fisher Heads CheckMaster Plan | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/city-gardens-now-are-made-easily.html | CITY GARDENS NOW ARE MADE EASILY | True | By Elizabeth Lewis | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-anatomy-of-sound-the-new-acoustics-by-nw-mclachlan-172-pp-new.html | The Anatomy of Sound; THE NEW ACOUSTICS. By N.W. McLachlan. 172 pp. New York: Oxford University Press. $2.75. | True | JOHN REDFIELD. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/many-details-to-watch-by-wireless-from-paris-vivid-colors-an.html | MANY DETAILS TO WATCH; By Wireless From Paris -- Vivid Colors -- An Evening Raincoat of Rose Oilskin | True | Wireless to THE NEW YORK TIMES.K.C. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/peter-pan-rules-mt-holyoke-fete-fairest-senior-as-may-queen.html | PETER PAN RULES MT. HOLYOKE FETE; Fairest Senior, as May Queen, Climaxes Pageant by Restoring Tinker Bell. CROWNED BY DR. WOOLLEY 3,000 Witness Campus Adaptation of Barrie Play -- 'Twelfth Night' Given in the Evening. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-frank-bi-anchard.html | MRS. FRANK BI. ANCHARD | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chase-snth.html | Chase -- Snth | True | Special to THE I_E_W Nol,.E TIMES. - | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/wisconsin-to-keep-treebelt-p-i2nting-foresters-have10year-programl.html | WISCONSIN 'TO. KEEP TREE-BELT P '!2NTING; Foresters Have.10'Year Programl to Prevent Soil,Efoslon. | True | Special Correspondence. TI:J .Iql'W -YOltX | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/events-of-interest-in-shipping-world-liner-washington-starts-her.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner Washington Starts Her Fourth Year of Operation in Atlantic Service. CAPT. HAWKES ILL ASHORE Normandie Will Be Open to the Public Tuesday -- Proceeds to Go to Charity. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/retail-buying-active-here-leading-department-stores-sales-show-10.html | RETAIL BUYING ACTIVE HERE; Leading Department Stores' Sales Show 10% Gain Over Last Year. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/webb-seiiulze.html | Webb -- Seiiulze | True | Special to THE NzW '2'oR. TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/manhattan-halts-new-york-ac-71-extrabase-hits-aid-unbeaten-jasper.html | MANHATTAN HALTS NEW YORK A.C., 7-1; Extra-Base Hits Aid Unbeaten Jasper Nine to Record 11th Successive Triumph. VOLPI VICTOR ON MOUND Sophomore Star Allows Eight Safeties, Strikes Out Nine -- Gets Homer in Fourth. | True | By Joseph C. Nichols | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/says-quiet-cuts-mishaps-fowler-lays-lower-auto-toll-to-noise.html | SAYS QUIET CUTS MISHAPS; Fowler Lays Lower Auto Toll to Noise Abatement Campaign. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/ship-not-dependent-on-wealthy.html | Ship Not Dependent on Wealthy | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cuban-naval-officer-is-wounded-by-bomb-chief-of-cienfuegos-post-and.html | CUBAN NAVAL OFFICER IS WOUNDED BY BOMB; Chief of Cienfuegos Post and Aide Gravely Hurt -- Father of Six Is Slain by Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-essays-by-john-livingston-lowes-essays-in-appreciation-by-john.html | New Essays by John Livingston Lowes; ESSAYS IN APPRECIATION. By John Livingston Lowes. 189 pp. Boston: Houghton Mifflin Company. $2.50. | True | STANTON A. COBLENTZ. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/luncheon-at-city-club-government-under-new-charter-to-be-discussed.html | LUNCHEON AT CITY CLUB; 'Government Under New Charter' to Be Discussed Tomorrow. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fordham-presents-107-letters-at-eighth-annual-block-f-dinner-600.html | Fordham Presents 107 Letters At Eighth Annual Block F Dinner; 600 Persons Attend Maroon Club Fete Honoring Athletic Stars in Nine Sports -- Ducky Pond and Mal Stevens Are Among Speakers -- Cheers Greet Coach Crowley. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/mrs-lindlof-seen-a-militant-leader-new-education-board-member-has.html | MRS. LINDLOF SEEN A MILITANT LEADER; New Education Board Member Has Strong Convictions on Pedagogical Policies. BACKS TEACHERS' RIGHTS Experience in Schools Leads to Belief Youngest Pupils Need Best Instructors. | True | By Richard Tompkins | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-dance-first-year-the-guild-has-a-birthday-and-plans-future.html | THE DANCE: FIRST YEAR; The Guild Has a Birthday and Plans Future Program -- Events of Waning Season | True | By John Martin | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/holy-cross-winner-21-tops-colgate-as-bruninghaus-and-conway-drive.html | HOLY CROSS WINNER, 2-1; Tops Colgate as Bruninghaus and Conway Drive In Runs. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sanderson-glorieux.html | Sanderson -- Glorieux | True | pecial to T,az l',lw YOII TIM. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-girl-of-london-sally-by-john-metcalfe-660-pp-new-york-charles.html | A Girl of London; SALLY. By John Metcalfe. 660 pp. New York: Charles Scribner's Sons. S3. Latest Works of Fiction | True | JANE SPENCE SOUTHRON. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/renovating-the-trailer-sent-to-the-cleaners-and-remodeled-the-new.html | RENOVATING THE TRAILER; Sent to the Cleaners and Remodeled, the New Blurbs Are Too, Too Genteel | True | D.W.C. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/germans-expect-to-get-colonies-deal-with-britain-looked-for-as-an.html | GERMANS EXPECT TO GET COLONIES; Deal With Britain Looked For as an Outcome of Italy's Victory in Ethiopia. PROPAGANDA HAS EFFECT | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/rochester-halts-newark-triumphs-by-63-despite-pair-of-home-runs-by.html | ROCHESTER HALTS NEWARK; Triumphs by 6-3 Despite Pair of Home Runs by Koy. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/sobelmeltzer.html | SobelMeltzer | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-crime-by-georges-bernanos-251-pp-new-york-e-p-dutton-co-2.html | A CRIME. By Georges Bernanos. 251 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/child-prodigy-is-discovered-fiveyearold-amateur-at-the-piano-shows.html | CHILD PRODIGY IS 'DISCOVERED'; Five-Year-Old 'Amateur' At the Piano Shows Surprising Talent | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/fierce-fighting-reported.html | Fierce Fighting Reported | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/forum-to-be-held-by-voters-league-state-legislative-problems-will.html | FORUM TO BE HELD BY VOTERS' LEAGUE; State Legislative Problems Will Be Discussed in Sessions at Vassar Wednesday. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/foreign-affairs-as-seen-from-this-side.html | FOREIGN AFFAIRS AS SEEN FROM THIS SIDE | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/new-books-and-prizes-in-mexican-letters-the-new-books-in-mexico.html | New Books and Prizes In Mexican Letters; The New Books in Mexico | True | By Verna Carleton Millanmexico, D.f. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/books-and-authors.html | Books and Authors | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hard-hitting-and-weak-pitching-mark-triumph-of-nyu-over-city.html | Hard Hitting and Weak Pitching Mark Triumph of N.Y.U. Over City College; N.Y.U. TURNS BACK CITY COLLEGE, 12-6 Violet Nine Reaches Three Hurlers for 11 Hits in Battle at Lewisohn Stadium. BEAVERS ALSO POUND BALL Collect Thirteen Singles, but Six Walks in Fourth Cost Lavender Game. | True | By Arthur J. Daley | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/world-peace-parley-urged-on-president-groups-meeting-here-also.html | WORLD PEACE PARLEY URGED ON PRESIDENT; Groups Meeting Here Also Score Conquest of Ethiopia -- Urge Economic Cooperation. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/panhellenic-group-to-honor-colums-couple-will-discuss-the-drama-and.html | PANHELLENIC GROUP TO HONOR COLUMS; Couple Will Discuss the Drama and Literature at Tea in Beekman Tower. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/retorts-to-hoffman-geoghan-again-denies-wendel-plotted-own.html | RETORTS TO HOFFMAN; Geoghan Again Denies Wendel Plotted Own Kidnapping. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/chesapeake-bond-retirement.html | Chesapeake Bond Retirement | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lower-wine-prices-seen-cut-in-duties-in-new-french-treaty-expected.html | LOWER WINE PRICES SEEN; Cut in Duties in New French Treaty Expected to Cause Reductions. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/gardner-alumnae-to-meet.html | Gardner Alumnae to Meet | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miss-lizana-wins-net-final.html | Miss Lizana Wins Net Final | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/observance-held-for-mothers-day-numerous-organizations-hold.html | OBSERVANCE HELD FOR MOTHER'S DAY; Numerous Organizations Hold Meetings On and Pay Their Tributes One Day Early. PLEA MADE FOR REFUGEES Jewish Women Urged to Help Oppressed Abroad -- Mrs. Smith Stresses Children's Duty. OBSERVANCES HELD FOR MOTHER'S DAY | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/revive-platti-miserere-molinari-and-augusteo-play-work-by.html | REVIVE PLATTI 'MISERERE'; Molinari and Augusteo Play Work by Eighteenth Century Venetian in Rome | True | By Raymond Hallrome, April 5, 1936. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/another-wells-film-the-man-who-could-work-miracles-a-film-by-hg.html | Another Wells Film; THE MAN WHO COULD WORK MIRACLES: A FILM. By H.G. Wells. 106 pp. New York: The Macmillan Company. $1.35. | True | H.S. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/miss-rose-stover-to-be-june-bride-betrothal-of-stamford-girl-to-a-b.html | MISS ROSE STOVER TO BE JUNE BRIDE; Betrothal of Stamford Girl to A, B. Dod Jr. Announced by Her Parents. BOTH ARE OF OLD FAMILIES Descended From Leaders of Colonial Days -- BridegroomElect Princeton Senior. | True | Special to TJ Ngv YORK TigS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/collectors-gather-at-big-stamp-show-president-in-washington-opens.html | COLLECTORS GATHER AT BIG STAMP SHOW; President, in Washington, Opens Exhibit for Philatelists of World Here. FARLEY GREETS VISITORS Collection Shows Thousands of Issues and Priceless Rarities Under Armed Guard. COLLECTORS GATHER AT BIG STAMP SHOW | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-nation-62-hours-from-germany.html | THE NATION; 62 Hours From Germany | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/longest-way-was-shortest-engert-at-addis-ababa-sent-4mile-message.html | LONGEST WAY WAS SHORTEST; Engert at Addis Ababa Sent '4-Mile Message' Across the World | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/against-isolation-results-of-higher-tariffs-and-cheaper-dollars.html | AGAINST ISOLATION; Results of Higher Tariffs and Cheaper Dollars Feared | True | FRANK CIST. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/harvard-resolution-signed.html | Harvard Resolution Signed | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/earle-h-getter-city-treasurer-of-bethlehem-pa-formerly-on-school.html | EARLE H, GETTER; City Treasurer of Bethlehem, Pa,, Formerly on School Board, | True | Special to TE NW YOR TJS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/driggsmiss-knapp-reach-semifinals-beat-shelden-and-mrs-rodney-by-5.html | DRIGGS-MISS KNAPP REACH SEMI-FINALS; Beat Shelden and Mrs. Rodney by 5 and 4 in State Mixed Foursomes Golf Tourney. DRIGGS-MISS KNAPP REACH SEMI-FINALS | True | By William D. Richardsonspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/yale-turns-back-columbia-7-to-6-elis-register-three-runs-in-ninth.html | YALE TURNS BACK COLUMBIA, 7 TO 6; Elis Register Three Runs in Ninth With Two Out to Win Eastern League Clash. YALE TURNS BACK COLUMBIA, 7 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/12-killed-100-hurt-in-greek-clashes-army-and-the-police-seek-to.html | 12 KILLED, 100 HURT IN GREEK CLASHES; Army and the Police Seek to Restore Order in Saloniki After Series of Riots. 30,000 WORKERS STRIKE Tram and Railway Employes Refuse to Obey Mobilization Decree -- Many Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/prices-of-cotton-move-narrowly-heavy-rainfalls-fail-to-have-much.html | PRICES OF COTTON MOVE NARROWLY; Heavy Rainfalls Fail to Have Much Effect, With End 3 Points Up to 4 Down. QUOTATIONS GAIN IN WEEK World Spinners Take American Staple at Record Rate -- The Visible Supply Is Larger. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/review-1-no-title-children-of-the-nineties-by-anna-rose-wright.html | Review 1 -- No Title; CHILDREN OF THE NINETIES. By Anna Rose Wright. Illustrated in Color by Richard Jones. 124 pp. New York: Grosset & Dunlap. $1. | True | By Ellen Lewis Buell | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/more-park-areas-asked-for-use-of-bicyclists.html | More Park Areas Asked For Use of Bicyclists | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/band-contests-are-held-jamestown-high-school-wins-first-place-in.html | BAND CONTESTS ARE HELD; Jamestown High School Wins First Place in State Competition. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dr-eaton-praises-the-puritan-spirit-tells-new-jersey-club-women.html | DR. EATON PRAISES THE PURITAN SPIRIT; Tells New Jersey Club Women Sinclair Lewis Represents Freedom of Individual. NEW TRUSTEES INSTALLED Awards Also Are Announced for Year Books, Little Theatre and Original Pageants. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/john-m-burgess.html | JOHN M. BURGESS | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/hitler-girls-barred-from-church-work-order-by-district-commander.html | HITLER GIRLS BARRED FROM CHURCH WORK; Order by District Commander for Silesia Results in a Storm of Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/lotteries.html | Lotteries | True | A. X. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/cecil-lyon-is-dead-member-of-exchange-financier-operated-in-wall-st.html | CECIL LYON IS DEAD; MEMBER OF EXCHANGE; Financier Operated in Wall St. as an Independent Broker-Stricken Three Weeks Ago. | True | Special to lz YOR TS. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/tiny-gold-box-sells-for-1000-at-auction-formed-part-of-bonaventure.html | TINY GOLD BOX SELLS FOR $1,000 AT AUCTION; Formed Part of Bonaventure Art -- Two-Day Sale Brings Total of $31,200. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/east-side-pageant-next-sunday.html | East Side Pageant Next Sunday | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/landis-not-likely-to-leave-the-sec-he-will-remain-as-chairman.html | LANDIS NOT LIKELY TO LEAVE THE SEC; He Will Remain as Chairman, Washington Hears, and Board Will Not Alter Policies, MANY PROBLEMS AHEAD 'Pegging' by Underwriters and Segregation of Broker and Dealer Are First. | True | By Rodney Beanspecial To the New York Times. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/varied-articles-in-cargo-wine-and-beer-and-scores-of-gadgets-among.html | VARIED ARTICLES IN CARGO; Wine and Beer and Scores of 'Gadgets' Among Them. | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/quadruplets-born-to-wife-of-20-laborer-girl-and-three-boys-in.html | Quadruplets Born to Wife of $20 Laborer; Girl and Three Boys in Jersey Seem Healthy | True | Special to THE NEW YORK TIMES. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/a-bitter-memory.html | A BITTER MEMORY | True | From The Ottawa Journal | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/barnard-girls-raise-500-for-building-student-activities-including.html | BARNARD GIRLS RAISE $500 FOR BUILDING; Student Activities Including Spring Festival and Penny Race Aid $4,000,000 Fund. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/brief-reviews-texas-the-lone-star-state-by-norman-beasley.html | Brief Reviews; TEXAS. The Lone Star State. By Norman Beasley. Illustrated. 54 PP. Garden City, N.Y.: Doubleday. Doran & Co. 75 cents. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/dr-finley-explores-the-minds-desire-the-mystery-of-the-minds-desire.html | Dr. Finley Explores the Mind's Desire; THE MYSTERY OF THE MIND'S DESIRE. By John Finley. The Kappa Delta Pi Lecture Series. 48 pp. New York: The Macmillan Company. $1. | True | PERCY HUTCHISON. | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/murph-triumphs-by-four-lengths-milky-way-gelding-wins-35th-bashford.html | MURPH TRIUMPHS BY FOUR LENGTHS; Milky Way Gelding Wins 35th Bashford Manor Stakes at Churchill Downs. FOOLISH MOMENT SECOND Prairie Dog Captures Show in Fast Five-Furlong Race -- Victor Earns $6,015. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/partisan-row-marks-end-of-legislature-republican-opposition-to.html | PARTISAN ROW MARKS END OF LEGISLATURE; Republican Opposition to Lehman's Social Security Bill Is in Line With Battle on National Front | True | By W.a. Warn | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-10 | 1936-05-10 | https://www.nytimes.com/1936/05/10/archives/permit-is-refused-for-park-av-movie-moss-acts-after-property-owners.html | PERMIT IS REFUSED FOR PARK AV. MOVIE; Moss Acts After Property Owners Protest Goelet Project at 53d Street. | True | | C1B 300271,C1B 300272,C1B 300273,C1B 300274,C1B 300275,C1B 300276,C1B 300277,C1B 300278 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/most-important-events-in-worlds-history-were-good-works-of-jesus.html | Most Important Events in World's History Were Good Works of Jesus, Newton Says | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bicker-supervisors-named-at-princeton-interclub-committee-elected.html | 'BICKER' SUPERVISORS NAMED AT PRINCETON; Interclub Committee Elected With Alden M. Wicks of Cloister Inn President. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mildred-m-wolder-a-bride.html | Mildred M. Wolder a Bride | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/security-faces-crisis-at-albany-republican-leaders-in-assembly-seek.html | SECURITY FACES CRISIS AT ALBANY; Republican Leaders in Assembly Seek to Hold Their Lines Against Program. GOV. LEHMAN FIGHTS ON He Hopes to Swing the Few Votes Needed Before Close of the Session This Week. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/101-guns-salute-empire-of-italy-enthusiasm-sweeps-country-but.html | 101 GUNS SALUTE EMPIRE OF ITALY; Enthusiasm Sweeps Country, but Diplomatic Issues Arouse Speculation RECOGNITION MAY BE SLOW Rome Likely to Stand Pat and Wait -- Expects League Not to Act on Sanctions. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ore-carrier-damaged-in-crash.html | Ore Carrier Damaged in Crash | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/amy-mollison-flies-again.html | Amy Mollison Flies Again | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/blum-forecasts-dictatorial-rule-opposes-devaluing-next-french.html | BLUM FORECASTS DICTATORIAL RULE; OPPOSES DEVALUING; Next French Premier Insists on 'Full Power' to Aid Peace and Create Employment. LASHES OUT AT FASCISM Backs the League and Again Asks Reds to Join Regime-Sketches Public Works Plan. BLUM FORECASTS DICTATORIAL RULE | True | By P.j. Philipwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/praises-life-insurance-lehman-sends-message-for-opening-of-national.html | PRAISES LIFE INSURANCE; Lehman Sends Message for Opening of National Week. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cuban-flier-acclaimed-menendez-who-flew-to-spain-gets-ovation-on.html | CUBAN FLIER ACCLAIMED; Menendez, Who Flew to Spain, Gets Ovation on Return to Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/better-tone-rules-oats.html | BETTER TONE RULES OATS | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/heavier-gold-loss-likely-in-france-central-banks-next-report-is-due.html | HEAVIER GOLD LOSS LIKELY IN FRANCE; Central Bank's Next Report Is Due to Reflect Tension in Foreign Exchange. RISE IN BANK RATE FUTILE Speculators and Those Playing Safe in Crisis Are Seen as Immune to Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/autos-go-to-latin-america-german-invasion-of-that-market-shown-in.html | AUTOS GO TO LATIN AMERICA; German Invasion of That Market Shown in Data for Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/builder-buys-50-acres-for-homes-in-jamaica.html | Builder Buys 50 Acres For Homes in Jamaica | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ransomed-in-mexico-re-perle-american-banker-was-kidnapped-for.html | RANSOMED IN MEXICO; R.E. Perle, American Banker, Was Kidnapped for Second Time. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/jersey-italians-parade-union-county-organizations-mark-victory-in.html | JERSEY ITALIANS PARADE; Union County Organizations Mark Victory in Ethiopia. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/urges-state-unite-all-its-law-work-bennett-renews-proposal-to.html | URGES STATE UNITE ALL ITS LAW WORK; Bennett Renews Proposal to Consolidate Activities for Economy, Efficiency. BUREAU MADE A 'PROFIT' Attorney General Reports $1,596,806 Collected in Year, With Expenses $1,079,870. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/united-aircraft-lifts-its-profit-350952-or-16c-a-capital-share-made.html | UNITED AIRCRAFT LIFTS ITS PROFIT; $350,952, or 16c a Capital Share, Made in Quarter -$75,516 a Year Ago. OPERATIONS NET $256,520 Pan American Airways Shows Income Jumped in 1935 to $1,193,732, or $1.85 Each. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/stamp-collectors-greet-dr-eckener-he-visits-their-show-telling-them.html | STAMP COLLECTORS GREET DR. ECKENER; He Visits Their Show, Telling Them Their Purchases Paid for Many of His Flights. HE DELIVERS 1,040 COVERS Buying Interest at Exhibition Centers in Commemoratives--Attendance Large. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/clergyman-urges-end-of-capitalism-instructor-at-union-seminary.html | CLERGYMAN URGES END OF CAPITALISM; Instructor at Union Seminary Tells Youth Congress Planned Economy Is Needed. GOD HELD 'REVOLUTIONARY' Rev. C.C. Webber Asks Support of American Youth Act -- War Expenditures Condemned. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/john-f-murray-dead-advertising-expert-head-of-agency-here-that-bore.html | JOHN F. MURRAY DEAD; ADVERTISING EXPERT; Head of Agency Here That Bore His NameNAn Officer in Many Corporations. | True | Special to THE NEW YORK Ts. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/changes-in-american-express.html | Changes in American Express | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/rochester-prevails-over-newark-9-to-4-red-wings-sixrun-onslaught-in.html | ROCHESTER PREVAILS OVER NEWARK, 9 TO 4; Red Wings' Six-Run Onslaught in Fourth Inning Routs Duke -- Harrell Mound Victor. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/rate-off-1-point-to-68-12-demand-easing-slowly-undertone-strong.html | RATE OFF 1 POINT TO 68 1/2%; Demand Easing Slowly, Undertone Strong, Says Magazine. LEVELING IN STEEL SEEN IN PITTSBURGH | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/dr-charles-e-hill-professor-of-political-science-at-george.html | DR. CHARLES E. HILL; Professor of Political Science at George Washington University. | True | SPecial to THE NEW YORK TIMS. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bensonhurst-pastor-resigns.html | Bensonhurst Pastor Resigns | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/27000000-tons-of-steel-here.html | 27,000,000 Tons of Steel Here | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/to-greet-polish-liner-newton-d-baker-to-head-group-for-ceremonies.html | TO GREET POLISH LINER; Newton D. Baker to Head Group for Ceremonies on May 27. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/methodists-voting-for-four-bishops-first-ballot-to-be-counted-today.html | METHODISTS VOTING FOR FOUR BISHOPS; First Ballot, to Be Counted Today, May Elect One and Will Bring Out Leaders. PAGEANTRY DEPICTS PAST Founding of First Hospital Here Is Re-enacted -- New Hymnal Is Dedicated. | True | From a Staff Correspondent | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/passengers-for-eastward-flight-listed-at-least-50-expected-to-go-on.html | Passengers for Eastward Flight Listed; At Least 50 Expected to Go on Return Trip | True | From a Staff Correspondent | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/new-gold-activity-in-north-ontario-important-developments-are.html | NEW GOLD ACTIVITY IN NORTH ONTARIO; Important Developments Are Likely as Result of Drilling by Macleod-Cockshutt Mines. GAIN BY CENTRAL PATRICIA April Output Up to $100,835 From $97,405 in March -- Quebec's Production Rises. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/fugitive-swims-2-miles-in-vain-exsoldier-fully-clothed-conquers.html | FUGITIVE SWIMS 2 MILES IN VAIN; Ex-Soldier, Fully Clothed, Conquers Treacherous Channel of the Kill van Kull. GETS A POLICE RECEPTION Runs Away From It, but Loses This 2-Mile Event -- Began by Knocking Out Watchman. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/five-states-get-5374802-aid.html | Five States Get $5,374,802 Aid | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sation-favored-over-ten-rivals-in-toboggan-at-belmont-today-big.html | Sation Favored Over Ten Rivals In Toboggan at Belmont Today; Big Sprinter Choice in Historic Handicap on Inaugural Card -18 Stakes Listed During 24-Day Meet, With Withers and Belmont Expected to Decide 3-Year-Old Title. | True | By Bryan Field | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ruth-hessler-betrothed-new-haven-girl-will-be-wed-on-june-27-to-s-s.html | RUTH HESSLER BE,TROTHED; New Haven Girl Will Be Wed on June 27 to S. S. Trotman. | True | Bpecl to TE Nv Y(m Tnxs. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/guggenheims-add-1000000-to-fund-foundations-capital-increased-to.html | GUGGENHEIMS ADD $1,000,000 TO FUND; Foundation's Capital Increased to More Than $6,000,000 for Fellowships. THEY PRAISE WORK DONE $1,400,000 Grants in 11 Years Have Aided 688 American Scholars and Artists. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/reds-zeal-called-rebuke-to-church-dien-exhorts-christians-to.html | REDS' ZEAL CALLED REBUKE TO CHURCH; Dien Exhorts Christians to Emulate Communists in Aggressive Faith. SEES LACK OF CONSCIENCE Character and Culture Needed Also to Restore Vigor of Religion, He Asserts. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/fay-keith-fiee-of-ford-seour-engagement-is-announced-at-dinner.html | FAY KEITH FI(EE OF FORD SEOUR; Engagement Is Announced at Dinner. Party Given at Her Home Here by Parents. SHE STUDIED ARTS IN ITALY Bridegroom-to-Be Was Formerly. a Pupil at Swain School of Design in New Bedford. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/dr-sizoo-inducted-in-historic-church-new-pastor-of-st-nicholas.html | DR. SIZOO INDUCTED IN HISTORIC CHURCH; New Pastor of St. Nicholas Installed in Fifth Av. Pulpit With Old Liturgy. 50 MINISTERS AT SERVICE Bishop Freeman Appeals for United Religious Action to Back Needed Reforms. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/peaceful-london.html | Peaceful London | True | JOSEPH A. MARCUS | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/termite-loss-a-million-experts-advise-that-sum-be-spent-on-repairs.html | TERMITE LOSS A MILLION; Experts Advise That Sum Be Spent on Repairs in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/irvington-house-growing-sanatorium-for-cardiac-pupils-aided-191-in.html | IRVINGTON HOUSE GROWING; Sanatorium for Cardiac Pupils Aided 191 in Year. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/5year-record-set-by-incorporations-april-total-of-1580-with.html | 5-YEAR RECORD SET BY INCORPORATIONS; April Total of 1,580 With $21,991,831 Capitalization Made Best Month Since 1931. 1,364 NEW CONCERNS HERE Charters for Whole State Included 420 Real Estate and Many Theatre Companies. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mary-johnston.html | MARY JOHNSTON | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/league-may-show-new-italian-plan-council-meeting-is-expected-to.html | LEAGUE MAY SHOW NEW ITALIAN PLAN; Council Meeting Is Expected to Indicate This Week Where Rome Trend Leads. BIG SCHEMES SUGGESTED Britain and France May Lead a Mediterranean Bloc to Curb Victors' Designs. | True | By Jules Sauerweinwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/crash-kills-reserve-flier.html | Crash Kills Reserve Flier | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sports-of-the-times-a-second-spot-of-tennis-or-motion-granted.html | Sports of the Times; A Second Spot of Tennis, or Motion Granted | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/gussellpuney.html | ]gussellPuney | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/32000-see-yankees-beat-athletics-72-dimaggio-drives-first-homer-and.html | 32,000 SEE YANKEES BEAT ATHLETICS, 7-2; DiMaggio Drives First Homer and Dickey Clouts Seventh, Both Coming With One On. MURPHY WINNING HURLER Allows Only 4 Hits Until He Is Relieved by Malone for Wildness in Eighth. | True | By James P. Dawson | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/extends-time-for-buying-bonds.html | Extends Time for Buying Bonds | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/small-powers-stand-by-league-league-sanctions-will-not-be-ended.html | Small Powers Stand by League; LEAGUE SANCTIONS WILL NOT BE ENDED | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/eckener-is-hailed-as-envoy-of-peace-popcke-says-aeronaut-proves.html | ECKENER IS HAILED AS ENVOY OF PEACE; Popcke Says Aeronaut Proves Germany Is Devoting Her Energies to Science. 'OLD MESSAGE' MADE NEW Visitors Bring Assurance That War Is Not Imminent, Pastor Declares. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ship-line-official-assails-cab-ban-rule-seriously-against-the.html | SHIP LINE OFFICIAL ASSAILS CAB BAN; Rule 'Seriously Against the Public's Interest,' I.M.M. Vice President Says. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bond-redemptions-declined-in-week-calls-fewer-and-size-of-issues.html | BOND REDEMPTIONS DECLINED IN WEEK; Calls Fewer and Size of Issues Smaller, Although List Was Well Diversified. MAY'S TOTAL $371,047,000 April's Comparative Aggregate Was $348,554,000 -- Several Refunding Plans on File. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/troth-announced-of-martha-s-dye-waterbury-conn-girl-is-the-fiancee.html | TROTH ANNOUNCED OF MARTHA S. DYE; Waterbury, Conn., Girl Is the Fiancee of Louis Lathrop Stott of New York. SHE IS WESTOVER ALUMNA After Graduation, Bride-to-Be Attended Miss Risser's School in Rome. | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/simonson-and-reshevsky-triumph-and-remain-tied-for-chess-lead.html | Simonson and Reshevsky Triumph And Remain Tied for Chess Lead; Former Turns Back Horowitz in 48 Moves in Twelfth-Round Match While Rival for Title Honors Forces Treysman to Resign -- Kashdan and Fine Are Victors. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/price-ranges-for-week.html | PRICE RANGES FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/judge-punched-witness-slapped-in-court-before-troopers-subdue-trio.html | Judge Punched, Witness Slapped in Court Before Troopers Subdue Trio in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/laborer-stabbed-to-death.html | Laborer Stabbed to Death | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/eg-crossmans-have-third-son.html | E.G. Crossmans Have Third son | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/annexation-raises-recognition-issue-diplomats-sent-to-rome-also.html | ANNEXATION RAISES RECOGNITION ISSUE; Diplomats Sent to Rome Also Will Be Accredited to the Emperor of Ethiopia. NEW ISSUES TO THE FORE Nations Would Condone Conquest by Sending Envoys to Italy, View in Geneva. | True | By Clarence K. Streitwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/parents-end-strike-of-300-school-pupils-new-rochelle-group-votes-to.html | PARENTS END STRIKE OF 300 SCHOOL PUPILS; New Rochelle Group Votes to Give Board Opportunity to Reconsider Grade Closing. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/22-valor-medals-awarded-to-police-valentine-lists-men-who-won.html | 22 VALOR MEDALS AWARDED TO POLICE; Valentine Lists Men Who Won Departmental Decorations in the Last Year. 2 CITED POSTHUMOUSLY La Guardia Will Make the Presentation at Ceremony at City Hall on May 27. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/totem-first-home-in-6meter-event-luders-sails-boat-to-victory-off.html | TOTEM FIRST HOME IN 6-METER EVENT; Luders Sails Boat to Victory Off Larchmont as the Yachting Season Opens. LUCIE IN SECOND PLACE Nancy Shows Way to Aileen by 14 Seconds in Contest for Interclubs. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/the-little-entente.html | THE LITTLE ENTENTE | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/vg-farley-to-be-paroled.html | V.G. Farley to Be Paroled | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/5000-boys-march-for-mothers-day-100-police-at-prospect-park-to.html | 5,000 BOYS MARCH FOR MOTHER'S DAY; 100 Police at Prospect Park to Prevent Clash With Reds at Military Groups' Review. TWO PARADES ON 5TH AV. Men of 71st Infantry and 212th Artillery Attend Services -Meeting on East Side. | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/socialist-fight-foreseen-old-guard-faction-will-oppose-left-wing-at.html | SOCIALIST FIGHT FORESEEN; Old Guard Faction Will Oppose Left Wing at Convention. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mayor-sees-rise-in-foreign-trade-predicts-that-nation-as-well-as.html | MAYOR SEES RISE IN FOREIGN TRADE; Predicts That Nation as Well as City Will Benefit From the New Zone Here. BACKS COMMERCE WEEK Urges All to Give Thought to Importance of Business With Other Lands. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/westchester-bank-clearings.html | Westchester Bank Clearings | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cards-down-cubs-in-5-innings-51-sweep-series-to-tighten-hold-on.html | CARDS DOWN CUBS IN 5 INNINGS, 5-1; Sweep Series to Tighten Hold on Lead in Game Halted by Rain Before 29,500. P. DEAN ALLOWS 3 HITS Carleton Reached by Victors for Seven, Ogrodowski's Triple Being Decisive Blow. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lord-aldenham-merchant-90-dies-head-of-london-firm-has-been-leader.html | LORD ALDENHAM, MERCHANT, 90, DIES; Head of London Firm Has Been Leader in South American Trade for a Century. SAT 14 YEARS IN COMMONS Resigned in 1906 to Give Place to Balfour--Succeeded to Peerage Next Year. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/unpleasantness-in-a-clinic.html | Unpleasantness in a Clinic | True | AH, DEPRESSION | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/55000-in-protest-on-lobby-inquiry-liberty-league-files-with-senate.html | 55,000 IN PROTEST ON LOBBY INQUIRY; Liberty League Files With Senate Petitions Signed by Citizens of Every State. 13,600 FROM NEW YORK Seizure of Telegrams Is Assailed as Violation of Decency and Liberty. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/socialist-defends-new-city-charter-sole-party-member-on-board-calls.html | SOCIALIST DEFENDS NEW CITY CHARTER; Sole Party Member on Board Calls It Step Forward, but Hopes for Wider Reform. ASKED LABOR SAFEGUARDS Block, Although Disappointed on Some Points, Decries a Dogin-the-Manger Attitude. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/social-planning-urged-dr-kellogg-calls-on-trade-groups-to-work-for.html | SOCIAL PLANNING URGED; Dr. Kellogg Calls on Trade Groups to Work for General Security. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/review-1-no-title-sidelights-on-turkish-history-in-abdul-the-damned.html | Review 1 -- No Title; Sidelights on Turkish History in 'Abdul the Damned' at the Rialto -- The Globe's 'Devil's Squadron.' | True | By Frank S. Nugent | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lemke-bill-faces-house-test-today-vote-will-come-on-motion-to-take.html | LEMKE BILL FACES HOUSE TEST TODAY; Vote Will Come on Motion to Take Farm Inflation Measure From Committee. OPPONENTS ARE CONFIDENT Prior to Lemke Action Chamber Will Approve Roosevelt Relief Program. LEMKE BILL FACES HOUSE TEST TODAY | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/senator-copeland-on-aliens.html | Senator Copeland on Aliens | True | RICHARD AIKMAN | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/basis-of-democracy-found-in-character-shoemaker-declares-insecurity.html | BASIS OF DEMOCRACY FOUND IN CHARACTER; Shoemaker Declares Insecurity Rises From Stubbornness of Greedy and Unethical. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/league-is-ruined-is-german-belief-ethiopian-annexation-on-eve-of.html | LEAGUE IS RUINED, IS GERMAN BELIEF; Ethiopian Annexation on Eve of Council Meeting Seen as Result of Bungling. BRITAIN DUPED, IS VIEW Press Draws Satisfaction From the Fact the Collective System Has Proved a Failure. | True | By Guido Enderiswireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/pleads-for-basic-law-major-bouvier-tells-patriotic-societies-to.html | PLEADS FOR BASIC LAW; Major Bouvier Tells Patriotic Societies to Guard Constitution. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/huernsey-3urrans-6ive-supper-dance-celebrate-25th-anniversary-of.html | HUERNSEY (3URRANS{ 6IVE SUPPER DANCE]; Celebrate 25th Anniversary of Their Marriage With a Large Party at Hotel. FRENCH REVUE PRESENTED Similax,.Dogwood and Clusters of Silver Balloons Are Used to Decorate Ballroom. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/policies-for-franc-assayed-in-berlin-clouds-over-europe-give-way-to.html | POLICIES FOR FRANC ASSAYED IN BERLIN; Clouds Over Europe Give Way to Predictions on Paris's Fiscal Problems. DEVALUATION HELD LIKELY Reich's Leading Banks Believe Any French Capital Control Plan Would Not Work. | True | By Robert Crozier Longwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/paris-optimistic-on-italy-belief-is-that-end-of-sanctions-will-see.html | PARIS OPTIMISTIC ON ITALY; Belief Is That End of Sanctions Will See Fiscal Pick-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/art-museum-gets-old-greek-stele-sculpture-described-as-most.html | ART MUSEUM GETS OLD GREEK STELE; Sculpture Described as Most Complete and Attractive of Kind in Its Collection. SYRIAN BOTTLE ON VIEW Enameled Glass Piece of 14th Century Called a Masterpiece of Islamic Craftsmanship. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/franchise-tax-due-may-15.html | FRANCHISE TAX DUE MAY 15 | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sees-lords-guidance-needed.html | Sees Lord's Guidance Needed | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/assailant-shoots-woman-flees-after-molesting-connecticut-matron-and.html | ASSAILANT SHOOTS WOMAN; Flees After Molesting Connecticut Matron and Her Daughter. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/col-b-w-dijlqnd1e-ordnanceexpert-the-inventorof-dunnite-high.html | COL. B. W. DIJIqND1ES; ORDNANCEEXPERT; The Inventor.of Dunnite, High Explosive, Served in U. S. Army for 30 Years. TIME FUSE DEVISED BYHIM . Graduated at West Point in 1883 --Two of His Sons Are Lieutenant Colonels. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/whitney-museum-plans-new-show-paintings-sculpture-prints-of.html | WHITNEY MUSEUM PLANS NEW SHOW; Paintings, Sculpture, Prints of Permanent Collection on View Tomorrow. WOMEN'S EXHIBITION TODAY Recent Water-Colors by George Picken Will Be Put on Display at Harriman's Gallery. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/reich-prices-unchanged-wholesale-index-reported-at-1037-on-may-6.html | REICH PRICES UNCHANGED; Wholesale Index Reported at 103.7 on May 6. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/million-school-seats-from-pwa.html | Million School Seats From PWA | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mrs-katherine-hatcher.html | MRS. KATHERINE HATCHER | True | Special to THE Ns'W' YOR T}r,IES, | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/horse-show-for-charity-lawridge-event-is-held-on-the-estate-of.html | HORSE SHOW FOR CHARITY; Lawridge Event Is Held on the Estate of Robert Law. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/news-of-the-stage-ghosts-and-the-mikado-tonight-the-follies.html | NEWS OF THE STAGE; 'Ghosts' and 'The Mikado' Tonight -- The 'Follies' Suspends, to Await Return of Fannie Brice. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/elks-observe-mothers-day.html | Elks Observe Mother's Day | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lakehurst-postal-clerks-busy.html | Lakehurst Postal Clerks Busy | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/one-crash-near-hangar-2-hurt-in-an-auto-collision-near-lakehurst.html | ONE CRASH NEAR HANGAR; 2 Hurt in an Auto Collision Near Lakehurst Airfield. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ali-baba-wrestles-tonight.html | Ali Baba Wrestles Tonight | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/play-mutiny-revived-stewart-melodrama-given-by-the-1930-players-in.html | PLAY 'MUTINY' REVIVED; Stewart Melodrama Given by the 1930 Players in London. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/new-league-urged-for-all-nations-association-offers-plan-for.html | NEW LEAGUE URGED FOR ALL NATIONS; Association Offers Plan for Universal Union Based on the Kellogg Pact. BARS VERSAILLES TREATY Shotwell Says Failures Only Emphasize World's Need of Sound Peace Machinery. | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bees-vanquish-dodgers-5-to-4-on-cuccinellos-single-in-12th-berger.html | Bees Vanquish Dodgers, 5 to 4, On Cuccinello's Single in 12th; Berger, on Second Through an Error by Stripp, Makes Winning Run -- Cantwell and Mungo, Relief Pitchers, Stage Keen Duel in Last Three Innings at Boston. | True | By Roscoe McGowenspecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/zabala-victor-in-germany.html | Zabala Victor in Germany | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/firenze-red-tape-named-hunter-crown-won-by-guggenheim-entry-at.html | FIRENZE RED TAPE NAMED; Hunter Crown Won by Guggenheim Entry at Washington Fixture. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/faith-held-easier-than-denying-god-dr-fosdick-assails-dogmatic.html | FAITH HELD EASIER THAN DENYING GOD; Dr. Fosdick Assails Dogmatic Atheism, but Has Sympathy for Those in Doubt. WE LIVE IN A MORAL ORDER Spiritual Forces Are Realest, He Says, and Testify to Rule of Superior Being. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lakehurst-is-glum-as-bonanza-fails-stocked-up-for-boom-as-in-1928.html | LAKEHURST IS GLUM AS BONANZA FAILS; Stocked Up for Boom as in 1928, but $4,000 Souvenirs and Food Remain Unsold. NEW ETHICS CODE NO HELP Remark by Mayor Suggests It Was Hitler Who Caused Town's Financial Fiasco. | True | By Milton Brackerspecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/prussia-has-small-surplus.html | Prussia Has Small Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/output-of-pneumatic-casings.html | Output of Pneumatic Casings | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/many-parties-given-at-white-sulphur-countess-palfry-guest-of-mr-and.html | MANY PARTIES GIVEN AT WHITE SULPHUR; Countess Palfry Guest of Mr. and Mrs. Ogden Mills -- Leon Thomases Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/a-c-f-von-goartard-coffee-broker-dies-retired-member-of-the-new.html | A. C. F. VON GOArTARD, COFFEE BROKER, DIES; Retired Member of the New York Exchange Stricken in China on World Tour. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/london-values-hold-despite-ills-abroad-course-of-securities-is.html | LONDON VALUES HOLD DESPITE ILLS ABROAD; Course of Securities Is Called Indication of Faith in Great Britain's Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/colonial-trust-branch-moves.html | Colonial Trust Branch Moves | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/wpa-uses-religious-rule-ridder-puts-relief-on-plane-of-christian.html | WPA USES RELIGIOUS RULE; Ridder Puts Relief on Plane of Christian Charity. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/3-new-professors-named-at-columbia-hl-cross-hf-pringle-and-hp-jones.html | 3 NEW PROFESSORS NAMED AT COLUMBIA; H.L. Cross, H.F. Pringle and H.P. Jones Are Added to the Journalism Faculty. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/major-j-l-waithall.html | MAJOR J. L. WAI-THALL | True | special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/miss-annenberg-and-stuart-win-state-mixed-foursomes-golf.html | Miss Annenberg and Stuart Win State Mixed Foursomes Golf Championship; DRIGGS, MISS KNAPF DEFEATED IN FINAL Stuart, Miss Annenberg Score 4 and 2 Victory in State Mixed Foursomes Event. WINNERS 3 UP AT TURN Yield One Hole During Match -- Mayo, Mrs. Berry Bow on 19th in Semi-Finals. | True | By William D. Richardsonspecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/meeting-in-london-plans-left-theatre-socialist-repertory-company-is.html | MEETING IN LONDON PLANS LEFT THEATRE; Socialist Repertory Company Is Discussed Before Showing of 'Stay Down Miner.' | True | Special Cable to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/british-prices-decline-commodity-levels-affected-by-weakness-of-the.html | BRITISH PRICES DECLINE; Commodity Levels Affected by Weakness of the Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/protest-from-pueblo.html | Protest From Pueblo | True | EMILY BONHAM KAVER | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/girl-16-starts-career-as-parachute-jumper-by-being-pulled-back-into.html | Girl, 16, Starts Career as Parachute Jumper By Being Pulled Back Into Plane by Pilot | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/churchs-role-in-civilization.html | Church's Role in Civilization | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sea-safety-report-urges-law-reform-changes-in-administration-and.html | SEA SAFETY REPORT URGES LAW REFORM; Changes in Administration and New Attitude by Ship Lines Also Recommended. MORE INSPECTORS NEEDED National Council Also Favors Traveling Force That Would Make Surprise Inspections. | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/a-double-anniversary.html | A DOUBLE ANNIVERSARY | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/prices-of-cattle-and-hogs-decline-beef-steers-sold-at-lowest-level.html | PRICES OF CATTLE AND HOGS DECLINE; Beef Steers Sold at Lowest Level in 15 Months Last Week in Chicago. PORKERS ARE OFF 50 TO 60c Lambs, However, Move Against General Trend -- The Dressed Article Also Down. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/auto-makers-cut-job-fluctuation-system-of-introducing-new-models-in.html | AUTO MAKERS CUT JOB FLUCTUATION; System of Introducing New Models in November Ends Big Employment Drop. NEW HIGHS IN EARNINGS Fall Rush of Buying Exceeded Expectations, With Second Wave Noted in Spring. | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/casimini-to-box-eldridge.html | Casimini to Box Eldridge | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/girl-plunges-40-feet-down-the-palisades-hiker-14-in-serious.html | GIRL PLUNGES 40 FEET DOWN THE PALISADES; Hiker, 14, in Serious Condition in Englewood Hospital After Rescue From Ledge. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/harry-c-stevens-in-minneapolis-journal-bureau-in-washington-since.html | HARRY C. STEVENS; In Minneapolis Journal Bureau in Washington Since 1892. | True | Special to T N YOK. TZS. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/giants-rout-bowman-in-second-and-turn-back-phillies-6-to-2-two.html | Giants Rout Bowman in Second And Turn Back Phillies, 6 to 2; Two Sharp Scoring Thrusts Give Schumacher Winning Lead and He Is Never in Real Danger in Scoring His Second Victory of the Season. | True | By John Drebingerspecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/macy-assails-foes-of-security-bill-scores-wadsworth-and-party-for.html | MACY ASSAILS FOES OF SECURITY BILL; Scores Wadsworth and Party for Their 'Tory' Attitude in Wire to Lehman. FISH ALSO CONDEMNS IT Two Borah Backers Say Assembly Majority Pursues Unpopular, Reactionary Course. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mrs-e-v-douglass.html | MRS. E. V. DOUGLASS | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/thrown-through-windshield.html | Thrown Through Windshield | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/love-urged-as-key-to-mothers-day-pastors-deplore-that-it-has-been.html | LOVE URGED AS KEY TO MOTHER'S DAY; Pastors Deplore That It Has Been So Commercialized Real Basis Is Obscured. WOMEN'S HABITS SCORED Some Sermons Point to Modern Tendency to Neglect Children for Other Interests. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bishop-manning-confirms-class.html | Bishop Manning Confirms Class | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/population-of-usa-127521000-last-july-1-up-39-in-5-years-gain-of.html | Population of U.S.A. 127,521,000 Last July 1, Up 3.9% in 5 Years; Gain of 4,765,954 Estimated by Census Bureau -- New York State's Total Put at 12,889,000 -Georgia and South Carolina Show Large Increases. POPULATION RISES 3.9 IN FIVE YEARS | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/potterstafford.html | Potter---Stafford | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/urges-kellogg-pact-as-basis-of-league-cm-eichelberger-in-chapel.html | URGES KELLOGG PACT AS BASIS OF LEAGUE; C.M. Eichelberger in Chapel Hill Talk Suggests Reforms to Strengthen Geneva. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/party-to-weigh-planks-republicans-here-plan-hearings-today-on.html | PARTY TO WEIGH PLANKS; Republicans Here Plan Hearings Today on National Policies. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/may-run-couzens-as-a-new-dealer-michigan-democrats-consider-move-as.html | MAY RUN COUZENS AS A NEW DEALER; Michigan Democrats Consider Move as Old Guard Republicans Fight Senator. BID TO PROGRESSIVES SEEN Observers Say Democrats May Also Aid Borah if He Runs for Congress Again. MAY RUN COUZENS AS A NEW DEALER | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/head-of-club-seized-as-liquor-seller-negro-preacher-and-shipping.html | HEAD OF CLUB SEIZED AS LIQUOR SELLER; Negro Preacher and Shipping Clerk Says He Was Merely Playing Host to Members. | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/government-maturities-4856720200-in-year.html | Government Maturities $4,856,720,200 in Year | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/central-park-casino.html | Central Park Casino | True | GEO. L. ROBINSON | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/financial-london-calm-on-italys-conquest-uneasiness-over-france-is.html | Financial London Calm on Italy's Conquest; Uneasiness Over France Is Predominant | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/the-financial-week-business-activity-holds-stocks-steadier.html | THE FINANCIAL WEEK; Business Activity Holds, Stocks Steadier -- Political View of Re-employment Contrasts With Experience. | True | By Alexander D. Noyes | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cardenas-is-taken-to-his-home.html | Cardenas Is Taken to His Home | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/rival-bodies-fight-in-vienna-parade-60-heimwehrmen-are-arrested-for.html | RIVAL BODIES FIGHT IN VIENNA PARADE; 60 Heimwehrmen Are Arrested for Disturbing March of Schuschnigg Followers. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/new-savings-and-loan-group.html | New Savings and Loan Group. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/allwafd-cabinet-formed-in-egypt-nahas-pasha-assumes-three-parts-in.html | ALL-WAFD CABINET FORMED IN EGYPT; Nahas Pasha Assumes Three Parts in New Government of the Nationalists. BRITISH PACT MAIN ISSUE Independence Regarded as Only Way to Assure a Tranquil Period Throughout Land. | True | By Joseph M. Levywireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/derringer-of-reds-shuts-out-pirates-yields-only-three-safeties-to.html | DERRINGER OF REDS SHUTS OUT PIRATES; Yields Only Three Safeties to Triumph by 6-0 -- Herman and Myers Are Stars at Bat. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/virgil-taylor-lists-wedding-attendants-sister-to-be-maid-of-honor.html | VIRGIL TAYLOR LISTS WEDDING ATTENDANTS; Sister to Be Maid of Honor June 26 at Marriage to Albert Maurice in Bronxville. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/secretary-gr-eene-of-hawaii-is-dead-official-who-had-duties-of.html | SECRETARY GR, EENE OF HAWAII IS DEAD; Official Who Had Duties of Lieutenant Governor Was Formerly a Lawyer. | True | Wireless to 'rn lr YORX TS. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/church-stone-laid-5000-at-ceremony-mgr-lavelle-blesses-finished.html | CHURCH STONE LAID; 5,000 AT CEREMONY; Mgr. Lavelle Blesses Finished Parts of the Edifice of the Good Shepherd. CHILDREN IN PROCESSION Building Is Another Assurance That Religion Is Not in Retreat, Paulist Leader Says. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/boerse-in-berlin-spotty-last-week-buying-developed-in-the-second.html | BOERSE IN BERLIN SPOTTY LAST WEEK; Buying Developed in the Second Half After Early Reaction -Bond List Is Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/miss-ec-greenley-honored.html | Miss E.C. Greenley Honored | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/france-dominates-londons-markets-situation-is-disturbing-but-not.html | FRANCE DOMINATES LONDON'S MARKETS; Situation Is Disturbing but Not Viewed With Alarm, Although Solution Is Held Remote. STERLING HAVEN SOUGHT Capital Exodus From Paris Is Further Seen in New Accounts in Britain. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sixty-french-rioters-arrested.html | Sixty French Rioters Arrested | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/rev-justin-moore-member-of-passionist-mission-in-china-dies-of.html | REV. JUSTIN MOORE; Member of Passionist Mission In China Dies of Typhoid Fever. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/to-march-on-st-louis-city-hall.html | To March on St. Louis City Hall | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/utility-sale-approved-pennsylvania-electric-to-take-over-erie.html | UTILITY SALE APPROVED; Pennsylvania Electric to Take Over Erie Lighting. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/landon-endorsed-by-women-leaders-mrs-lawrence-morris-lists.html | LANDON ENDORSED BY WOMEN LEADERS; Mrs. Lawrence Morris Lists Statements Urging That He Be Nominated. HIS TAX VIEWS SUPPORTED Record for Economy Also Has Strong Appeal in the East, Campaign Aide Says. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/arrest-as-a-forger-halts-wedding-plans-exinsurance-executive.html | ARREST AS A FORGER HALTS WEDDING PLANS; Ex-Insurance Executive Accused for Altering Books, Causing $100,000 Loss. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/victory-in-ethiopia-is-celebrated-here-16000-italianamericans-hail.html | VICTORY IN ETHIOPIA IS CELEBRATED HERE; 16,000 Italian-Americans Hail End of War at Madison Square Garden Ball. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/france-gains-21-lead-borotra-bernard-beat-dutch-davis-cup-pair.html | FRANCE GAINS 2-1 LEAD; Borotra, Bernard Beat Dutch Davis Cup Pair -- Argentina Wins. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/wire-services-taxed-volume-of-press-stories-likely-to-set-mark-for.html | WIRE SERVICES TAXED; Volume of Press Stories Likely to Set Mark for Airship Arrival. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/taxicabs-running-wild-city-administration-blamed-for-not.html | TAXICABS RUNNING WILD; City Administration Blamed for Not Controlling Them. | True | MERE PEDESTRIAN | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/record-is-sought-in-coachandfour-mrs-fe-dibble-to-start-from-here.html | RECORD IS SOUGHT IN COACH-AND-FOUR; Mrs. F.E. Dibble to Start From Here to Atlantic City Today in Vehicle of Other Days. NINE HORSES IN RESERVE The Valiant, Built in France for Tiffany, Will Try to Better Fast Trotting Time. | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/roosevelt-on-sevenhour-cruise.html | Roosevelt on Seven-Hour Cruise | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/the-wagner-bill.html | THE WAGNER BILL | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cameras-to-be-used-at-polls.html | Cameras to Be Used at Polls | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/fort-jay-four-triumphs-defeats-governors-island-by-63-on-morris.html | FORT JAY FOUR TRIUMPHS; Defeats Governors Island by 6-3, on Morris Memorial Field. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/varzi-wins-auto-classic.html | Varzi Wins Auto Classic | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/little-ol-boy-shocks-londoners-play-portraying-life-in-reform.html | 'LITTLE OL' BOY' SHOCKS LONDONERS; Play Portraying Life in Reform School of American West Scored by Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/commodity-markets-most-futures-registered-gains-last-week-rubbers.html | COMMODITY MARKETS; Most Futures Registered Gains Last Week -- Rubbers and Metals Softer -- Cash Quotations Are Mixed. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/thinks-parker-in-jersey-geoghan-says-he-may-ask-federal-aid-in.html | THINKS PARKER IN JERSEY; Geoghan Says He May Ask Federal Aid in Finding Him. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/tree-honors-miss-szold-tribute-to-palestine-colonizer-paid-in.html | TREE HONORS MISS SZOLD; Tribute to Palestine Colonizer Paid in Prospect Park. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/french-here-mark-feast-of-st-joan-notables-of-church-gather-at.html | FRENCH HERE MARK FEAST OF ST. JOAN; Notables of Church Gather at Solemn High Mass in Honor of National Heroine. STATUE OF MAID SHOWN Bishop Donahue Points to Her Virtues as an Inspiration for Faith Today. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sales-in-new-jersey-port-authority-is-among-buyers-of-dwellings.html | SALES IN NEW JERSEY; Port Authority Is Among Buyers of Dwellings. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/rev-henry-beiderbecke-retired-lutheran-minister-served-25-years-as.html | REV. HENRY BEIDERBECKE; Retired Lutheran Minister Served 25 Years as Pastor in Bronx, | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/pledge-by-hopkins-ends-siege-of-idle-promises-to-see-spokesmen-for.html | PLEDGE BY HOPKINS ENDS SIEGE OF IDLE; Promises to See Spokesmen for 35 'Handicapped' Who Camped in His Offices. 100 FIRM AT ST. LOUIS They Hold Relief Headquarters -- Marchers Begin to Arrive at Harrisburg, Pa. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/stock-average-steadies-weeks-rise-in-fisher-index-fractional-after.html | STOCK AVERAGE STEADIES; Week's Rise in Fisher Index Fractional, After 3 Weeks' Decline, | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/hospital-history-of-city-reviewed-200th-anniversary-of-first.html | HOSPITAL HISTORY OF CITY REVIEWED; 200th Anniversary of First Institution for Sick Here to Be Observed Tomorrow. MAYOR PRAISES SERVICES Sees Marked Revival of Interest in Private Work, 'Thanks to the United Fund.' | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/montreal-beaten-twice-bows-to-baltimore-by-71-and-75-before-crowd.html | MONTREAL BEATEN TWICE; Bows to Baltimore by 7-1 and 7-5 Before Crowd of 21,000. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/buffalo-captures-pair-from-albany-heavyhitting-attacks-turn-back.html | BUFFALO CAPTURES PAIR FROM ALBANY; Heavy-Hitting Attacks Turn Back Rivals by Scores of 12 to 5 and 10 to 6. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/money-liquid-in-berlin-dayloan-rate-hardens-to-3-38-gold-banks.html | MONEY LIQUID IN BERLIN; Day-Loan Rate Hardens to 3 3/8% -- Gold Bank's Notes Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/majestic-is-home-first.html | Majestic Is Home First | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/zeppelins-home-ready-3000000-air-traffic-terminus-at-frankfort.html | ZEPPELIN'S HOME READY; $3,000,000 Air Traffic Terminus at Frankfort Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/2-men-shot-1-dead-in-row-over-debt-victims-found-by-passersby-lying.html | 2 MEN SHOT, 1 DEAD IN ROW OVER DEBT; Victims Found by Passers-By Lying in Upper Manhattan Street -- Killer Escapes. POLICEMAN SHOOTS MAN Off Duty, He Says He Fired When Attacked by One of Group Annoying Girl. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bond-exchange-offer-extended.html | Bond Exchange Offer Extended | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/chiefs-win-twice-with-starr-in-box-syracuse-hurler-allows-only-two.html | CHIEFS WIN TWICE WITH STARR IN BOX; Syracuse Hurler Allows Only Two Hits in Each Game to Top Toronto, 9-0 and 3-0. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/marooned-fishers-freed-spend-night-in-cell-after-being-stranded-on.html | MAROONED FISHERS FREED; Spend Night in Cell After Being Stranded on Coney Jetty. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/greek-strikers-call-on-cabinet-to-resign-50000-accuse-authorities.html | GREEK STRIKERS CALL ON CABINET TO RESIGN; 50,000 Accuse Authorities of 'Murder' in Deaths of 12 in Riots -- Warships at Saloniki. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cathedral-setting-for-yon-oratorio-the-triumph-of-st-patrick-is.html | CATHEDRAL SETTING FOR YON ORATORIO; 'The Triumph of St. Patrick' Is Given With Martinelli in Leading Role. 7,000 HEAR PERFORMANCE Organist's Work Offered First Time in Surroundings for Which It Was Composed. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/church-raises-48375-fund.html | Church Raises $48,375 Fund | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/luther-stresses-our-aid-to-air-line-envoy-declares-germany-does-not.html | LUTHER STRESSES OUR AID TO AIR LINE; Envoy Declares Germany Does Not Want to Monopolize Zeppelin Achievement. DINNER HONORS OFFICERS Litchfield Says It Is American Duty to Cooperate in Setting Up Atlantic Service. | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/us-team-beaten-at-lacrosse-113-english-women-and-several-american.html | U.S. TEAM BEATEN AT LACROSSE, 11-3; English Women and Several American Reserves Down the Newly Chosen Twelve. PLAY CLOSE IN FIRST HALF Home Forces Show Great Improvement -- 3 Other Games End National Tourney. | True | By Maribel Y. Vinson | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/rain-and-shorts-depress-wheat-large-chicago-sellers-of-may-replace.html | RAIN AND SHORTS DEPRESS WHEAT; Large Chicago Sellers of May Replace Their Holdings With Futures. RAIN AND SHORTS DEPRESS WHEAT | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/plans-a-world-flight-on-commercial-air-lines.html | Plans a World Flight On Commercial Air Lines | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/daughter-to-the-jf-donohos.html | Daughter to the J.F. Donohos | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/civil-service-in-hospitals-commission-head-tells-of-move-for.html | CIVIL SERVICE IN HOSPITALS; Commission Head Tells of Move for Efficiency and Economy. | True | JAMES E. FINEGAN | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/says-we-trail-british-50-years-in-housing-herbert-morrison.html | SAYS WE TRAIL BRITISH 50 YEARS IN HOUSING; Herbert Morrison, Returning to London, Ascribes the Lag to Our Individualism. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/havana-university-opens-institution-close-since-strike-at-beginning.html | HAVANA UNIVERSITY OPENS; Institution Close Since strike at Beginning of 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/sees-no-trend-to-decay-this-is-a-period-of-opportunity-dr-nv-peale.html | SEES NO TREND TO DECAY; This Is a Period of Opportunity, Dr. N.V. Peale Declares. | True |  | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/the-taxpayer-pays-anyway-new-housing-or-easing-present-conditions.html | THE TAXPAYER PAYS ANYWAY; New Housing or Easing Present Conditions Both Cost Money. | True | ABRAHAM GOLDFELD. Vice Chairman Housing Section, Welfare Council | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/aids-palestine-colony-hadassah-grants-15000-to-build-homes-for.html | AIDS PALESTINE COLONY; Hadassah Grants $15,000 to Build Homes for Children. | True |  | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/11-big-firms-listed-as-paying-no-taxes-if-new-bill-passes-byrd-in.html | 11 BIG FIRMS LISTED AS PAYING NO TAXES IF NEW BILL PASSES; Byrd, in Letter to Morgenthau, Names Group as Exempt on Basis of 1934 Income. WOULD GUARD SMALL MAN Virginian Fears Corporations Might Get 'Stranglehold,' While Treasury Suffered. SEES LARGE FIRMS AVOIDING NEW TAX | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/dollarpound-agreement-is-likely-paris-believes.html | Dollar-Pound Agreement Is Likely, Paris Believes | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/fm-warburgs-aid-drive-5500-is-among-days-gifts-to-brooklyn-jewish.html | F.M. WARBURGS AID DRIVE; $5,500 Is Among Day's Gifts to Brooklyn Jewish Charities. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/devaluation-wins-converts-in-paris-many-former-opponents-now-hold.html | DEVALUATION WINS CONVERTS IN PARIS; Many Former Opponents Now Hold It Inevitable and a Way to Check Gold Exodus. THREAT WORSE THAN STEP Calm Observers Hold Left Can Effect Only a Small Part of Its Program. | True | By Fernand Maroniwireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mussolinis-empire.html | MUSSOLINI'S EMPIRE | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bull-trees-policeman-animal-with-7-cows-on-rampage-in-jersey-after.html | BULL 'TREES' POLICEMAN; Animal With 7 Cows, on Rampage in Jersey After Truck Upset. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/twogun-curley.html | TWO-GUN CURLEY | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/german-spy-center-uncovered-in-prague-believed-to-have-caused.html | GERMAN SPY CENTER UNCOVERED IN PRAGUE; Believed to Have Caused Arrest in Reich of Those Aiding Refugees From Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/900000000-for-defense.html | $900,000,000 FOR DEFENSE | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/grueling-albanynew-york-outboard-marathon-on-the-hudson-won-by.html | Grueling Albany-New York Outboard Marathon on the Hudson Won by Bishop; BISHOP TRIUMPHS IN 135-MILE RACE Bay State Fireman Wins Grind With Class B Hydroplane, First Ever to Score. 500,000 LINE THE COURSE Crooks Second in Albany-New York Test -- Thirty of 101 Finish -- Jacoby Far Back. | True | By Clarence E. Lovejoy | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/more-canal-locks-urged-by-reeves-third-and-larger-set-needed-at.html | MORE CANAL LOCKS URGED BY REEVES; Third and Larger Set Needed at Panama for Big Ships, Fleet Commander Holds. 20,000 ASHORE AT BALBOA Admiral Considers Crossing the Equator in Next Phase of the Naval Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/amity-treaty-signed-by-egypt-and-arabia-egypt-abandons-refusal-to.html | AMITY TREATY SIGNED BY EGYPT AND ARABIA; Egypt Abandons Refusal to Recognize Saudian Kingdom - Pilgrims Will Be Aided. | True | Special Cable to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/light-stocks-draw-support-for-corn-recent-supplies-taken-in-the.html | LIGHT STOCKS DRAW SUPPORT FOR CORN; Recent Supplies Taken in the East -- Cash Staple Shortage Worries Many Shorts. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/advertising-news.html | Advertising News | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/richard-thornton.html | RICHARD THORNTON | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/a-son-to-the-f-h-andersons.html | A Son to the F. H. Andersons | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/british-stock-index-up.html | British Stock Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cosden-oil-reorganization.html | Cosden Oil Reorganization | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/marks-80th-anniversary-congregation-baith-israel-anshei-emes-of.html | MARKS 80TH ANNIVERSARY; Congregation Baith Israel Anshei Emes of Brooklyn Holds Dinner. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/probation-and-parole-more-light-on-the-subject-might-clear.html | PROBATION AND PAROLE; More Light on the Subject Might Clear Misunderstanding. | True | LOUIS E. KLEIN | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/senator-steiwers-speech.html | Senator Steiwer's Speech | True | CHARLES H. SEAVER | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/reich-winter-wheat-unchanged.html | Reich Winter Wheat Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/nyac-scores-by-40-blanks-st-johns-nine-as-burns-yields-three.html | N.Y.A.C. SCORES BY 4-0; Blanks St. John's Nine as Burns Yields Three Safeties. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/robert-thoman-to-wed.html | Robert Thoman to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/circus-to-open-in-brooklyn.html | Circus to Open in Brooklyn | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/groups-in-florida-defend-floggings-labor-organizers-must-be.html | GROUPS IN FLORIDA DEFEND FLOGGINGS; 'Labor Organizers Must Be Discouraged,' Says Man Who Admits Many Attacks. POLITICS ALSO INVOLVED Residents of Citrus Country Are Puzzled at Wide Criticisms of Death in Tampa. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/deals-in-harlem-feature-trading-dwelling-acquired-from-a-savings.html | DEALS IN HARLEM FEATURE TRADING; Dwelling Acquired From a Savings Bank Ten Days Ago Is Resold. FLAT BOUGHT IN 110TH ST. East Side Houses Figure in the Activity -- Bronx Site Purchased by Builder. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/gets-bible-on-mothers-day.html | Gets Bible on Mother's Day | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cotton-up-in-week-as-demand-holds-gains-of-3-to-20-points-made-as.html | COTTON UP IN WEEK AS DEMAND HOLDS; Gains of 3 to 20 Points Made as Staple Runs Opposite to Trend of Commodities. COTTON UP IN WEEK AS DEMAND HOLDS | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/citations-of-merit.html | Citations of Merit | True | ELMER DAVIS | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/charles-g-nichols-an-retired-cotton-broker-83-was-amateur-yachtsman.html | CHARLES G. NICHOLS an; Retired Cotton Broker, 83, Was Amateur Yachtsman. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/ill-13-years-ends-life.html | Ill 13 Years, Ends Life | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/city-to-buy-power-lines-florence-ala-prepares-for-use-of-tva.html | CITY TO BUY POWER LINES; Florence, Ala., Prepares for Use of TVA Current. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/departure-to-be-broadcast.html | Departure to Be Broadcast | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/catholics-warned-to-fight-radicals-lavelle-calls-for-loyalty-to.html | CATHOLICS WARNED TO FIGHT RADICALS; Lavelle Calls for Loyalty to Church and Nation as Best Reply to 'Demagogues.' MANY BREAKFASTS HELD Valentine Tells Police All Must Expect Criticism -- Parents Blamed for Delinquency. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mildred-h-smith-to-wed-member-of-garden-city-family-engaged-to.html | MILDRED h SMITH TO WED; Member of Garden City Family Engaged to Wilbur Elmore, | True | Spectal to TH NEW YOP. X TU. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/strict-rules-issued-for-zeppelin-travel-company-reserves-right-to.html | STRICT RULES ISSUED FOR ZEPPELIN TRAVEL; Company Reserves Right to Bar Certain Passengers -- Liability for Damage Is Limited. | True | From a Staff Correspondent | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/march-mortality-highest-in-4-years-state-death-rate-rose-to-132-as.html | MARCH MORTALITY HIGHEST IN 4 YEARS; State Death Rate Rose to 13.2 as Heart Disease, Pneumonia and Influenza Jumped. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/injury-keeps-queen-abed-as-she-becomes-empress.html | Injury Keeps Queen Abed As She Becomes Empress | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lauders-dinghy-scores-shares-honors-with-smitherss-boat-in.html | LAUDER'S DINGHY SCORES; Shares Honors With Smithers's Boat in Greenwich Finals. | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/priscilla-l-godwin-and-fiance-honored-reception-given-for-couple-by.html | PRISCILLA L. GODWIN AND FIANCE HONORED; Reception Given for Couple by the Ira Lawrence Hills and the Gorham Godwins. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/harmony-in-louisiana-legislature-meets-for-first-time-in-8-years.html | HARMONY IN LOUISIANA; Legislature Meets for First Time in 8 Years Without Huey Long. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/plan-chainletter-prize-women-backers-of-roosevelt-announce-contest.html | PLAN CHAIN-LETTER PRIZE; Women Backers of Roosevelt Announce Contest. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/japan-acts-to-ban-news-of-industry-publication-of-data-is-made.html | JAPAN ACTS TO BAN NEWS OF INDUSTRY; Publication of Data Is Made Treason in New Bill -- Aim Is to Guard Military Secrets. WOULD CURB AIR PHOTOS Check on 'Seditious Literature' Also Asked -- Move Linked to Army's Demands on Hirota. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/first-division-on-top-defeats-ramapo-valley-poloists-by-score-of-11.html | FIRST DIVISION ON TOP; Defeats Ramapo Valley Poloists by Score of 11 to 6. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/hitchcocks-team-loses-tengoal-polo-star-makes-season-debut-in.html | HITCHCOCK'S TEAM LOSES; Ten-Goal Polo Star Makes Season Debut In Westbury Game. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/hit-closing-out-stores-fifth-avenue-association-plans-attack-on.html | HIT 'CLOSING OUT' STORES; Fifth Avenue Association Plans Attack on Linen Shops. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/wife-sees-husband-drown-as-boat-sinks-brooklyn-mans-3-companions.html | WIFE SEES HUSBAND DROWN AS BOAT SINKS; Brooklyn Man's 3 Companions Cling to Craft in Jamaica Bay and Are Saved. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/trouble-maker-satrophy-tupelo-take-horse-show-titles-saddle-honors.html | Trouble Maker, Satrophy, Tupelo Take Horse Show Titles; SADDLE HONORS GO TO TROUBLE MAKER Impressive Victory Gained by Fair City Stables' Entry in Lawridge Exhibition. SATROPHY, TUPELO SCORE Capture Hunter Championship Awards -- Moby Dick Among the Jumping Winners. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/cotton-trading-improves-in-south-various-factors-lend-market-in-new.html | COTTON TRADING IMPROVES IN SOUTH; Various Factors Lend Market in New Orleans a More Satisfactory Tone. FOREIGN BUYING INCREASES More Favorable Weather Aids Planting in the Interior - Export Demand Better. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/building-is-rented-up-sixteenstory-structure-in-40th-street-fully.html | BUILDING IS RENTED UP; Sixteen-Story Structure in 40th Street Fully Occupied. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/statement-of-the-general-motors-corporation.html | Statement of the General Motors Corporation | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/resident-offices-report-on-trade-warm-weather-stimulates-call-for.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Stimulates Call for Summer Merchandise in Wholesale Markets. COTTON DRESSES POPULAR Men's Suits of White Gabardine Purchased -- Dry Goods Lines Continue Quiet. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/shot-has-transfusion-man-wounded-by-detective-gets-blood-from-his.html | SHOT, HAS TRANSFUSION; Man Wounded by Detective Gets Blood From His Father. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/state-aid-sought-for-quadruplets-mayor-turner-now-guardian-to.html | STATE AID SOUGHT FOR QUADRUPLETS; Mayor Turner, Now Guardian, to Appeal to Legislature and Governor for Funds. FOUR BABIES ARE NAMED Frances, Frank, Ferdinand and Felix Enjoy Second Day and Mother Is Better, Too. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/way-to-heaven-made-easy-priest-declares-fact-god-has-set-minimum.html | WAY TO HEAVEN MADE EASY, PRIEST DECLARES; Fact God Has Set Minimum Requirements Proves His Mercy, Father O'Connor Says. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bodys-sensitivity-causes-many-ills-dr-duke-allergy-expert-tells-how.html | BODY'S SENSITIVITY CAUSES MANY ILLS; Dr. Duke, Allergy Expert, Tells How Cold, Heat or a Scratch Affects Some Persons. CONVERSATION A DANGER Has Disturbed Digestion in Some Cases, Report at Medical Session Declares. BODY, SENSITIVITY CAUSES MANY ILLS | True | By William L. Laurencespecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/premiere-tonight-for-spring-opera-metropolitan-will-inaugurate-its.html | PREMIERE TONIGHT FOR SPRING OPERA; Metropolitan Will Inaugurate Its First Extra Season at Prices From $3 to 25 Cents. 'CARMEN' INITIAL OFFERING 'Rigoletto' and 'The Bartered Bride' Complete Program for Opening Week. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/plan-for-botany-consolidated.html | Plan for Botany Consolidated | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/hamburg-electric-bond-proposal.html | Hamburg Electric Bond Proposal | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/indians-top-tigers-in-fifteenth-97-sullivan-weakens-after-fine.html | INDIANS TOP TIGERS IN FIFTEENTH, 9-7; Sullivan Weakens After Fine 12-Inning Relief Job -33,000 See Battle. AUKER IS POUNDED HARD Yields 5 Runs in 1 1-3 Frames -Hughes's Triple Features Game-Winning Uprising. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/commodity-average-again-lower-in-week-index-number-lowest-since.html | COMMODITY AVERAGE AGAIN LOWER IN WEEK; Index Number Lowest Since Last July -- British Average Down Fractionally. | True | Special to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/industrial-gains-shown-in-germany-improvement-on-utility-railroad.html | INDUSTRIAL GAINS SHOWN IN GERMANY; Improvement on Utility, Railroad and Other Fronts Is Noted -- Dividends Good. BOOM IN BUILDING LINES But Consumer-Goods Branches Are Still Weak -- Index of Output Has Fair Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/mexican-poloists-top-us-army-41-olympic-squad-records-second.html | MEXICAN POLOISTS TOP U.S. ARMY, 4-1; Olympic Squad Records Second Victory Over Military Four -- Nava Scores Twice. | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/crop-report-tomorrow.html | CROP REPORT TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/spring-tonic-revue-given-at-vanderbilt-franklin-p-adams-deems.html | 'SPRING TONIC' REVUE GIVEN AT VANDERBILT; Franklin P. Adams, Deems Taylor and George S. Kaufman Among Members of the Cast. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/transvaal-gold-yield-off-in-april.html | Transvaal Gold Yield Off in April | True | Wireless to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/new-church-school-is-started.html | New Church School Is Started | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lalor-foundation-set-up-income-of-400000-will-support-mature.html | LALOR FOUNDATION SET UP; Income of $400,000 Will Support Mature Scientific Research. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/hagen-and-hines-triumph.html | Hagen and Hines Triumph | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/church-celebrates-105th-anniversary-pastor-of-st-peters-announces.html | CHURCH CELEBRATES 105TH ANNIVERSARY; Pastor of St. Peter's Announces Funds Are Available for Building Repair. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/lucania-on-trial-today-racketeer-one-of-13-to-face-jury-as-members.html | LUCANIA ON TRIAL TODAY; Racketeer One of 13 to Face Jury as Members of Vice Ring. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/league-will-keep-sanctions-in-force-council-gathering-meeting.html | LEAGUE WILL KEEP SANCTIONS IN FORCE; COUNCIL GATHERING; Meeting, Opening Today, Is Expected to Put Off Action on Ethiopia Till June. LITTLE NATIONS PUSH EDEN Their Stand for Repressive Boycott of Aggressor Is Due to Be Upheld. ITALIANS HAIL EMPEROR Victor Emmanuel and Mussolini Acclaimed as the Army and Navy Fire Salutes. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/army-riders-to-appear-olympic-equestrian-team-to-give-exhibition-at.html | ARMY RIDERS TO APPEAR; Olympic Equestrian Team to Give Exhibition at Rye. | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/nurses-memorial-held-in-cathedral-2000-in-uniform-assemble-in-st.html | NURSES' MEMORIAL HELD IN CATHEDRAL; 2,000 in Uniform Assemble in St. John's to Pay Homage to Florence Nightingale. MANNING PRAISES IDEALS Calls for Renewal of Devotion to Spirit of Service at Ceremony for Dead. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/trend-of-stock-prices-week-ended-may-9-1936.html | TREND OF STOCK PRICES; Week Ended May 9, 1936 | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/davison-fund-aids-family-campaign-25000-given-by-rockefeller-jr.html | DAVISON FUND AIDS FAMILY CAMPAIGN; $25,000 Given by Rockefeller Jr. Unit-- $18,750 by the Phone Company. $1,000 SENT ANONYMOUSLY Judge and Mrs. Lehman Donate $500--Other Contributions in Drive Are Listed. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/recital-by-arthur-flynn.html | Recital by Arthur Flynn | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/a-leveling-in-steel-seen-in-pittsburgh-political-campaign-expected.html | A LEVELING IN STEEL SEEN IN PITTSBURGH; Political Campaign Expected to Be a Bad Influence, Especially in July. BUYING OF RAILS IS LIGHT Makers of Farm Implements Still Operate at a Swift Pace and Expect No Lull. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/jobless-gather-at-harrisburg.html | Jobless Gather at Harrisburg | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/montanez-choice-at-8-to-5.html | Montanez Choice at 8 to 5 | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/memorial-lane-ready-national-farm-school-plans-dedication-at.html | MEMORIAL LANE READY; National Farm School Plans Dedication at Doylestown July 4. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/foreign-exchange-rates-week-ended-may-9-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 9, 1936 | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/57-groups-control-90-of-electricity-12-of-these-rule-half-of-us.html | 57 GROUPS CONTROL 90% OF ELECTRICITY; 12 of These Rule Half of U.S. Generating Capacity, Study by Power Board Shows. BOND & SHARE AT THE TOP Its Units Dominate 11 1/2% of Capacity -- Consolidated Gas of N.Y. Listed Next. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/hoover-sees-fight-on-thirty-issues-stopping-in-chicago-he-says.html | HOOVER SEES FIGHT ON 'THIRTY ISSUES; Stopping in Chicago, He Says Campaign Will Have Many Points for Debate. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/plan-trip-to-south-pole-june-and-ellsworth-hope-to-find-600000mile.html | PLAN TRIP TO SOUTH POLE; June and Ellsworth Hope to Find 600,000-Mile Continent. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/soviet-women-say-unions-block-social-aid-labor-chiefs-promise-to.html | Soviet Women Say Unions Block Social Aid; Labor Chiefs Promise to Halt Bureaucracy | True | Special Cable to THE NEW YORK TIMES. | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/dirigible-to-seek-a-45hour-record-takeoff-at-10-pm-hindenburg-is.html | DIRIGIBLE TO SEEK A 45-HOUR RECORD; TAKE-OFF AT 10 P.M.; Hindenburg Is Ready to Start Homeward Trip in Quest of New Transatlantic Mark. LAUNCHING TO BE A TUSSLE Large Ground Crew Is Called as a Hampering Wind Is Forecast for Tonight. 75,000 SEE CRAFT IN DAY High Officials Fly From Capital -- Welcome to Commodore Sent by Roosevelt. AIRSHIP TO SEEK ANOTHER RECORD | True | By F. Raymond Daniellspecial To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/azana-is-elected-spains-president-electoral-college-carries-out-for.html | AZANA IS ELECTED SPAIN'S PRESIDENT; Electoral College Carries Out Formality of Balloting for the Retiring Premier. MEETING HEAVILY GUARDED Two Socialists Engage in Fist Fight -- New Executive to Be Inaugurated Today. AZANA IS ELECTED SPAIN'S PRESIDENT | True | By William P. Carneywireless To the New York Times. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/stanley-odlum-weds-in-secret-eldest-son-of-floyd-b-odium-atlas.html | STANLEY ODLUM WEDS IN SECRET; Eldest Son of Floyd B. Odium, Atlas Corporation Head, Marries Dorothea Klehr. IN CHURCH AT HARRISON Ceremony Takes Place Less Than Day After Engagement Was Announced. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/bill-advocates-medal-as-honor-to-mrs-engert.html | Bill Advocates Medal As Honor to Mrs. Engert | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/fullis-returns-to-cards.html | Fullis Returns to Cards. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/marion-outerbridge-engaged-to-marry-betrothal-to-charles-welles-3d.html | MARION OUTERBRIDGE ENGAGED TO MARRY; Betrothal to Charles Welles 3d, Scranton Lawyer, Announced Here by Her Parents. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/france-cites-reserves-government-warns-italy-on-the-annexation-of.html | FRANCE CITES 'RESERVES'; Government Warns Italy on the Annexation of Ethiopia. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/coughlin-sees-victory-priest-claims-half-of-ohio-for-his-unions.html | COUGHLIN SEES VICTORY; Priest Claims 'Half of Ohio' for His Union's Primary Candidates. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/20000-in-park-pay-honor-to-parents-mayor-marks-day-with-gift-of.html | 20,000 IN PARK PAY HONOR TO PARENTS; Mayor Marks Day With Gift of 'Champagne Pavilion' Turned Into Playground. HE ALSO LEADS THE BAND Ridder, at Uncle Robert's Fete, Declines to Invite Fathers to Share in Homage. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/office-holders-take-4-billions-in-taxes-and-one-job-in-every-ten.html | Office Holders Take 4 Billions In Taxes and One Job in Every Ten; Civil Service League, Calling for a Return to Shattered Merit System, Cites Tremendous Burden on Taxpayers in Federal, State and Local Salary Rolls. | True | | C1B 300225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/senators-pound-grove-to-win-40-lefty-bows-after-5-straight.html | SENATORS POUND GROVE TO WIN, 4-0; Lefty Bows After 5 Straight Victories as Newsom Holds Red Sox to 6 Hits. KUHEL AGAIN GETS HOMER Second Circuit Drive in 2 Days Marks 3-Run Attack in 4th -- 25,000 Attend. | True | | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/airedale-terrier-is-best-at-trenton-stewarts-shelterock-merry.html | AIREDALE TERRIER IS BEST AT TRENTON; Stewart's Shelterock Merry Sovereign Named by Judge Kendrick at Show. 500 DOGS ARE BENCHED Dewet von der Starrenburg From Giralda Farms Tops German Shepherds. | True | Special to THE NEW YORK TIMES. | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300225 |
| 1936-05-11 | 1936-05-11 | https://www.nytimes.com/1936/05/11/archives/annexation-stirs-italians-in-africa-soldiers-in-addis-ababa-are.html | ANNEXATION STIRS ITALIANS IN AFRICA; Soldiers in Addis Ababa Are Deeply Moved by the Action as Only Justifiable Course. PREMIER'S 2 SONS LEAVE But Transportation of Other Troops Back to Homeland Is Expected to Take Long. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 300225 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/fight-seats-on-sale-today.html | Fight Seats on Sale Today | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dr-william-h-connell-physician-in-kingston-50-years-a-cousin-of.html | DR. WILLIAM H. CONNELL; Physician in Kingston 50 Years a Cousin of Chief Justice Hughea. | True | Special to TH Nw YORK TaES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/miss-page-takes-match-miss-le-boutillier-also-scores-in-queens-club.html | MISS PAGE TAKES MATCH; Miss Le Boutillier Also Scores in Queen's Club Tennis. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/show-to-aid-bellevue-performance-tomorrow-will-help-hospital.html | SHOW TO AID BELLEVUE; Performance Tomorrow Will Help Hospital Surgical Division. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rites-for-edward-laurillard.html | Rites for Edward Laurillard | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/bronxville-priest-advances.html | Bronxville Priest Advances | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-prohibition-drive-urged.html | New Prohibition Drive Urged | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/italy-seeking-sulphur-studies-possibility-of-importing-commodity.html | ITALY SEEKING SULPHUR; Studies Possibility of Importing Commodity From Chile. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/schwarzkopf-bill-passes-in-jersey-assembly-votes-42-to-5-for.html | SCHWARZKOPF BILL PASSES IN JERSEY; Assembly Votes 42 to 5 for Measure Curbing Hoffman Appointive Power. HAUPTMANN CASE ECHO Clee Loses Move in Senate for Immediate Action - - Now Goes to Committee. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/three-seized-in-fatal-stabbing.html | Three Seized in Fatal Stabbing | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/held-in-wpa-mens-policy-game.html | Held in WPA Men's Policy Game | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/president-vargass-wife-extols-american-women.html | President Vargas's Wife Extols American Women | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/normandie-makes-285-knot-crossing-improved-french-superliner.html | NORMANDIE MAKES 28.5 KNOT CROSSING; Improved French Superliner Reached 29.4-Knot Average on One Day of Voyage. CHANGES CUT VIBRATION Cangardel Is Enthusiastic on Ship's Comfort -- Is Ready for Queen Mary's Rivalry. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/hodson-urges-measure-says-defeat-of-the-governors-bill-would-be.html | HODSON URGES MEASURE; Says Defeat of the Governor's Bill Would Be Tragedy to 100,000. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/wm-ferguson.html | W.M. FERGUSON | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/vacations-in-youngstown-sheet.html | Vacations in Youngstown Sheet | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/handcart-pusher-freed-after-passing-red-light.html | Handcart Pusher Freed After Passing Red Light | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/bonds-lethargic-volume-shrinks-french-loans-swing-widely-but.html | BONDS LETHARGIC; VOLUME SHRINKS; French Loans Swing Widely, But Turnover Is Smallest Since June 3 Last Year. TREASURY ISSUES HARDER Corporation Obligations Neglected-- Secondary Rails Lack Bids--Curb's Prices Steady. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rumanianchilean-trade-pact.html | Rumanian-Chilean Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/l-mrs-sigmund-roggenburg-i.html | I MRS. SIGMUND ROGGENBURG I | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/utility-fights-suit-to-remove-officials-new-england-gas-asks.html | UTILITY FIGHTS SUIT TO REMOVE OFFICIALS; New England Gas Asks Dismissal of Stockholder's Action to Oust Hopson and 13 Others. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/investment-rise-is-noted-in-week-reserve-balances-with-federal.html | INVESTMENT RISE IS NOTED IN WEEK; Reserve Balances With Federal Banks Show an Increase in 101 Leading Cities. DEPOSIT BALANCES GAIN Holdings of Government Bonds Are $36,000,000 Higher in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/judge-taylors-rebuke.html | Judge Taylor's Rebuke | True | JOHN L. SUNDEAN | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/coptic-church-to-carry-on.html | Coptic Church to Carry On | True | By Herbert L. Matthewswireless To the New York Times. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/features-listed-by-mgm-for-year-production-schedule-will-be-44-to.html | FEATURES LISTED BY M-G-M FOR YEAR; Production Schedule Will Be 44 to 52 Long Pictures and 194 Shorts. SHAKESPEARE IN PROGRAM 'Romeo and Juliet' Now Being Edited -- Plays and Novels Will Be Adapted. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/slugger-captured-by-crowd-in-chase-bootblack-fells-taxi-driver-with.html | SLUGGER CAPTURED BY CROWD IN CHASE; Bootblack Fells Taxi Driver With Bottle in Dispute; Then Flees Angry Witnesses. TRAPPED ON A STREET CAR Police With Pistols Save Him From Beating After Pursuit Near Upper Broadway. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/red-sox-win-exhibition-collect-10-hits-to-beat-pirates-by-116-foxx.html | RED SOX WIN EXHIBITION; Collect 10 Hits to Beat Pirates by 11-6 - - Foxx Is Star. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/city-company-settles-rend-estate-suit-chicago-heirs-accept-157000.html | CITY COMPANY SETTLES REND ESTATE SUIT; Chicago Heirs Accept $157,000 After Suing for $1,500,000 in Bank Stock Case. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/berlin-list-quiet-but-strong.html | Berlin List Quiet But Strong | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/gets-corner-at-auction-mortgage-commission-bids-in-2d-avenue.html | GETS CORNER AT AUCTION; Mortgage Commission Bids In 2d Avenue Apartment House. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/slain-as-holdup-man-negro-killed-in-robbery-by-probationary.html | SLAIN AS HOLD-UP MAN; Negro Killed in Robbery by Probationary Patrolman. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/38-to-be-greeted-by-brooklyn-unit-their-formal-induction-into-ranks.html | 38 TO BE GREETED BY BROOKLYN UNIT; Their Formal Induction Into Ranks of Trained Navigators to Take Place Tonight. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/bus-line-reports-191682-loss.html | Bus Line Reports $191,682 Loss | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/frank-wardlaw-eiison-iide-dead-consulting-engineer-assisted-in.html | FRANK WARDLAW, EDISON iJIDE, DEAD; Consulting Engineer Assisted in Chief's Development.of tho Elcotric Light, F DESIGNED FIRE ENGINES Installed First Trolleys Here and Furthered Use of Power in Many Countries. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/circus-on-in-brooklyn-new-hospital-car-in-service-as-tent-season.html | CIRCUS ON IN BROOKLYN; New Hospital Car in Service as Tent Season Opens. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/davis-cup-squad-begins-workouts-americans-hold-first-formal-drill.html | DAVIS CUP SQUAD BEGINS WORKOUTS; Americans Hold First Formal Drill For Match Against the Australian Team. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/arosemena-held-eligible-panamas-president-overrules-the-election.html | AROSEMENA HELD ELIGIBLE; Panama's President Overrules the Election Jury on Candidacy. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-food-course-opens-city-gives-pointers-to-housewives-at-bronx.html | NEW FOOD COURSE OPENS; City Gives Pointers to Housewives at Bronx Market. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/untermyer-seriously-ill.html | Untermyer Seriously Ill | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/banks-economist-hits-at-tax-bill-anderson-of-the-chase-national.html | BANK'S ECONOMIST HITS AT TAX BILL; Anderson of the Chase National Says That It Is Not Only Ill-Advised but Ominous. POOR AS REVENUE RAISER Motivating Theory, That Surpluses Are Bad, He Holds, Is Indefensible. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/miss-mary-b-lardner.html | MISS MARY B. LARDNER | True | Special to lgr NOK Tts. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/nurses-hold-celebration.html | Nurses Hold Celebration | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/jersey-bank-is-closed-deposits-too-small-to-justify-continuance-in.html | JERSEY BANK IS CLOSED; Deposits Too Small to 'Justify Continuance in Business.' | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lehmans-appeal-to-legislature-for-social-security-program.html | Lehman's Appeal to Legislature for Social Security Program | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/loses-point-in-film-suit.html | Loses Point in Film Suit | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/curb-trading-authorized-sec-acts-on-securities-of-gulf-oil-and.html | CURB TRADING AUTHORIZED; SEC Acts on Securities of Gulf Oil and Standard Power. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/nova-scotia-banker-honored.html | Nova Scotia Banker Honored | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/passengers-fly-to-board-airship-begin-arriving-in-the-early.html | PASSENGERS FLY TO BOARD AIRSHIP; Begin Arriving in the Early Afternoon for the Trip to Germany in Dirigible. 48 ARE MAKING VOYAGE Friends and Relatives Crowd Shuttle Planes Plying From the Newark Airport. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/stalin-encourages-cultural-society-he-is-present-as-women-lay-plans.html | STALIN ENCOURAGES CULTURAL SOCIETY; He Is Present as Women Lay Plans for Improving the Conditions of the Soviet. INDIVIDUALISM IS AN AIM Recreation and Education as Well as Sanitation Will Be Within Their Field. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mrs-william-p-huxford.html | MRS. WILLIAM P. HUXFORD | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/townsend-modifies-200-pension-demand-he-would-make-it-less-at-first.html | TOWNSEND MODIFIES $200 PENSION DEMAND; He Would Make It Less at First -- He Ends Commissions to California Agents. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/strike-threatened-by-woolen-workers-100000-throughout-country-plan.html | STRIKE THREATENED BY WOOLEN WORKERS; 100,000 Throughout Country Plan Wage and Hour Demand, National Leader Declares. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/force-from-egypt-sent-to-palestine-britain-reinforces-garrison-as.html | FORCE FROM EGYPT SENT TO PALESTINE; Britain Reinforces Garrison as Fear of Serious Racial Clashes There Increase. ARAB STUDENTS WOUNDED Six Are Hurt by Jaffa Police When Demonstrators Refuse to Obey Order to Disband. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/machinery-merger-plan-void.html | Machinery Merger Plan Void | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/the-twothirds-rule.html | The Two-thirds Rule | True | HENRY D. BAKER | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/housing-planned-in-four-boroughs-50000-rectory-for-east-21st-street.html | HOUSING PLANNED IN FOUR BOROUGHS; $50,000 Rectory for East 21st Street Among Manhattan Projects Filed. TWO BRONX FLATS LISTED Baby Health Center to Be Built in Brooklyn -- Dwellings for Sites in Queens. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dr-oxnam-leads-methodist-poll-twothirds-choice-failing-he-faces.html | DR. OXNAM LEADS METHODIST POLL; Two-Thirds Choice Failing, He Faces Tests on Second Ballot for Bishop. HIS SPEECH MAY DECIDE IT Educator Assails 'Reactionary' Bodies Fighting Liberals in Church With 'Propaganda.' | True | From a Staff Correspondent | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/policeman-accepting-2-fined.html | Policeman Accepting $2 Fined | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/roman-empire-fails-to-impress-baldwin-he-makes-light-of-mussolinis.html | ROMAN EMPIRE FAILS TO IMPRESS BALDWIN; He Makes Light of Mussolini's Fervor -- Says Negus Asked to Take Refuge in London. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/douglas-gordons-plans-she-will-be-married-saturday-to-aylward.html | DOUGLAS GORDON'S PLANS; She Will Be Married Saturday to Aylward Howard Stockwell. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/franklin-relics-placed-on-view-exhibition-at-the-metropolitan.html | FRANKLIN RELICS PLACED ON VIEW; Exhibition at the Metropolitan Reveals Material of a Diversified Nature. | True | By Edward Alden Jewell | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/nurse-felled-by-xray.html | Nurse Felled by X-Ray | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/business-world.html | Business World | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/in-washington-corporate-surplus-tax-bill-in-a-desperate-plight.html | In Washington; Corporate Surplus Tax Bill In a Desperate Plight. | True | By Arthur Krock | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/catholic-charities-get-23300-gifts-donations-in-brooklyn-diocese.html | CATHOLIC CHARITIES GET $23,300 GIFTS; Donations in Brooklyn Diocese Reported at First of Two Dinners in Campaign. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dr-james-h-paul.html | DR. JAMES H. PAUL | True | Special to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/to-insure-store-staff-macys-will-offer-group-plan-to-7000-employees.html | TO INSURE STORE STAFF; Macy's Will Offer Group Plan to 7,000 Employes at Low Cost. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/blum-again-requests-help-of-communists-but-they-are-expected-to-bar.html | BLUM AGAIN REQUESTS HELP OF COMMUNISTS; But They Are Expected to Bar Entering the Cabinet and Go On With Propaganda in France. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sports-of-the-times-the-dean-of-the-diamond.html | Sports of the Times; The Dean of the Diamond | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/frances-gill-betrothed-member-of-elizabeth-family-to-be-bride-of-ep.html | FRANCES GILL BETROTHED; Member of Elizabeth Family to Be Bride of E.P. Birkholz. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/stock-listings-authorized.html | Stock Listings Authorized | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/germany-jails-two-girls-sentences-them-to-prison-for-refusal-to.html | GERMANY JAILS TWO GIRLS; Sentences Them to Prison for Refusal to Join Nazi Group. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/gedney-farm-wins-and-goes-into-lead-scores-8-points-in-downing.html | GEDNEY FARM WINS AND GOES INTO LEAD; Scores 8 Points in Downing Quaker Ridge, Grassy Sprain in Women's Interclub Golf. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/cleared-of-girls-charge.html | Cleared of Girl's Charge | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/billy-lahiff-left-46811.html | Billy Lahiff Left $46,811 | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lehman-in-person-urges-social-bill-in-a-dramatic-stand-before.html | LEHMAN IN PERSON URGES SOCIAL BILL; In a Dramatic Stand Before Legislature He Again Calls for His 8-Point Program. NEW MOVE TO RESCUE ACT Five Republican Chiefs Here Wire Appeal to Speaker Ives to Change Front. LEHMAN ADDRESS TO LEGISLATURE | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/old-tredwell-home-opened-as-museum-centuryold-merchants-house-near.html | OLD TREDWELL HOME OPENED AS MUSEUM; Century-Old 'Merchant's House' Near Bowery Presents Flavor of Life of a Vanished Day. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/will-entertain-today-mrs-john-p-obrien-to-give-party-for-board-of.html | WILL ENTERTAIN TODAY; Mrs. John P. O'Brien to Give Party for Board of Charity. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/income-increased-by-snider-packing-630244-net-earned-in-year-to.html | INCOME INCREASED BY SNIDER PACKING; $630,244 Net Earned in Year to March 31, or $3 a Capital Share, Against $591,627. CAPITAL SURPLUS HIGHER Statements of Results of Operations in Various Periods by Other Corporations. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/public-opinion-apathetic-clergy-urged-to-arouse-us-to-stand-for.html | PUBLIC OPINION APATHETIC; Clergy Urged to Arouse Us to Stand for Righteousness and Justice. | True | H. PEREIRA MENDES | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/usswiss-trade-pact-ratified.html | U.S.-Swiss Trade Pact Ratified | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/theatre-project-leases-playhouse-federal-group-which-gave-up.html | THEATRE PROJECT LEASES PLAYHOUSE; Federal Group, Which Gave Up Renting of Longacre, Takes the Adelphi Instead. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dirigible-verdict-reserved-by-navy-officials-undecided-whether-they.html | DIRIGIBLE VERDICT RESERVED BY NAVY; Officials Undecided Whether They Will Again Favor the Lighter-Than-Air Craft. CONGRESS IS INTERESTED But No Change in Policy Is Likely This Session--Last Action Showed Hostility. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/patrick-wins-title-in-amateur-boxing-murray-beats-gould-in-catholic.html | PATRICK WINS TITLE IN AMATEUR BOXING; Murray Beats Gould in Catholic Youth Heavyweight Final at Garden. BRADDOCK PRESENTS PRIZE Markell, Bronx Welterweight, Gets Award as Outstanding Ringman -- 7,000 Attend. | True | By Joseph C. Nichols | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/relief-fund-voted-in-house-341-to-38-1425000000-is-provided-in.html | RELIEF FUND VOTED IN HOUSE, 341 TO 38; $1,425,000,000 Is Provided in $2,364,229,712 Deficiency Bill Sent to Senate. 'DIRECT' AID PLAN LOSES Taber Proposal Beaten, 286-90 -- He Has Row With Martin Over Remarks in Record. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/schulteunited-wins-stock-fraud-suit-court-finds-682-subscribers-who.html | SCHULTE-UNITED WINS STOCK FRAUD SUIT; Court Finds 682 Subscribers, Who Made Complaint, Failed to Prove Charges. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/to-confer-on-wpa-plans-la-guardia-and-ridder-will-meet-hopkins-in.html | TO CONFER ON WPA PLANS; La Guardia and Ridder Will Meet Hopkins in Capital Today. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/stocks-in-london-paris-and-berlin-british-trading-quiet-and-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quiet and Firm -- Government Issues Up on Renewed Demand. RECOVERY IN FRENCH LIST Prices Leap Forward in Response to Blum's Speech -- German Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/hospital-observance-today.html | Hospital Observance Today | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/turkey-asks-parley-on-straits.html | Turkey Asks Parley on Straits | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/news-of-the-stage-the-government-brings-forth-its-1935-at-the.html | NEWS OF THE STAGE; The Government Brings Forth Its '1935' at the Biltmore -- Travelers -- The Stagehands Elect. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/eldridge-rallies-to-beat-casimini-floored-twice-early-in-bout-east.html | ELDRIDGE RALLIES TO BEAT CASIMINI; Floored Twice Early in Bout, East Side Lightweight Gets Ten-Round Decision. BOSCARINO ALSO SCORES Pounds Out Victory Over Garcia in Semi-Final Six as Crowd of 3,000 Looks On. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/asks-jury-to-pass-on-unfit-teachers-tildsley-proposes-that-body-of.html | ASKS JURY TO PASS ON UNFIT TEACHERS; Tildsley Proposes That Body of Peers Be Set Up to Help Weed Out Incompetents. SEES NO LOSS OF RIGHTS Self-Trial System Would Not Injure Professional Freedom, School Official Holds. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/peekskill-dentist-fatally-hurt.html | Peekskill Dentist Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/seek-rise-in-tariff-rate-manufacturers-cite-increase-in-wool-fabric.html | SEEK RISE IN TARIFF RATE; Manufacturers Cite Increase in Wool Fabric Imports In Plea. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/threatens-inquiry-into-state-courts-dunnigan-says-supreme-bench.html | THREATENS INQUIRY INTO STATE COURTS; Dunnigan Says Supreme Bench Justices Are Exploiting Mortgage Cases. DECLARES KIN GET JOBS Senate Votes Curb on Judicial Power -- Assembly Passes Legitimacy Bill. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/barbers-to-widen-strike-walkout-of-16000-next-week-is-planned-by.html | BARBERS TO WIDEN STRIKE; Walkout of 16,000 Next Week Is Planned by Union. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/luncheons-mark-belmont-opening-many-entertain-at-the-club-before.html | LUNCHEONS MARK BELMONT OPENING; Many Entertain at the Club Before Races, Henry Bull Among Others. FREDERIC MOORE IS HOST Herbert Neals, James W. Gerard and William V. Hoffmans Also Give Parties. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/pennsylvania-idle-greet-legislators-shout-demands-as-senate-and.html | PENNSYLVANIA IDLE GREET LEGISLATORS; Shout Demands as Senate and House Start Joint Session -- 'Stop Politics and Feed Poor.' | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/gets-greenland-flight-permit.html | Gets Greenland Flight Permit | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/boy-16-wins-a-prize-in-knitting-contest-wives-among-3000.html | BOY, 16, WINS A PRIZE IN KNITTING CONTEST; Wives Among 3,000 Competitors Reveal Husbands Aided, Too, in Making Dresses. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/league-rebuffs-italians-by-giving-seat-to-ethiopia-aloisi-walks-out.html | LEAGUE REBUFFS ITALIANS BY GIVING SEAT TO ETHIOPIA; Aloisi Walks Out -- Council Continues, Indicating Tacit Recognition of Negus. RECESS TILL JUNE LIKELY Sanctions to Hold in Interim -Attitude at Geneva on the Conquest Grows Stiffer. League's Rebuff to Italy ITALY IS REBUFFED BY LEAGUE COUNCIL | True | By Frederick T. Birchallwireless To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sharp-gain-for-remington-rand.html | Sharp Gain for Remington Rand | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/witness-in-westchester-dragon-suit-dies-on-the-stand-after-tilt.html | Witness in Westchester 'Dragon' Suit Dies On the Stand After Tilt With Girl's Lawyer | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/guinness-divorce-is-absolute.html | Guinness Divorce Is Absolute | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/governors-to-attend-art-show.html | Governors to Attend Art Show | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/business-failures-drop-total-171-in-week-low-for-year-dun.html | BUSINESS FAILURES DROP; Total 171 in Week; Low for Year, Dun & Bradstreet Report. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/aldare-to-box-tonight-will-oppose-lynch-at-broadway-arena-camps-at.html | ALDARE TO BOX TONIGHT; Will Oppose Lynch at Broadway Arena -- Camps at Coliseum. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/detours-to-be-lighted-and-smooth-in-jersey.html | Detours to Be Lighted And Smooth in Jersey | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/labor-chiefs-give-roosevelt-pledge-berry-and-lewis-tell-him-that.html | LABOR CHIEFS GIVE ROOSEVELT PLEDGE; Berry and Lewis Tell Him That 30,000 Union Officials Back New Nonpartisan League. 4,000 SPEAKERS LINED UP Callers Say Manufacturers Association and Liberty League Drives Will Be 'Unmasked.' | True | By Louis Starkspecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/albany-downs-toronto-triumphs-by-73-ending-streak-of-setbacks-at.html | ALBANY DOWNS TORONTO; Triumphs by 7-3, Ending Streak of Setbacks at Fifteen. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/miss-katherine-mullaney.html | MISS KATHERINE MULLANEY | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/geoghan-queried-again-prosecutor-appears-for-5th-time-before.html | GEOGHAN QUERIED AGAIN; Prosecutor Appears for 5th Time Before Drukman Grand Jury. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/harvard-freshmen-score-defeat-northeastern-cubs-134-for-nineteenth.html | HARVARD FRESHMEN SCORE; Defeat Northeastern Cubs, 13-4, for Nineteenth Triumph. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/the-old-internationals.html | "THE OLD INTERNATIONALS" | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/st-johns-netmen-triumph.html | St. John's Netmen Triumph | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/symphony-seeks-greater-support-presidents-report-says-75-per-cent.html | SYMPHONY SEEKS GREATER SUPPORT; President's Report Says 75 Per Cent of Expenses Must Come From Seat Sales. MORE SUBSCRIBERS ASKED Shrinkage May Endanger Future, Says Marshall Field -- Pays Tribute to Toscanini. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/laurence-wilder-weds-former-shipbuilding-firm-head-marries-julia.html | LAURENCE WILDER WEDS; Former Shipbuilding Firm Head Marries Julia Kitchen. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/honduran-revolts-reported-spreading-dispatches-tell-of-halfdozen.html | HONDURAN REVOLTS REPORTED SPREADING; Dispatches Tell of Half-Dozen Clashes Between Federals and Rebels in Four States. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dodgers-misplays-stop-earnshaw-21-bees-triumph-on-unearned-tally-in.html | DODGERS' MISPLAYS STOP EARNSHAW, 2-1; Bees Triumph on Unearned Tally in Seventh and Error by Geraghty in Ninth. CUCCINELLO BATTING STAR Brooklyn Cast-Off Is Leader in Scoring Drives -- Phelps Sends in Losers' Run. | True | By Roscoe McGowenspecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/jobs-rise-in-state-but-payrolls-fall-factory-forces-gained-06-from.html | JOBS RISE IN STATE, BUT PAYROLLS FALL; Factory Forces Gained 0.6% From March to April, Unusual Trend at This Season. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lemke-bloc-forces-the-inflation-bill-to-floor-of-house-vote-of-220.html | LEMKE BLOC FORCES THE INFLATION BILL TO FLOOR OF HOUSE; Vote of 220 to 153 Takes Farm Mortgage Measure From Committee. GENERAL DEBATE TODAY Strength of the Inflationists Astounds Leaders Who Had Predicted Their Defeat. HOUSE WILL VOTE ON INFLATION BILL | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/saloniki-strike-settled-general-walkout-scheduled-for-tonight-by.html | SALONIKI STRIKE SETTLED; General Walkout Scheduled for Tonight by Greek Labor. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/campbell-steward.html | CAMPBELL STEWARD | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/art-awards-announced-john-flanagan-takes-prize-for-basrelief-at.html | ART AWARDS ANNOUNCED; John Flanagan Takes Prize for Bas-Relief at Exhibit. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/republicans-give-platform-views-chairman-at-conference-holds.html | REPUBLICANS GIVE PLATFORM VIEWS; Chairman at Conference Holds Consensus Is in Favor of Decentralizing Relief. DIVISION ON CHILD LABOR A.P. Osborn at Earlier Session Says He Thinks Opinion of Party Is Liberal. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/chinese-money-pact-near-agreement-on-policy-expected-after-white.html | CHINESE MONEY PACT NEAR; Agreement on Policy Expected After White House Visit Today. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/22-white-sox-hits-crush-browns-196-chicago-sweeps-series-losers.html | 22 WHITE SOX HITS CRUSH BROWNS, 19-6; Chicago Sweeps Series, Losers Suffering 13th Defeat in Row as 5 Hurlers Fail. WALKER LEADS ON ATTACK Ex-Yankee Outfielder Makes Two Doubles and Three Singles, Driving in Four Runs. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/canadas-security-trade-first-quarters-total-with-other-countries-up.html | CANADA'S SECURITY TRADE; First Quarter's Total With Other Countries Up $91,481,511. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/la-via-takes-cue-match.html | La Via Takes Cue Match | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/confirms-title-action-court-continues-state-official-as-trustee-of.html | CONFIRMS TITLE ACTION; Court Continues State Official as Trustee of Jersey Concern. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/selfish-lobbying-assailed-by-mayor-he-also-criticizes-civic-groups.html | 'SELFISH' LOBBYING ASSAILED BY MAYOR; He Also Criticizes Civic Groups That Back or Oppose City Bills Without Studying Them. DEPLORES PIN GAME PLEAS Law Will Be Enforced Regardless of Popularity, He Tells Broadway Association. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sahm-named-envoy-to-norway.html | Sahm Named Envoy to Norway | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/quit-over-prt-deal-two-aides-of-philadelphia-mayor-object-to-his.html | QUIT OVER P.R.T. DEAL; Two Aides of Philadelphia Mayor Object to His Proposals. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/robinson-taken-by-gmen-admits-stoll-kidnapping-public-enemy-slate.html | ROBINSON TAKEN BY G-MEN; ADMITS STOLL KIDNAPPING; PUBLIC ENEMY SLATE CLEAN; CAPTURED IN CALIFORNIA Abductor Has No Chance to Use Gun When He Is Seized at Glendale. $4,200 RANSOM IS FOUND Part of the $50,000 Paid When Louisville Woman Was Freed After 6-Day Captivity. HAD GROWN A MUSTACHE Fugitive Was in California Two Months as 'John Simons' -- Rushed East in Plane. ROBINSON IS SEIZED AS STOLL ABDUCTOR | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/17692656-loans-by-rfc-in-march-57905403-repaid-on-former-advances.html | $17,692,656 LOANS BY RFC IN MARCH; $57,905,403 Repaid on Former Advances, Board Reveals -- Banks Got $5,243,592. $100,000,000 FOR RELIEF Donation Is Last Required Under Act -- New Authorizations Up to $231,489,742. | True | Special to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dorothy-wareham-wed-in-rochester-becomes-the-bride-of-am-mccoy.html | DOROTHY WAREHAM WED IN ROCHESTER; Becomes the Bride of A.M. McCoy, Prominent Insurance Man of Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lines-press-fight-on-pier-taxi-curb-atlantic-operators-to-meet.html | LINES PRESS FIGHT ON PIER TAXI CURB; Atlantic Operators to Meet Today for United Appeal to Mayor to Lift Ban. STREET TRAFFIC SNARLED Confusion Attends Arrival of Two Ships as Porters Rush to Find Empty Cabs. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ccc-contracts-placed-quartermaster-makes-awards-for-trousers-and.html | CCC CONTRACTS PLACED; Quartermaster Makes Awards for Trousers and Shirts. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/azana-is-sworn-in-amid-regal-pomp-trappings-of-the-monarchy-revived.html | AZANA IS SWORN IN AMID REGAL POMP; Trappings of the Monarchy Revived in Spain as the New President Is Inaugurated. CORTES SCENE MEDIEVAL Ceremony Takes Only 2 Minutes -- 21-Gun Salute Booms Out as Planes Drone Above in Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/the-new-parole-law.html | THE NEW PAROLE LAW | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/awaits-roosevelt-visit-ottawa-wonders-if-congress-will-quit-in-time.html | AWAITS ROOSEVELT VISIT; Ottawa Wonders if Congress Will Quit in Time for June 8 Trip. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/75000-legal-fees-cut-50000-by-icc-only-25000-allowed-to-counsel-in.html | $75,000 LEGAL FEES CUT $50,000 BY I.C.C.; Only $25,000 Allowed to Counsel in Western Rail Trustees' Gold-Clause Case. FINAL 'BENEFIT' A FACTOR Lower Reorganization Costs Seen in St. Louis Iron Mountain Railway Decision. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/postoffice-contract-awarded.html | Postoffice Contract Awarded | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lackawanna-pays-its-officers-more-but-the-three-highest-were-not-in.html | LACKAWANNA PAYS ITS OFFICERS MORE; But the Three Highest Were Not Included in Advances Made in 1935. PRESIDENT GOT $60,000 Byrne, Vice President, Raised From $14,250 to $20,000, Report to I.C.C. Shows. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/benjamin-h-shepard-new-jersey-architect-succumbs-at-his-home-in.html | BENJAMIN H. SHEPARD; New Jersey Architect Succumbs at His Home in Orange at 63. | True | Specfal to THE NV YORK Timbres. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/zeppelin-flies-over-city-then-heads-for-germany-racing-for-new.html | ZEPPELIN FLIES OVER CITY, THEN HEADS FOR GERMANY; RACING FOR NEW RECORD; PLAYS LIGHTS ON STREETS Hindenburg Passes Over at 12:06 A.M. and Points for Sea. WEATHER IS FAVORABLE Eckener Confident Ship Will Set a New Mark for the Eastward Crossing. 48 PASSENGERS ABOARD 150,000 Pieces of Mail Being Taken to Frankfort -- 25,000 See Craft at Base. ZEPPLIN LEAVES; FLIES OVER CITY | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ga-sabine-is-found-shot-dead.html | G.A. Sabine Is Found Shot Dead | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/fine-raised-for-old-car-2-parking-penalty-becomes-5-when-autos-age.html | FINE RAISED FOR OLD CAR; $2 Parking Penalty Becomes $5 When Auto's Age Is Revealed as 10 | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ny-central-gains-from-passengers-55292023-revenue-in-1935-was-98.html | N.Y. CENTRAL GAINS FROM PASSENGERS; $55,292,023 Revenue in 1935 Was .98% Gain -- Riders 2.5% Fewer Than in '34. FREIGHT INCOME UP 6.9% $310,192,979 Operating Revenue Compared With $295,084,881 -- Surplus Slightly Off. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/federal-aid-urged-for-library-work-ala-votes-request-in-move-to.html | FEDERAL AID URGED FOR LIBRARY WORK; A.L.A. Votes Request in Move to Extend Service to 45,000,000 Now Without It. 3,000 ATTEND CONVENTION Council at Richmond Session Proposes Government Agency to Carry Out Program. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/to-widen-academy-for-philadelphia-sponsors-of-5year-program-would.html | TO WIDEN ACADEMY FOR PHILADELPHIA; Sponsors of 5-Year Program Would Create World Center for Scientific Research. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/inflation-again.html | INFLATION AGAIN | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/pope-assails-communism-as-enemy-of-all-holds-prayer-must-fight.html | Pope Assails Communism as 'Enemy' of All; Holds Prayer Must Fight 'Immense Peril' | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/clarence-j-wetmore.html | CLARENCE J. WETMORE | True | Special to THS NEW YORIo TZ3JiS. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/case-for-the-chain-store-robinsonpatman-bill-viewed-as-one-for.html | CASE FOR THE CHAIN STORE; Robinson-Patman Bill Viewed as One for Consumer to Pay. | True | CHARLES E. KISER | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/2-schultz-aides-indicted-margolis-and-ahearn-named-in-new-tax-cases.html | 2 SCHULTZ AIDES INDICTED; Margolis and Ahearn Named in New Tax Cases in Syracuse. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/peril-to-legation-explained-by-hull-in-reply-to-house-he-upholds.html | PERIL TO LEGATION EXPLAINED BY HULL; In Reply to House He Upholds Reliance on British at Addis Ababa to Guard Americans. PLANNED TO SEND WARSHIP But Project for Radio Relay in Red Sea Was Dropped -- Steps for Defense Are Cited. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/customs-men-in-uniform-appraisers-here-finally-obey-order-from.html | CUSTOMS MEN IN UNIFORM; Appraisers Here Finally Obey Order From Washington. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/migrating-birds-halt-for-brief-visit-here-52-species-counted-in.html | MIGRATING BIRDS HALT FOR BRIEF VISIT HERE; 52 Species Counted in Central Park in One Day Last Week, Audubon Societies Report. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/obrien-listed-for-meet-hardin-luvalle-ellinwood-also-entered-in.html | O'BRIEN LISTED FOR MEET; Hardin, LuValle, Ellinwood Also Entered in Princeton 440. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/french-navy-sloop-at-boston.html | French Navy Sloop at Boston | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/puerto-rican-business-rises.html | Puerto Rican Business Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/athletic-field-plan-dropped.html | Athletic Field Plan Dropped | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/card-party-to-help-nursery.html | Card Party to Help Nursery | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/first-gum-stamps-viewed-at-show-famous-one-penny-black-of-1840.html | FIRST GUM STAMPS VIEWED AT SHOW; Famous 'One Penny Black' of 1840 Attracts Visitors--Old Dies Are a Feature. EARHART COLLECTION SEEN More Women on Exhibitors' List--Market Brisk for U.S. Postoffice Issues. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/no-warmth-in-ross-sea-discovery-ii-reports-it-found-only-cold-water.html | NO WARMTH IN ROSS SEA; Discovery II Reports It Found Only Cold Water in Area. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/utility-merger-approved-hackensack-water-to-absorb-two-subsidiaries.html | UTILITY MERGER APPROVED; Hackensack Water to Absorb Two Subsidiaries. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/e-c-benediot-dies-f-realty-executiye-retired-vice-president-of-new.html | E. C. BENEDIOT DIES; f REALTY EXECUTIYE ,; Retired Vice President of New York Firm Had Negotiated Large Transactions. ACTIVE IN HOSPITAL WORK Descendant of Old New England Families Was Formerly in the Lead Business. | True | Special to THE NEW yoRr Trxs. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/berlin-utility-applies-bid-for-registration-cuts-delinquent-foreign.html | BERLIN UTILITY APPLIES; Bid for Registration Cuts Delinquent Foreign Issuers to 36. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/150000-cafeteria-planned.html | $150,000 Cafeteria Planned | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/cadet-review-on-liner-knickerbocker-greys-to-drill-on-normandies.html | CADET REVIEW ON LINER; Knickerbocker Greys to Drill on Normandie's Deck Today. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/many-arrests-in-ireland-detectives-make-series-of-raids-on.html | MANY ARRESTS IN IRELAND; Detectives Make Series of Raids on Republican Meetings. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/george-e-macomber.html | GEORGE E. MACOMBER | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/park-work-halted-on-hospitals-plea-institutions-facing-stuyvesant.html | PARK WORK HALTED ON HOSPITALS PLEA; Institutions Facing Stuyvesant Square Win Order to Moses to Stop Building Playgrounds. PROJECT IS 65% FINISHED Trial of Issue That Terms of Grant of Area Are Being Violated Set for May 25. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | By F. Raymond Daniellspecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/roosevelt-to-act-on-aid-to-crippled-he-assures-new-york-delegation.html | ROOSEVELT TO ACT ON AID TO CRIPPLED; He Assures New York Delegation He Will Study 'Constructive' Relief Proposals. HOPKINS PROMISES HELP Delegation Receives Free Transportation After Stormy Meeting on WPA Jobs. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/miss-cutler-heads-garden-tour-aides-group-assisting-benefit-for-the.html | MISS CUTLER HEADS GARDEN TOUR AIDES; Group Assisting Benefit for the Anne Brown Alumnae Free Nursery School. SECOND SERIES THURSDAY Grounds of Mrs. Seth Milliken and Mrs. S.H. Philbin Among Those to Be Visited. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/woman-87-seeks-thrill-on-zeppelin-motherinlaw-of-mary-lewis-gay-as.html | WOMAN, 87, SEEKS THRILL ON ZEPPELIN; Mother-in-Law of Mary Lewis Gay as She Starts Flight -- Singer Also Aboard. SCOUT, 14, A PASSENGER Most of the 48 Travelers Find Adventure Chief Motive for Trip Over Ocean. | True | From a Staff Correspondent | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ali-baba-is-victor-with-a-body-slam-heavyweight-champion-pins-von.html | ALI BABA IS VICTOR WITH A BODY SLAM; Heavyweight Champion Pins Von Heffner in 10:29 Before 6,500 in Coliseum. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mitchell-palmer-is-dead-incapital-attorney-general-in-wilsons.html | MITCHELL PALMER IS DEAD IN'CAPITAL; Attorney General in Wilson's Cabinet Was Alien Property Custodian 'in War. DIRECTED DRIVE ON 'REDS' Quaker Refused War' Porffol;o-- Leader in Congress Sought Presidential Nomination, | True | Special to Tree YOR TxfiS. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-relief-found-for-ills-of-kidney-dr-jablons-reports-a-probable.html | NEW RELIEF FOUND FOR ILLS OF KIDNEY; Dr. Jablons Reports a Probable Hormone Which Promises Wide Aid to Sufferers. TUBERCULOSIS WAR GAINS Coast Doctor Tells Medical Session That Cortin Seems to Put Check on Germ. | True | By William L. Laurencespecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lindenhurst-banker-killed.html | Lindenhurst Banker Killed | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/wpa-to-provide-free-legal-aid-in-courts-24-jobless-lawyers-to.html | WPA to Provide Free Legal Aid in Courts; 24 Jobless Lawyers to Counsel the Poor | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/valerie-s-prochnik-daughter-of-envoy-sets-june-1-for-wedding-to.html | Valerie S. Prochnik, Daughter of Envoy, Sets June 1 for Wedding to Jean de Sibour | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/powers-increased-for-magistrates-governor-signs-bill-granting-right.html | POWERS INCREASED FOR MAGISTRATES; Governor Signs Bill Granting Right to Punish Persons for Contempt of Court. FLAG MEASURE APPROVED Lehman Also Ratifies Act to Permit Hospitals to Recover for Care of Accident Victims. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/chinese-bombers-pursue-reds.html | Chinese Bombers Pursue Reds | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/huntington-takes-title-clinches-interclub-golf-honors-in-class-b.html | HUNTINGTON TAKES TITLE; Clinches Interclub Golf Honors In Class B, Section 2. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/three-admit-guilt-as-vice-trial-opens-lucania-called-the-czar-of-a.html | THREE ADMIT GUILT AS VICE TRIAL OPENS; Lucania, Called the 'Czar' of a $12,000,000 'Industry,' and 9 Others Left to Face Jury. HEAVY GUARD IN COURT Dewey Tells Talesmen the Ring Gave Women Assurances They Would Never Go to Jail. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/levis-fencing-captain-will-direct-us-olympic-team-van-buskirk.html | LEVIS FENCING CAPTAIN; Will Direct U.S. Olympic Team -- Van Buskirk Resigns. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/two-lawyers-held-on-chasing-charge-one-is-former-aide-of-dewey-in.html | TWO LAWYERS HELD ON 'CHASING' CHARGE; One Is Former Aide of Dewey in Racket Inquiry -- Doctor Accused With Them. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/erie-lawyer-kidnapped-freeing-him-in-buffalo-two-abductors-flee.html | ERIE LAWYER KIDNAPPED; Freeing Him in Buffalo, Two Abductors Flee With His Car. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/telegraph-units-lose-tax-appeal-court-rules-3-nonoperating-concerns.html | TELEGRAPH UNITS LOSE TAX APPEAL; Court Rules 3 Non-Operating Concerns Must Pay Levy on Rent From Western Union. DOUBLE IMPOST UPHELD Federal Tribunal Finds Making of Lease Before Income Assessments Began Not Pertinent. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-deal-appeal-made-to-business-roper-calls-for-ban-on-efforts-to.html | NEW DEAL APPEAL MADE TO BUSINESS; Roper Calls for Ban on 'Efforts to Create Unjustifiable Political Friction.' 'FEAR OF BIGNESS CITED Object Is to 'Assure Perpetuity of the American System,' He Tells Radio Audience. NEW DEAL APPEAL MADE TO BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/franc-up-sharply-gold-export-halts-rally-due-to-blums-statement.html | FRANC UP SHARPLY, GOLD EXPORT HALTS; Rally Due to Blum's Statement Carries Unit to Highest Level Since April 7. STERLING GROUP LOWER Pound Off 1 5/8 Cents, Yen 9 Points, Scandinavian Rates 8 to 9 -- Guilder Rises. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/judge-rosalsky.html | JUDGE ROSALSKY | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/utility-system-gains-american-gas-and-electric-alone-net-9767639-in.html | UTILITY SYSTEM GAINS; American Gas and Electric Alone Net $9,767,639 in 1935. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dante-tops-metropolitan-qualifiers-for-us-open-little-fails-at.html | Dante Tops Metropolitan Qualifiers for U.S. Open; Little Fails at Hartford; FIELD OF 196 LED BY NEW JERSEY PRO Dante Cards 150 at Seawane and Inwood to Set Pace in Trials for National Open. SURPRISES MARK EVENT Kozak Gets 69, but Is Unable to Make Grade --Macfarlane and Jimmy Hines Fail. | True | By William D. Richardsonspecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/holders-of-stock-fewer-number-declined-as-prices-rose-last-year.html | HOLDERS OF STOCK FEWER; Number Declined as Prices Rose Last Year, Survey Shows. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/six-sentenced-to-die-for-a-holdup-murder-same-number-went-to-chair.html | Six Sentenced to Die for a Hold-up Murder; Same Number Went to Chair Together in 1912 | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/doctors-warned-on-fee-insurance-group-hospitalization-plans-work-in.html | DOCTORS WARNED ON FEE INSURANCE; Group Hospitalization Plans Work in Some Cases, but Have Dangers, Report Says. CHARITY CARE HELD DUTY Profession Must Accept Its Depression Burden, Medical Convention Is Told. | True | Special to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/investing-trust-reports-sponsors-of-general-american-investors-co.html | INVESTING TRUST REPORTS; Sponsors of General American Investors Co. Got $71,000. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/will-break-ground-for-bronx-project-start-to-be-made-saturday-on.html | WILL BREAK GROUND FOR BRONX PROJECT; Start to Be Made Saturday on First House of Castle Hill Gardens. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/giants-beat-phils-in-ninth-13-to-12-otts-homer-over-rightfield-wall.html | GIANTS BEAT PHILS IN NINTH, 13 TO 12; Ott's Homer Over Right-Field Wall With Two on Bases Decides the Contest. CAMILLI CONNECTS TWICE John Moore, Norris and Whitney of Losers Also Waste Circuit Drives. | True | By John Drebingerspecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/nazimova-presents-ibsen-ghosts-again-new-engagement-at-golden.html | NAZIMOVA PRESENTS IBSEN 'GHOSTS' AGAIN; New Engagement at Golden Theatre After Long Tour -- 'Mikado' Also Back. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/joe-leblang-left-2331956-estate-gross-of-5161452-reduced-by-debts.html | JOE LEBLANG LEFT $2,331,956 ESTATE; Gross of $5,161,452 Reduced by Debts and Expenses, Tax Appraisal Shows. MANY GIFTS TO CHARITIES He Set Up $25,000 Fund to Be Distributed in 20 Years -- Billy Lahiff Left $46,811. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/agree-on-coat-showing-mediumpriced-group-to-stage-uniform-fall.html | AGREE ON COAT SHOWING; Medium-Priced Group to Stage Uniform Fall Event June 9. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/father-disowns-son-in-1000000-contest-testifies-boy-was-waif-taken.html | 'Father' Disowns 'Son' in $1,000,000 Contest; Testifies Boy Was Waif, Taken Into Home | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/tibbett-to-crown-preakness-queen-metropolitan-opera-star-will-honor.html | TIBBETT TO CROWN PREAKNESS QUEEN; Metropolitan Opera Star Will Honor Mrs. W.W. Lanahan at Ball in Baltimore. DINNER TO PRECEDE EVENT Week Culminating in Famous Race and Ball Crowded With Festivities. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/child-of-je-hales-christened.html | Child of J.E. Hales Christened | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/heads-excess-insurance.html | Heads Excess Insurance | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lawyer-acquires-connecticut-site-alfred-mccormack-gets-250acre.html | LAWYER ACQUIRES CONNECTICUT SITE; Alfred McCormack Gets 250-Acre Ridge in West Redding and Danbury. ACTIVITY IN WESTCHESTER Dwellings and Apartment Units Are Included in Turnover in New Jersey. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/cottoh-held-firm-despite-pressure-selling-develops-as-dry-areas-in.html | COTTOH HELD FIRM DESPITE PRESSURE; Selling Develops as Dry Areas in the West Get More Rain -- List Even to 2 Points Off. WIDE RANGE IN NEW CROP Big Block of December Contracts Liquidated -- Pool Distributes 5,000 Bales of the May. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/stock-market-indices-international-average-off-to-566-from-567-week.html | STOCK MARKET INDICES; International Average Off to 56.6 From 56.7 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/policeman-admits-slaying-in-brawl-wounded-friend-in-fight-over-225.html | POLICEMAN ADMITS SLAYING IN BRAWL; Wounded Friend in Fight Over $225 Loan -- Taxi Man Killed Seeking to Make Peace. POLICE SHOT HITS BOY, 13 Harlem Tnaant, Running Over Roof From Hold-Up Man's Pursuers, Is Badly Hurt. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/pensions-paid-to-3290-general-electric-disbursed-total-of-2598953.html | PENSIONS PAID TO 3,290; General Electric Disbursed Total of $2,598,953 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ingersoll-scores-mayor-on-charter-holds-old-and-proposed-setup-of.html | INGERSOLL SCORES MAYOR ON CHARTER; Holds Old and Proposed Set-Up of Estimate Board Bars Any 'Union' of Borough Heads. CIVIC GROUPS GIVE VIEWS Budget Commission Counsel Objects to Fiscal Changes -- City Club Backs Reform. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/margaret-barrows-wed-colonels-daughter-is-bride-of-ensign-thomas.html | MARGARET BARROWS WED; Colonel's Daughter Is Bride of Ensign Thomas Morton. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/princeton-cadets-in-annual-review-rotc-unit-400-strong-is-inspected.html | PRINCETON CADETS IN ANNUAL REVIEW; R.O.T.C. Unit, 400 Strong, Is Inspected by Gen. McCoy, Who Also Awards Prizes. MILITARY COURSE SCORED Daily Princetonian, in Editorial, Says It Is 'Predicated Upon Inevitable War.' | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/four-persons-die-in-auto-accidents-woman-34-is-killed-on-park-av.html | FOUR PERSONS DIE IN AUTO ACCIDENTS; Woman, 34, Is Killed on Park Av. and Her Escort and Five in Car Are Hurt. BANKER DIES UNDER TRAIN His Machine Is Hit at Crossing -- Peekskill Dentist Fatally Hurt -- Jersey Man Run Down. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/asks-puerto-rico-to-unite-to-draw-up-constitution.html | Asks Puerto Rico to Unite To Draw Up Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/estimates-by-states.html | Estimates by States | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/japans-foreign-minister-condemns-warlike-book.html | Japan's Foreign Minister Condemns Warlike Book | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/emily-roosevelt-sings-abroad.html | Emily Roosevelt Sings Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/a-lincoln-wolcott.html | A. LINCOLN WOLCOTT | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/carmen-draws-a-capacity-crowd-at-metropolitan-spring-opening.html | 'Carmen' Draws a Capacity Crowd At Metropolitan Spring Opening; Castagna, Tokatyan and Morelli Sing Leading Roles -- Audience Is Enthusiastic at Auspicious Start of Low-Priced Opera. | True | By Olin Downes | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/vincent-g-farley-paroled.html | Vincent G. Farley Paroled | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/auto-mishaps-rose-in-city-last-week-deaths-remain-fewer-despite.html | AUTO MISHAPS ROSE IN CITY LAST WEEK; Deaths Remain Fewer Despite Increase in Injuries -- Week-End Decline Reported. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/promoted-by-remington-rand.html | Promoted by Remington Rand | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rome-undisturbed-by-genevas-action-holds-nothing-league-does-can.html | ROME UNDISTURBED BY GENEVA'S ACTION; Holds Nothing League Does Can Affect Annexation of Ethiopia to Italy. AKSUM CORONATION SEEN King May Go to Holy City for Fete--Duce Considers Giving Up Three Cabinet Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/army-orders-247-trucks.html | Army Orders 247 Trucks | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/michael-j-collins.html | MICHAEL J. COLLINS | True | Special to THE NEW YORK TIMES, | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/founding-of-virginia-to-be-marked-here-dance-on-friday-will.html | FOUNDING OF VIRGINIA TO BE MARKED HERE; Dance on Friday Will Celebrate 329th Anniversary of the Settling of Jamestown. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mrs-martin-j-insull-wife-of-exhead-of-middle-west-utilities-co-dies.html | MRS. MARTIN J. INSULL; Wife of Ex-Head of Middle West Utilities Co. Dies in Toronto, | True | Special to TIz YORK TES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mrs-cm-keys-hostess-mrs-lincoln-ellsworth-guest-of-honor-at.html | MRS. C.M. KEYS HOSTESS; Mrs. Lincoln Ellsworth Guest of Honor at Luncheon. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/james-a-wallace.html | JAMES A. WALLACE | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/to-unify-power-policy-roosevelt-maps-composite-bill-based-on.html | TO UNIFY POWER POLICY; Roosevelt Maps Composite Bill Based on Columbia River Works. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/fish-men-charge-monopoly-at-piers-independents-say-fulton-st-group.html | FISH MEN CHARGE MONOPOLY AT PIERS; Independents Say Fulton St. Group Is Keeping Them From Access to Boats. DOCK LEASES ATTACKED Dealers Tell Woes to McKenzie, Who Will Confer in Effort to Clarify Problem. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/joins-music-publishers-a-walter-kramer-now-the-vice-president-of.html | JOINS MUSIC PUBLISHERS; A. Walter Kramer Now the Vice President of Galaxy Corp. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/suicide-leaves-5-for-gas.html | Suicide Leaves $5 for Gas | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rivalry-in-jersey-over-quadruplets-little-ferry-their-home-town.html | RIVALRY IN JERSEY OVER QUADRUPLETS; Little Ferry, Their Home Town, Seeks Its Share of Glory as Passaic Gets Publicity. AID OFFERED FROM AFAR New York and Boston Provide New Diet -- Harried Father Stunned by Furor. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/opera-artists-elect-elizabeth-hoeppel-is-chosen-as-president-of.html | OPERA ARTISTS ELECT; Elizabeth Hoeppel Is Chosen as President of Association. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/breckinridge-spent-145617.html | Breckinridge Spent $1,456.17 | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/roosevelt-greets-red-cross-meeting-letter-of-praise-for-relief.html | ROOSEVELT GREETS RED CROSS MEETING; Letter of Praise for Relief Given in Depression Is Read at Chicago. GRAYSON CITES DEMANDS Roll-Call of 5,000,000 Is Needed to Replenish Reserves -- Parran Gives Views. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/oust-british-red-cross-italians-give-staff-a-fortnight-to-leave.html | OUST BRITISH RED CROSS; Italians Give Staff a Fortnight to Leave Addis Ababa. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sherman-farnham-to-wed-miss-stamm-son-of-new-haven-professor-is.html | SHERMAN FARNHAM TO WED MISS STAMM; Son of New Haven Professor Is Engaged to Marry Washington. Girl. HE HAS 2 YALE DEGREES Bride-Elect Is a Graduate of George Washington University -- Also Studied Abroad. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/300000-on-a-comma-irving-trust-makes-punctuation-the-basis-of-high.html | $300,000 ON A COMMA; Irving Trust Makes Punctuation the Basis of High Court Plea. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/brazil-bond-payment-june-1.html | Brazil Bond Payment June 1 | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/associated-gas-plea-up-company-acts-to-appeal-refusal-to-dismiss.html | ASSOCIATED GAS PLEA UP; Company Acts to Appeal Refusal to Dismiss Insolvency Suit. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/turns-loss-into-profit-consolidated-electric-gas-had-income-of.html | TURNS LOSS INTO PROFIT; Consolidated Electric & Gas Had Income of $159,737 Last Year. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/prix-de-rome-aspirants.html | Prix de Rome Aspirants | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/simonson-and-reshevsky-remain-at-top-in-us-chess-play-reshevsky.html | Simonson and Reshevsky Remain at Top in U.S. Chess Play; RESHEVSKY DOWNS ADAMS IN 31 MOVES Scores With French Defense in 13th Round Match of Title Chess Tourney. SIMONSON BEATS DENKER Remains Tied for Lead With Tally of 10-3 -- Bernstein and Horowitz Draw. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/roosevelt-red-cross-letter.html | Roosevelt Red Cross Letter | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mrs-stephen-philbin-to-give-bundle-tea-reception-tomorrow-will-help.html | MRS. STEPHEN PHILBIN TO GIVE BUNDLE TEA; Reception Tomorrow Will Help Philanthropies for Which Shop Is Maintained. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sea-safety-plan-offered-curran-particularly-urges-better-conditions.html | SEA SAFETY PLAN OFFERED; Curran Particularly Urges Better Conditions for Crews. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/recovery-in-paris-market.html | Recovery in Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/turnbull-mcdorman.html | Turnbull -- McDorman | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rail-men-urge-pettengill-bill-tell-senate-group-ending-of.html | RAIL MEN URGE PETTENGILL BILL; Tell Senate Group Ending of Long-and-Short-Haul Clause Would Let Them Compete. HOLD I.C.C. ACTION SLOW Decisions in Rate Cases Often Are Given Years After the Petitions, They Say. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/vallee-sued-for-divorce-orchestra-leader-is-charged-with.html | VALLEE SUED FOR DIVORCE; Orchestra Leader Is Charged With 'Ungovernable Temper.' | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/coach-reaches-halfway-mark-in-test-race-to-atlantic-city-woman.html | Coach Reaches Half-Way Mark In Test Race to Atlantic City; Woman Drives Spirited Trotting Horses Down Fifth Avenue Without Mishap -- Party Stops at Beachwood for Night, Making 70 Miles in Less Than 7 Hours. | True | From a Staff Correspondent. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/state-police-wound-a-fleeing-bandit-five-battle-pursuers-after.html | STATE POLICE WOUND A FLEEING BANDIT; Five Battle Pursuers After $13,000 Hold-Up of Bank at Pine Bush. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/views-of-a-veteran.html | Views of a Veteran | True | W.W. SHIGLEY | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/strikers-back-in-school.html | 'Strikers' Back in School | True | Special to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/war-games-today-test-malta-defense-army-navy-and-air-force-will.html | WAR GAMES TODAY TEST MALTA DEFENSE; Army, Navy and Air Force Will Join in Secret Manoeuvres Within 100 Miles of Italian Soil. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/truckers-plan-a-fight-plea-to-icc-will-be-first-move-against.html | TRUCKERS PLAN A FIGHT; Plea to I.C.C. Will Be First Move Against Drayage by Roads. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/other-salaries-disclosed-those-of-ingersollrand-among-data-filed.html | OTHER SALARIES DISCLOSED; Those of Ingersoll-Rand Among Data Filed With Exchange. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/reeves-calls-on-arias-commander-of-us-battle-fleet-visits-panama.html | REEVES CALLS ON ARIAS; Commander of U.S. Battle Fleet Visits Panama President. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/guilty-in-auto-death-queens-bartender-convicted-of-manslaughter-for.html | GUILTY IN AUTO DEATH; Queens Bartender Convicted of Manslaughter for Crash. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/services-for-ac-pouch.html | Services for A.C. Pouch | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lottery-aides-guilty-three-philadelphia-agents-of-treasure-hunt-are.html | LOTTERY AIDES GUILTY; Three Philadelphia Agents of Treasure Hunt Are Fined. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/elected-to-flintkotes-board.html | Elected to Flintkote's Board | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/moratorium-act-declared-invalid-frazierlemke-farm-law-of-1935-held.html | MORATORIUM ACT DECLARED INVALID; Frazier-Lemke Farm Law of 1935 Held Unconstitutional by Federal Appeals Court. FORECLOSURE IS REVIVED Ruling at St. Paul Upsets Lower Tribunal at Omaha Which Blocked Bank's Suit. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/records-of-statistics.html | Records of Statistics | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/skepticism.html | Skepticism | True | F.A. SIEVERMAN Jr. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/advertising-news.html | Advertising News | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/drivers-lag-on-licenses-renewals-up-to-saturday-show-drop-of-1134.html | DRIVERS LAG ON LICENSES; Renewals Up to Saturday Show Drop of 1,134. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/wright-alumnae-to-meet-annual-luncheon-of-the-new-york-group-will.html | WRIGHT ALUMNAE TO MEET; Annual Luncheon of the New York Group Will Be Held Today. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/utility-tax-ruling-soon.html | Utility Tax Ruling Soon | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/pilsudskis-death-recalled-by-poles-dictators-heart-to-be-buried-in.html | PILSUDSKI'S DEATH RECALLED BY POLES; Dictator's Heart to Be Buried in Mother's Coffin Today, on First Anniversary. HONOR FOR VILNA MARTYRS Names of All Executed by Czarists and Those Killed in War With Soviet Will Be Read. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/gay-is-reelected-head-of-exchange-lindley-independent-candidate.html | GAY IS RE-ELECTED HEAD OF EXCHANGE; Lindley, Independent Candidate, Returned as a Governor in Heavy Balloting. 1,094 OF MEMBERS VOTED Wardle, on Official Ticket, and Roesler Defeated -- Brinton Retained as Treasurer. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/earl-v-hennecke-head-of-the-automotive-equipment-company-succumbs.html | EARL V. HENNECKE; Head of the Automotive Equipment Company Succumbs in Hoboken. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/grand-slam-is-fast-in-preakness-trial-trainer-predicts-colt-will-be.html | GRAND SLAM IS FAST IN PREAKNESS TRIAL; Trainer Predicts Colt Will Be Hard to Beat After Fine Pimlico Workout. FIELD OF 12 IS LIKELY Daily Double Combination of Prevaricate and Top Shell Pays $495.60 for $2. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/hughsoi-iwley-artist-i-dead-well-known-here-for-soenic-work.html | 'HUGHSOI IWLEY, ARTIST, I DEAD; Well Known Here for Soenic Work -- Succumbs at Home of Jeffiry Farnol in England. CAME HERE 55 YEARS AGO Painted the Soenery for Steele Mackaye's 'Hazel Kirke' at the Old Madison Sq. Theatre. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/tigers-rout-allen-and-down-indians-get-five-runs-in-fourth-and-move.html | TIGERS ROUT ALLEN AND DOWN INDIANS; Get Five Runs in Fourth and Move Back Into First Division With 8-3 Victory. BURNS CLOUTS A HOMER Helps Bridges Score an Easy Triumph -- Cleveland Held to Five Safe Drives. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/many-new-yorkers-in-berkshire-hills-miss-elizabeth-chadbourne-is.html | MANY NEW YORKERS IN BERKSHIRE HILLS; Miss Elizabeth Chadbourne Is Among Visitors -- A.A. Berles Jr. Open Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/john-a-biglin-chief-deputy-registrar-of-bronx-county-dies-at-62.html | JOHN A. BIGLIN; Chief Deputy Registrar of Bronx County Dies at 62. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/our-air-supremacy-is-held-threatened-advisory-group-asks-1367000.html | OUR AIR SUPREMACY IS HELD THREATENED; Advisory Group Asks $1,367,000 More for Research -- Activity Abroad Cited. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/newspaper-ads-increase-34-gain-for-week-ended-may-2-over-last-year.html | NEWSPAPER ADS INCREASE; 3.4% Gain for Week Ended May 2, Over Last Year Reported. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/caruso-memorial-moves-to-disband-asks-court-to-let-the-juilliard.html | CARUSO MEMORIAL MOVES TO DISBAND; Asks Court to Let the Juilliard School Take Over $33,894 for Musical Education. OPERA BENEFIT AIDED FUND Cravath, La Guardia and Other Directors Say New Plan Will Best Further Original Aim. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/steel-rate-off-1-point-for-this-week-to-691.html | Steel Rate Off 1 Point For This Week to 69.1% | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/reid-of-st-johns-prep-defeats-mcmullen-in-school-net-tourney.html | Reid of St. John's Prep Defeats McMullen in School Net Tourney; Youthful Player Eliminates La Salle M.A. Star by 6-4 6-3 in First Round at Forest Hills -- Mattmann Is Extended to Down Filor -- Schiff-Mayer Score in Doubles. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/icc-authorizes-sale-of-bonds.html | I.C.C. Authorizes Sale of Bonds | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/borah-makes-bid-in-ohio-vote-today-senator-opposes-ra-taft-and.html | BORAH MAKES BID IN OHIO VOTE TODAY; Senator Opposes R.A. Taft and Breckinridge Challenges Roosevelt in Primary. WEST VIRGINIA ALSO POLLS Idahoan Has No Active Rival There and Interest Lies in Democratic Senators' Feud. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/buffalo-halts-syracuse-scores-by-97-mcgowan-leading-attack-with.html | BUFFALO HALTS SYRACUSE; Scores by 9-7, McGowan Leading Attack With Four Hits. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/treasury-bill-rates-rise-award-of-100116000-shortterm-paper-shows.html | TREASURY BILL RATES RISE; Award of $100,116,000 Short-Term Paper Shows Interest Jump. RATES FOR MONEY LIFTED BY BANKS | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/bond-offerings-by-municipalities-kentucky-asks-bids-on-two-bridge.html | BOND OFFERINGS BY MUNICIPALITIES; Kentucky Asks Bids on Two Bridge Refunding Issues of $5,465,000. AWARD BY HOUSTON, TEX. Syndicate Wins $1,044,000 in Two Series -- Other Proposals and Sales Listed. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/weekend-traffic-set-record.html | Week-End Traffic Set Record | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/nassau-to-borrow-relief-cash.html | Nassau to Borrow Relief Cash | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/crop-estimate-cut-on-winter-wheat-federal-bureaus-forecast-of.html | CROP ESTIMATE CUT ON WINTER WHEAT; Federal Bureau's Forecast of 463,708,000 Bushels Equals 67% of Normal. LOSS IS LAID TO DROUGHT Rye Production Is Figured at 35,253,000 Bushels, or 74% -- Oats Output 48% CROP ESTIMATE CUT ON WINTER WHEAT | True | Special to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rapaport-quits-mortgage-job.html | Rapaport Quits Mortgage Job | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sec-registration-asked-for-stocks-john-irving-shoe-to-issue-24000-6.html | SEC REGISTRATION ASKED FOR STOCKS; John Irving Shoe to Issue 24,000 6% Preferred Shares, 46,500 of $1 Common. BRASS CONCERN TO REFUND Bridgeport Company to Pay Bank Loans With Proceeds of Security Sale. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/estate-sells-bronx-house.html | Estate Sells Bronx House | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/jamaica-triumphs-for-7th-straight-downs-richmond-hill-nine-118-in.html | JAMAICA TRIUMPHS FOR 7TH STRAIGHT; Downs Richmond Hill Nine, 11-8, in Queens P.S.A.L. as Kelly Wins 5th. JOHN ADAMS SCORES, 12-8 Turns Back Far Rockaway at Dexter Park -- Results of Other School Games. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/republican-chiefs-back-security-bill-leaders-in-city-wire-appeal-to.html | REPUBLICAN CHIEFS BACK SECURITY BILL; Leaders in City Wire Appeal to Ives for Passage of Lehman Measure. FEAR VOTERS' RESENTMENT Adoption by Assembly Held Unlikely Owing to Opposition of Two Members Here. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/son-born-to-harold-r-talbots.html | Son Born to Harold R. Talbots | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/tour-of-dirigible-an-airy-adventure-economy-of-space-and-weight.html | TOUR OF DIRIGIBLE AN AIRY ADVENTURE; Economy of Space and Weight Impressed Upon Visitor to Airship's Interior. BATH WATER IS RATIONED Gadget Tells When Ablutions Must End -- Chairs May Be Lifted With Finger. | True | From a Staff Correspondent | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/son-of-jh-thomas-aided-tax-hedger-but-he-denies-that-his-father-the.html | SON OF J.H. THOMAS AIDED TAX HEDGER; But He Denies That His Father, the British Colonial Secretary, Had Told Him Budget Plans. INSURANCE RUSH IS ISSUE Inquiry on Leaks of Secrets Shows That Another Friend of Thomas Foresaw Levy Rise. SON OF J.H. THOMAS AIDED TAX HEDGER | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/harrison-averts-tax-bill-changes-finance-chairman-halts-move-in.html | HARRISON AVERTS TAX BILL CHANGES; Finance Chairman Halts Move in Committee by Plea That Treasury Be Heard. MORGENTHAU IS INVITED He Tells Byrd Law Prevents Answer to Questions Without a Formal Request. HARRISON AVERTS TAX BILL CHANGES | True | By Turner Catledgespecial To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/zeppelin-airport-opened-field-at-frankfort-will-be-german-base.html | ZEPPELIN AIRPORT OPENED; Field at Frankfort Will Be German Base Henceforth. | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/hornbostel-to-compete-in-college-meet-special.html | Hornbostel to Compete In College Meet Special | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/financial-markets-stocks-decline-in-slowest-trading-since-june-10.html | FINANCIAL MARKETS; Stocks Decline in Slowest Trading Since June 10; Bonds Dull -- Franc Rallies -- Commodities Down. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/eckener-and-lehmann-guests-at-white-house.html | Eckener and Lehmann Guests at White House | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/french-envoy-leaving-today.html | French Envoy Leaving Today | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/visiting-priest-sought.html | Visiting Priest Sought | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/interest-payment-announced.html | Interest Payment Announced | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/fifth-straight-hit-by-moore.html | Fifth Straight Hit by Moore | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/brevity-21-favorite-for-belmont-stakes-red-rain-rated-next-in.html | BREVITY 2-1 FAVORITE FOR BELMONT STAKES; Red Rain Rated Next in Future Book After Fine Trial -- Bold Venture Third Choice. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/helen-harper-of-new-york-wed.html | Helen Harper of New York Wed | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/museum-asks-end-of-duty-on-cubism-curators-in-convention-here-urged.html | MUSEUM ASKS END OF DUTY ON CUBISM; Curators in Convention Here Urged to Demand Change in the Tariff Law. DEFINING OF ART ASSAILED Not Function of Government, Says Institution That Had to Post Bond on Sculpture. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/charges-of-lewis-denied-by-af-of-l-president-green-writes-steel.html | CHARGES OF LEWIS DENIED BY A.F. OF L.; President Green Writes Steel Union Repudiating Talk of 'Venom and Malice.' EXCLUSION IS DISAVOWED Letter, Authorized by Council, Says All Unions Were Asked to Join Organizing Fund. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/store-sales-in-april-8-above-last-year-index-of-federal-reserve.html | STORE SALES IN APRIL 8% ABOVE LAST YEAR; Index of Federal Reserve Board Lower Because Increase Was Less Than Seasonal. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/grand-jury-asks-end-of-vicious-practice-in-dispensing-jobs-by.html | Grand Jury Asks End of 'Vicious Practice' In Dispensing Jobs by Queens Democrats | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/chinese-freed-in-slaying.html | Chinese Freed in Slaying | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/six-americans-entered-chapman-heads-us-group-in-british-amateur.html | SIX AMERICANS ENTERED; Chapman Heads U.S. Group in British Amateur Title Golf. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/pertinent-questions.html | PERTINENT QUESTIONS | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/commodity-markets-sugar-coffee-cocoa-copper-and-wooltop-futures.html | COMMODITY MARKETS; Sugar, Coffee, Cocoa, Copper and Wooltop Futures Rise -- Other Staples Off in Mixed Trading. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/decies-to-marry-mrs-harry-lehr-widow-of-new-york-leader-of-society.html | DECIES TO MARRY MRS. HARRY LEHR; Widow of New York Leader of Society to Become Bride of Irish Peer on May 23. ANNOUNCEMENT IN PARIS Bride-Elect Member of Drexel Family -- Wrote Book, 'King Lehr and Gilded Age.' | True | Wireless to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/increase-of-2-or-3-a-ton-in-the-price-of-finished-steel-predicted.html | Increase of $2 or $3 a Ton in the Price Of Finished Steel Predicted This Month | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/derby-choices-at-172-lord-astor-and-aga-khan-entries-favored-for.html | DERBY CHOICES AT 17-2; Lord Astor and Aga Khan Entries Favored for English Classic. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/peril-to-insurance-been-in-inflation-surrogate-howell-warns-life.html | PERIL TO INSURANCE BEEN IN INFLATION; Surrogate Howell Warns Life Underwriters of Threat in Frazier-Lemke Bill. SCORES TAX ON SECURITY Vigilance Against Legislation Offering Easy Panaceas Urged at Breakfasts. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/manning-observes-2-anniversaries-he-marks-15-years-as-bishop-on-eve.html | MANNING OBSERVES 2 ANNIVERSARIES; He Marks 15 Years as Bishop on Eve of 70th Birthday -- Messages Pour In. DIOCESAN MEETING TODAY Episcopalians Will Be Asked Again to Admit Women to Church Boards. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/221-ship-strikers-seized-in-battles-with-police-here-row-starts.html | 221 Ship Strikers Seized In Battles With Police Here; Row Starts After Rock Is Hurled Into Taxi When the Virginia Docks -- New Outbreak Begins as Emergency Squad Arrives. POLICE AND STRIKING SEAMEN CLASH ON WATERFRONT 221 SHIP STRIKERS SEIZED IN BATTLE | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/ayres-on-rio-grandes-board.html | Ayres on Rio Grande's Board | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/italians-garrison-all-north-ethiopia-complete-roads-and-other.html | ITALIANS GARRISON ALL NORTH ETHIOPIA; Complete Roads and Other Services as Far South as Twelfth Parallel. COPTIC CHURCH TO GO ON Abuna Expects No Interference -- Modern City to Be Built on Ashes of Addis Ababa. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/france-wins-cup-tennis-takes-final-single-matches-to-down.html | FRANCE WINS CUP TENNIS; Takes Final Single Matches to Down Netherlands by 4-1. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/do-we-save-too-much.html | DO WE SAVE TOO MUCH? | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/sarron-outpoints-miller-for-title-world-featherweight-honors-won-by.html | SARRON OUTPOINTS MILLER FOR TITLE; World Featherweight Honors Won by Alabaman in 15 Rounds at Washington. 23,000 WITNESS CONTEST Two Officials Cast Votes for New Champion, Third Calls Bout a Draw. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/boy-of-10-beats-woman-youngster-wields-stove-poker-on-victim-steals.html | BOY OF 10 BEATS WOMAN; Youngster Wields Stove Poker on Victim, Steals Candy. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/robert-j-cromie-48-publisher-is-dead-owner-of-the-vancouver-sun-is.html | ROBERT J. CROMIE, 48, PUBLISHER, IS DEAD; Owner of The Vancouver Sun Is Stricken in Victoria, B.C. -- Lecturer and Traveler. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/to-hear-film-center-plan.html | To Hear Film Center Plan | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-maid-and-baby-get-lost-in-park-gone-7-hours-while-mother.html | NEW MAID AND BABY GET LOST IN PARK; Gone 7 Hours While Mother Worries and Police Search, Orphan Girl Loses Job. BUT TEARS ARE NOT IN VAIN Police Lieutenant Hears Story of Her Wanderings and His Children Now Have a Nurse. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/turkeys-and-spinach-put-aboard-zeppelin-galleys-additions-limited.html | TURKEYS AND SPINACH PUT ABOARD ZEPPELIN; Galley's Additions Limited to 'Typically American' Foods -- Ice Cream Among Items. | True | From a Staff Correspondent | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/germany-and-britain-have-fewer-jobless-berlin-reports-drop-in-april.html | GERMANY AND BRITAIN HAVE FEWER JOBLESS; Berlin Reports Drop in April of 174,000 and London of 50,301 Since May 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/belmont-inaugural-feature-goes-to-singing-wood-with-sation-35.html | Belmont Inaugural Feature Goes to Singing Wood, With Sation, 3-5, Second; SINGING WOOD, 6-1, FIRST IN TOBOGGAN J.H. Whitney's Sprinter Wins by Length From Sation at Belmont Park Opening. WHOPPER FINISHES THIRD Clang, World-Record Holder and Early Leader, Fades in Stretch Before 10,000. | True | By Bryan Field | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/big-spending-cycle-a-head-study-finds-jm-mathes-predicts-research.html | BIG SPENDING CYCLE A HEAD STUDY FINDS; J.M. Mathes Predicts Research Will Bring About Solution of Unemployment. CITES NEW DISCOVERIES 'Automatic World' Will Offer Great Comfort and Luxury, Agency Head Says. | True | | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/world-bank-told-of-hopeful-signs-dr-trip-at-meeting-in-basle-says.html | WORLD BANK TOLD OF HOPEFUL SIGNS; Dr. Trip at Meeting in Basle Says Political Tension Is Hampering Recovery. GOLD OUTPUT SETS MARK 'Movement of Business at Last in Upward Direction,' His Report States. WORLD BANK TOLD OF HOPEFUL SIGNS | True | By Clarence K. Streitwireless To the New York Times. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/statue-of-liberty-blinks-her-salute-to-airship.html | Statue of Liberty Blinks Her Salute to Airship | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mary-groff-to-be-wed-june-27.html | Mary Groff to Be Wed June 27 | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/decision-reserved-in-harriman-case-arguments-by-counsel-bring-to-an.html | DECISION RESERVED IN HARRIMAN CASE; Arguments by Counsel Bring to an End Suit to Collect $2,000,000 From 9 Banks. P.H. JOHNSTON ASSAILED Head of the Chemical Accused by Shearn of Testifying With 'Utmost Recklessness.' DECISION RESERVED IN HARRIMAN CASE | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/wheat-is-bid-up-after-pit-closes-bullish-construction-is-placed-on.html | WHEAT IS BID UP AFTER PIT CLOSES; Bullish Construction Is Placed on Government's Estimate of the Winter Crop. REGULAR MARKET LOWER List Ends With Declines of 1 1/4 to 2 1/2 Cents a Bushel -- Other Grains Also Sell Off. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/lewis-is-scornful-of-radio-culture-nothing-ever-will-replace-the.html | LEWIS IS SCORNFUL OF RADIO CULTURE; Nothing Ever Will Replace the Old-Fashioned Book, He Tells Booksellers. BEST-SELLER LIST SCORED E.S. McCawley Says Committee That Made Study Believes Such Ratings Detrimental. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/refuses-to-testify-in-florida-flogging-tampa-police-stenographer-in.html | REFUSES TO TESTIFY IN FLORIDA FLOGGING; Tampa Police Stenographer, Indicted as an Accessory, Balks State's Hunt for Evidence. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/air-veteran-hurt-in-auto-electrician-on-the-hindenburg-gets-cut-lip.html | AIR VETERAN HURT IN AUTO; Electrician on the Hindenburg Gets Cut Lip in Crash. | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/otto-rosalsky-jurist-dies-at-63-general-sessions-dean-was-never.html | OTTO ROSALSKY, JURIST, DIES AT 63; General Sessions Dean Was Never Reversed in Hundreds of Murder Trials. ON THE BENCH 31 YEARS Noted for Active Support of Drives on Crime and for His Aid to Charities. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/wife-of-yachtsman-tries-to-end-her-life-mrs-david-storer-found-in.html | WIFE OF YACHTSMAN TRIES TO END HER LIFE; Mrs. David Storer Found in Tub in Mantoloking Home With Both Wrists Slashed. | True | Special to THE NEW YORK TIMES. | C1B 299544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/new-jersey-bond-club-outing.html | New Jersey Bond Club Outing | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/dutch-criticize-plan-governors-of-amsterdam-exchange-hold.html | DUTCH CRITICIZE PLAN; Governors of Amsterdam Exchange Hold Non-Resident Tax Unfair. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/bank-lowers-rate-on-personal-loans-national-city-announces-today.html | BANK LOWERS RATE ON PERSONAL LOANS; National City Announces Today Reduction From 6 to 4% in Credit Department. 122,976 AIDED IN YEAR Total of $243,000,000 Lent in 8 Years Under Plan -- Low Cost of Credit Stressed. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/mrs-vivian-auguste-s-married-at-home-becomes-bride-of-ralph-seward.html | MRS. VIVIAN AUGUSTE S MARRIED AT HOME; Becomes Bride of Ralph Seward Allen -- Justice Kernochan Performs Ceremony. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/rates-for-money-lifted-by-banks-call-and-time-charges-are-increased.html | RATES FOR MONEY LIFTED BY BANKS; Call and Time Charges Are Increased by 1/4 of 1%, the First Change Since Oct. 30. | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/two-give-up-in-lottery-fraud.html | Two Give Up in Lottery Fraud | True | | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/salvador-has-big-coffee-crop.html | Salvador Has Big Coffee Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-12 | 1936-05-12 | https://www.nytimes.com/1936/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299544 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/score-is-deadlocked-four-times-as-rutgers-triumphs-over-princeton.html | Score Is Deadlocked Four Times as Rutgers Triumphs Over Princeton Nine; RUTGERS CONQUERS PRINCETON, 10 TO 6 Miller's Home Run in Final Inning With Bases Filled Settles Hard Battle. TIGERS AHEAD IN NINTH Tally Twice to Lead, 6-5, Only to See Rivals Even Count and Then Gain Decision. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/yale-in-golf-playoff-faces-dartmouth-friday-with-winner-to-oppose.html | YALE IN GOLF PLAY-OFF; Faces Dartmouth Friday, With Winner to Oppose Princeton. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/boy-picked-bonds-in-mortgage-deals-ernest-r-gollner-says-at-16-he.html | BOY PICKED BONDS IN MORTGAGE DEALS; Ernest R. Gollner Says at 16 He Supplied Investors of the Westchester Company. USED 'MY OWN DISCRETION' Chauffeur Took $11,000 Worth and Wife of White Plains Minister $43,050. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/france-highly-gratified.html | France Highly Gratified | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/hitchcock-excels-as-whites-score-10goal-ace-leads-team-to-victory.html | HITCHCOCK EXCELS AS WHITES SCORE; 10-Goal Ace Leads Team to Victory Over Bostwick's Blue Riders, 15 to 7. HOPPING'S REDS GAIN TIE Two Final-Period Tallies by Reynolds Give His White Poloists 6-6 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/archives/ohio-oils-profit-shows-a-big-rise-company-and-subsidiaries-in.html | OHIO OIL'S PROFIT SHOWS A BIG RISE; Company and Subsidiaries in Quarter Net $2,255,139, or $1.12 a Preferred Share. MADE $622,150 YEAR AGO Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/jail-term-tripled-for-court-escape-angry-judge-adds-10-to-14-years.html | JAIL TERM TRIPLED FOR COURT ESCAPE; Angry Judge Adds 10 to 14 Years to Sentence After Youth Is Quickly Recaptured. PAIR FLED DETENTION PEN Second Convict Gets 12 to 14 Years After Fleeing Jersey Court With Detectives in Pursuit. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/oscar-f-oberempt.html | OSCAR F-. OBEREMPT | True | Special to THI N YOK TTr-q. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/store-teaches-bicycling-novices-first-instruction-is-on-a.html | STORE TEACHES BICYCLING; Novice's First Instruction Is on a Stationary Wheel. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/goucher-grants-scholarships.html | Goucher Grants Scholarships | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/another-geological-theory.html | Another Geological Theory | True | JEROME T. SHAW. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/world-fashions-shown-in-stamps-styles-of-many-nations-are-depicted.html | WORLD FASHIONS SHOWN IN STAMPS; Styles of Many Nations Are Depicted in the Collection of Theresa M. Clark. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/battle-lines-form-for-equity-ballot-sharp-fight-is-expected-when.html | BATTLE LINES FORM FOR EQUITY BALLOT; Sharp Fight Is Expected When Actors Choose Members of Council on May 25. PLEA FOR REGULAR TICKET 34, Including Some Stars, Charge Independents Are Radicals -- Abbott in Protest. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/three-killed-in-plane-crash.html | Three Killed in Plane Crash | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pigeons-friend-in-court-woman-71-pleads-guilty-to-littering-street.html | PIGEONS' FRIEND IN COURT; Woman, 71, Pleads Guilty to Littering Street to Feed Them. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-paramount-provides-another-pleasant-comedy-in-the-moons-our.html | The Paramount Provides Another Pleasant Comedy in 'The Moon's Our Home,' by Faith Baldwin. | True | By Frankl S. Nugent | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/cc-stoll-first-target.html | C.C. Stoll First Target | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-emil-dickman.html | MRS. EMIL DICKMAN | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/zeppelin-nears-halfway-mark-on-her-return-flight-to-germany-flying.html | Zeppelin Nears Half-Way Mark On Her Return Flight to Germany; Flying South of Westbound Course, Hindenburg Makes Up to 70 Miles an Hour and May Reach Frankfort Tonight -- Eckener's Name Reappears in Nazi Press. ZEPPELIN FAR OUT ON HOMEWARD TRIP | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/says-bribes-won-war-turkish-adviser-to-selassle-asserts-african.html | SAYS BRIBES WON WAR; Turkish Adviser to Selassle Asserts African Chiefs Succumbed. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ross-will-defend-title-signs-for-bout-with-carroll-in-australia.html | ROSS WILL DEFEND TITLE; Signs for Bout With Carroll in Australia Next Winter. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/louis-reaches-lakewood-drinks-12-glasses-of-milk-at-one-stop-en.html | LOUIS REACHES LAKEWOOD; Drinks 12 Glasses of Milk at One Stop En Route to His Camp. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/kewforest-twelve-on-top.html | Kew-Forest Twelve on Top | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/parties-plan-racial-songs-as-vote-lures-elaborate-convention.html | Parties Plan Racial Songs as Vote Lures; Elaborate Convention Broadcasts in View | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pressed-steel-assents-trustees-report-total-insuring-reorganization.html | PRESSED STEEL ASSENTS; Trustees Report Total Insuring Reorganization by Management. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/commodity-markets-most-futures-decline-in-dull-trading-cottonseed.html | COMMODITY MARKETS; Most Futures Decline in Dull Trading -- Cottonseed Oil and Wool Tops Rise -- Cash List Easier. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/urgs-wooing-of-masses-bruce-barton-calls-for-competition-with.html | URGES WOOING OF MASSES; Bruce Barton Calls for Competition With Politicians. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/experts-analyze-accidents-causes-142-leading-psychologists-put.html | EXPERTS ANALYZE ACCIDENTS CAUSES; 142 Leading Psychologists Put Inattention Among the Chief Factors in Auto Peril. LACK OF JUDGMENT NEXT Alcoholics Called Worst Type -- Clinical Examination of Offenders Proposed. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/big-protest-today-in-mexican-capital-30000-puebla-workers-are-to.html | BIG PROTEST TODAY IN MEXICAN CAPITAL; 30,000 Puebla Workers Are to Demonstrate Against Party's Disregard of Primary Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/camden-tax-receipts-up-increase-of-142760-reported-in-collections.html | CAMDEN TAX RECEIPTS UP; Increase of $142,760 Reported in Collections for Four Months. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/customs-receipts-rise-334856059-taken-in-fiscal-year-to-may-9-a.html | CUSTOMS RECEIPTS RISE; $334,856,059 Taken in Fiscal Year to May 9, a Gain of $41,027,481. | True | Special to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/acts-on-transit-trust-federal-court-issues-order-in-philadelphia.html | ACTS ON TRANSIT TRUST; Federal Court Issues Order in Philadelphia Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/will-launch-4-cutters-philadelphia-navy-yard-is-rushing-work-on.html | WILL LAUNCH 4 CUTTERS; Philadelphia Navy Yard Is Rushing Work on 327-Foot Vessels. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/tom-mann-undergoes-operation.html | Tom Mann Undergoes Operation | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/gives-notice-on-charter-commission-tells-election-board-of-plan-to.html | GIVES NOTICE ON CHARTER; Commission Tells Election Board of Plan to Submit It. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/methodists-elect-two-new-bishops-the-rev-drs-we-hammaker-and.html | METHODISTS ELECT TWO NEW BISHOPS; The Rev. Drs. W.E. Hammaker and Charles W. Flint Chosen on 4th Ballot at Columbus. VOTE ON NEGRO DEFERRED Segregation Into Racial Jurisdiction Brings Demand for Right to Pick Own Leader. | True | From a Staff Correspondent. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/book-notes.html | BOOK NOTES | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mcallister-curtis.html | McAllister -- Curtis | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/votes-to-permit-midtown-bridge-senate-adopts-desmond-bill-providing.html | VOTES TO PERMIT MIDTOWN BRIDGE; Senate Adopts Desmond Bill, Providing Alternative to a Tunnel to Queens. SCANDAL CHARGES MADE Albany Upper House Also Acts for Registration of Aliens and Curb on Price-Cutting. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mistrial-in-playland-suit.html | Mistrial in Playland Suit | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/herman-s-bisc0-retired-dress-manufacturer-was-in-banks-realty.html | HERMAN S. BISC0; Retired Dress Manufacturer Was in Bank's Realty Department, | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/more-crude-oil-in-store-gain-in-domestic-far-outweighed-fall-in-the.html | MORE CRUDE OIL IN STORE; Gain in Domestic Far Outweighed Fall in the Foreign in Week. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/thomas-f-keegan.html | THOMAS F. KEEGAN | True | Special to THS NSW YORC TIMSS. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/nyu-triumphs-at-net-tops-ccny-72-as-rivals-bow-first-time-in-5.html | N.Y.U. TRIUMPHS AT NET; Tops C.C.N.Y., 7-2, as Rivals Bow First Time in 5 Matches. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/news-of-the-stage-again-the-wpa-this-time-with-some-oneact-plays.html | NEWS OF THE STAGE; Again the WPA, This Time With Some One-Act Plays -- Other Matters Near and Far From Times Square. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/puzzling-traffic-lights-knowledge-of-their-real-purpose-is-held-to.html | PUZZLING TRAFFIC LIGHTS; Knowledge of Their Real Purpose Is Held to Be Lacking. | True | ARTHUR DENTON. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/appeals-for-tipster-bill-ballston-grand-jury-urges-assembly-to.html | APPEALS FOR TIPSTER BILL; Ballston Grand Jury Urges Assembly to Approve Measure. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/quadruplets-get-an-advisory-board-passaic-mayor-names-group-as.html | QUADRUPLETS GET AN ADVISORY BOARD; Passaic Mayor Names Group as Weakest of the Babies Is Declared Out of Danger. TRUST FUND ALSO SET UP San Francisco Couple Offer to Give $100 a Month to Keep the Family Together. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fog-cheats-nova-scotians.html | Fog Cheats Nova Scotians | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wife-sues-louis-j-ehret.html | Wife Sues Louis J. Ehret | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/paris-holds-despite-italian-news.html | Paris Holds Despite Italian News | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/diphtheria-cases-increase-in-city-total-reported-last-week-was-63.html | DIPHTHERIA CASES INCREASE IN CITY; Total Reported Last Week Was 63, but There Were No Deaths -- Measles Also Spreads. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/housing-aid-urged-by-mrs-roosevelt-at-model-dwellings-on-site-of.html | HOUSING AID URGED BY MRS. ROOSEVELT; At Model Dwellings on Site of Former Slum, She Asks Women to Back Plea. PRAISES SOCIAL BENEFITS Subsidies to Improve Living Conditions Result in Tax Reductions, She Says. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/more-modern-highways.html | MORE MODERN HIGHWAYS | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ship-lines-fight-ban-on-pier-taxis-atlantic-conference-members.html | SHIP LINES FIGHT BAN ON PIER TAXIS; Atlantic Conference Members Agree to Protest to Mayor La Guardia on Regulation. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/state-income-tax-73496169-thus-far-amount-is-in-line-with-the.html | STATE INCOME TAX $73,496,169 THUS FAR; Amount Is in Line With the Budget Estimates -- Drive on Delinquents Is Organized. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/chain-store-sales-makebestshowing-april-gain-for-25-systems-was-104.html | CHAIN STORE SALES MAKEBESTSHOWING'; April Gain for 25 Systems Was 10.4% With Shoe Concerns Ahead by 36.7%. FLOOD AREAS RECOVERED New England Led the Increases by Sections, With the West Trailing the East. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/new-zealand-bids-short-underwriters-take-1360000-of-4000000-loan-in.html | NEW ZEALAND BIDS SHORT; Underwriters Take 1,360,000 of 4,000,000 Loan in London. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/political-logic.html | Political Logic | True | STEPHEN B. STANTON. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wins-princeton-senior-debate.html | Wins Princeton Senior Debate | True | Special to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/new-treaty-ends-big-french-curbs-on-us-commerce-grants-americans.html | NEW TREATY ENDS BIG FRENCH CURBS ON U.S. COMMERCE; Grants Americans Equality on Quotas for Products and Also Reduces Many Tariffs. LIQUORS TO BE CHEAPER This Country Cuts Rates 50% -- Hull Sees Pact as Step in Restoring Business. NEW TREATY ENDS BIG FRENCH CURBS | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/renting-in-advance-new-rockefeller-apartments-reported.html | RENTING IN ADVANCE; New Rockefeller Apartments Reported Three-quarters Filled. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/riegelman-suggests-a-new-pension-plan-tells-lions-club-city-could.html | RIEGELMAN SUGGESTS A NEW PENSION PLAN; Tells Lions Club City Could Save $4,000,000 on Fire and Police Expenses. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/polo-games-scheduled.html | Polo Games Scheduled | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/greys-give-review-on-the-normandie-cadet-honors-major-gibson-of.html | GREYS GIVE REVIEW ON THE NORMANDIE; Cadet Honors Major Gibson of Seventh Regiment and Members of Staff. SEVERAL RECEIVE PRIZES Captain Thoreux of the Ship Also Presents Awards for Models of Vessel. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/4month-auto-toll-cut-289-drop-in-deaths-and-179-in-injuries-in-city.html | 4-MONTH AUTO TOLL CUT; 28.9% Drop In Deaths and 17.9% in Injuries In City Reported. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/nationalist-leader-dies.html | Nationalist Leader Dies | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/friends-give-reception-program-is-climax-of-seminarys-150th.html | FRIENDS GIVE RECEPTION; Program Is Climax of Seminary's 150th Anniversary Celebration. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/luncheon-and-show-aid-bideawee-home-models-display-beach-wear-at.html | LUNCHEON AND SHOW AID BIDE-A-WEE HOME; Models Display Beach Wear at the Benefit -- Plans Made for a Fashion Revue May 19. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/boerse-pressed-officially.html | Boerse Pressed Officially | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/auto-group-backs-union-merger.html | Auto Group Backs Union Merger | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/new-tax-estimate-asked-harrison-would-retain-income-levy-plus.html | NEW TAX ESTIMATE ASKED; Harrison Would Retain Income Levy Plus Modified Profit Impost. REVENUE PRESIDENT'S AIM Treasury Drafts for Senators a Schedule Simplifying Complex House Bill Rates. YIELD FIGURES DEFENDED Wallace Calls for Revival of Processing Taxes and Backs the 'Windfall' Levy. REVISED TAX PLAN OFFERED SENATORS | True | By Turner Catledgespecial To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/democrat-offers-republican-plank-symposium-gets-anonymous-proposal.html | DEMOCRAT OFFERS REPUBLICAN PLANK; Symposium Gets Anonymous Proposal for Reforms on Money and Banking. DR. ROBEY URGES SURVEY Columbia Professor Calls for Finance and Tax Program Prepared by Experts. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/armies-of-officeholders.html | ARMIES OF OFFICEHOLDERS | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/brazil-overrated-cotton-crop-he-says-jd-bohan-tells-export-managers.html | BRAZIL OVERRATED COTTON CROP, HE SAYS; J.D. Bohan Tells Export Managers 5 or 6 Years Will Be Needed for Large Output. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/admiral-laning-in-hospital.html | Admiral Laning in Hospital | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/exemption-on-filing-asked-narragansett-electric-makes-plea-to-sec.html | EXEMPTION ON FILING ASKED; Narragansett Electric Makes Plea to SEC on $34,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-j-k-hoyt-to-be-wed-widow-73-to-be-bride-of-charles-harned-77-on.html | MRS. J. K. HOYT TO BE WED; Widow, 73, to Be Bride of Charles Harned, 77, on Saturday, | True | Special to THE IEV YOR: 'l'l.xl | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/23-structures-planned-923550-cost-estimated-for-april-filing-in.html | 23 STRUCTURES PLANNED; $923,550 Cost Estimated for April Filing. In Manhattan. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/catherine-kendig-married.html | Catherine Kendig Married | True | SpeciAl to Tm YORK TIMS. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-palmer-free-quits-ellis-island-the-wealthy-divorced-wife-of.html | MRS. PALMER, FREE, QUITS ELLIS ISLAND; The Wealthy Divorced Wife of Potter Palmer Was Held as Penniless Visitor. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/canada-to-finance-manitoba.html | Canada to Finance Manitoba | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lehman-a-victor-on-32-crime-bills-important-measures-in-his-60point.html | LEHMAN A VICTOR ON 32 CRIME BILLS; Important Measures in His 60-Point Program Made Into Law After Fight. LEGISLATURE COMMENDED Governor Is Said to Feel That Members Deserve Credit for Substantial Achievement. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/roosevelt-gets-philippine-stamps.html | Roosevelt Gets Philippine Stamps | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/90000000-asked-in-aviation-suit-jv-martin-accuses-31-concerns-and.html | $90,000,000 ASKED IN AVIATION SUIT; J.V. Martin Accuses 31 Concerns and 28 Individuals Under Anti-Trust Law. SEEKS TRIPLE DAMAGES Charges Attempt to Ruin His Business and to Defraud the Government. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/italy-quits-geneva-as-league-decides-to-keep-sanctions-aloisi.html | ITALY QUITS GENEVA AS LEAGUE DECIDES TO KEEP SANCTIONS; Aloisi Ordered Home -- Council Votes Adjournment After Noting Original Verdict. BIG POWERS APPREHENSIVE See Way Open for Mussolini-Hitler Deal on Austria if Reich Offers Inducement. DUCE IN DOUBT ON LEAGUE But Sentiment in Rome Is for Resigning -- Parliament Will Meet Later in Week. Italians Hastily Quit Geneva ITALY QUITS GENEVA AS SANCTIONS HOLD | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fail-to-pick-man-for-ridders-post-mayor-and-hopkins-confer-in.html | FAIL TO PICK MAN FOR RIDDER'S POST; Mayor and Hopkins Confer in Washington but Are Unable to Agree on WPA Job. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sec-hearings-postponed.html | SEC Hearings Postponed | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/liu-triumps-over-newark-103-collects-9-hits-7-going-for-extra-bases.html | L.I.U. TRIUMPS OVER NEWARK, 10-3; Collects 9 Hits, 7 Going for Extra Bases, as Rivals End First College Season. BURGER SHOWS FINE FORM Gives 2 Safeties in 5 Innings on Mound -- Semon Stars as Relief for Shapiro. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/gorgas-named-president-chosen-to-succeed-browne-as-head-of.html | GORGAS NAMED PRESIDENT; Chosen to Succeed Browne as Head of Badminton Association. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/shopkeeper-seized-in-linen-racket-accused-of-offering-cotton-under.html | SHOPKEEPER SEIZED IN 'LINEN' RACKET; Accused of Offering Cotton Under False Pretenses in Fifth Avenue Store. WIDE ABUSES CHARGED Arrest is First in Campaign to Drive Out Large Number of 'Mushroom' Establishments. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/museum-advised-to-lead-education-dr-robinson-warns-convention.html | MUSEUM ADVISED TO LEAD EDUCATION; Dr. Robinson Warns Convention Changing Times Demand New Type of Public Service. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/suit-charges-plagiarism-wallace-irwin-brings-action-over-the-ghost.html | SUIT CHARGES PLAGIARISM; Wallace Irwin Brings Action Over 'The Ghost Goes West.' | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/bartlett-preparing-for-arctic-cruise-4-or-5-boys-to-pay-for.html | BARTLETT PREPARING FOR ARCTIC CRUISE; 4 or 5 Boys to Pay for Privilege of Working on Trip to Get Live Walrus and Bear. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/dr-woolley-to-speak-at-berea.html | Dr. Woolley to Speak at Berea | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/richard-webber-dies-westchester-writer-authority-on-new-rochelle.html | RICHARD WEBBER DIES; WESTCHESTER WRITER; Authority on New Rochelle His. tory and GeneaiogistLeader in Huguenot Society. | True | Special to TH NW YO Es. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/25000000-sought-in-bank-stock-suit-receiver-for-the-closed-detroit.html | $25,000,000 SOUGHT IN BANK STOCK SUIT; Receiver for the Closed Detroit National Files Actions Against 30 Here. SUM A LEVY ON HOLDERS Defendants Have Stock in Detroit Bankers Co., a Holding Unit in Michigan. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/on-hudson-bay-mining-board.html | On Hudson Bay Mining Board | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/a-columbia-book-purge-300-students-observe-anniversary-of-the-nazi.html | A COLUMBIA 'BOOK PURGE;' 300 Students Observe Anniversary of the Nazi Affair. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/delaware-for-the-president.html | Delaware for the President | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/nations-fire-loss-is-cut-16000000-prevention-group-wants-city-fire.html | NATION'S FIRE LOSS IS CUT $16,000,000; Prevention Group Wants City Fire Department to Control All Inspections. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/atlantic-coast-line-reports-on-salaries-elliott-president-got-22500.html | ATLANTIC COAST LINE REPORTS ON SALARIES; Elliott, President, Got $22,500 in 1935 -- Delano, Chairman, Received $27,000. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ruth-members-plans-nutley-n-j-girl-will-be-bride-of-e-p-palmatier.html | RUTH MEMBER'S PLANS; Nutley, N. J., Girl Will Be Bride of E, P. Palmatier on June 6. | True | Special to THP- N YOaK TS. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/play-on-byron-in-london-bitter-harvest-by-catherine-turney-has.html | PLAY ON BYRON IN LONDON; ' Bitter Harvest' by Catherine Turney Has Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/daily-oil-output-up-36000-barrels-gain-of-20600-in-californias.html | DAILY OIL OUTPUT UP 36,000 BARRELS; Gain of 20,600 in California's Average Is Most Notable Change in a Week. MOTOR FUEL STOCKS OFF Decreases Reported Also in the Stores of Refined and Unfinished Gasoline. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/policing-riverside-drive.html | Policing Riverside Drive | True | B.J.M. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/city-transit-issue-on-market-today-chase-bank-and-associates-to.html | CITY TRANSIT ISSUE ON MARKET TODAY; Chase Bank and Associates to Offer Them at Prices Yielding Up to 3.25%. OTHER MUNICIPAL LOANS Bridgeport Awards $500,000 Refunding 2.10s to Halsey Stuart Group at 100.218. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/robles-case-still-unsolved.html | Robles Case Still Unsolved | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/act-to-limit-subscribing-treasury-and-federal-reserve-men-meet-to.html | ACT TO LIMIT SUBSCRIBING; Treasury and Federal Reserve Men Meet to Consider Rules. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/repayment-of-irish-loans.html | Repayment of Irish Loans | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fusion-man-heads-education-board-hc-turner-elected-president-to.html | FUSION MAN HEADS EDUCATION BOARD; H.C. Turner Elected President to Succeed Ryan and James Marshall Vice President. ONLY 2 DEMOCRATS LEFT Mrs. Lindlof Seated -- Regime of Retiring Leader Praised for Pedagogical Advances. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sugar-consumption-in-nation.html | Sugar Consumption in Nation | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-governors-program.html | THE GOVERNOR'S PROGRAM | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/conference-today-by-savings-bankers-bruere-and-gay-among-those-who.html | CONFERENCE TODAY BY SAVINGS BANKERS; Bruere and Gay Among Those Who Will Address Three-Day Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/20000-kidnap-hoax-admitted-by-boy-13-lad-left-home-and-sent-a.html | $20,000 KIDNAP HOAX ADMITTED BY BOY, 13; Lad Left Home and Sent a Ransom Note to Uncle 'for Fun,' He Says on Return. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/producers-accept-drama-contract-ratification-of-compromise.html | PRODUCERS ACCEPT DRAMA CONTRACT; Ratification of Compromise Agreement by Playwrights Viewed as Certain. TWO-MONTH ROW ENDED Authors Win Demand for 60% of Film Proceeds, but Arbiter Is Provided For in Certain Cases. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/in-washington-why-the-administration-bars-any-relief-substitute.html | In Washington; Why the Administration Bars Any Relief Substitute. | True | By Arthur Krock | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/upturn-in-business-is-held-nationwide-two-groups-in-conventions-at.html | UPTURN IN BUSINESS IS HELD NATION-WIDE; Two Groups in Conventions at Atlantic City Report Gains, but Withold Credit. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/tfrirshi-66-merchant-is-dead-chairman-of-directors-of-f-h-leggett.html | T.F.rIRSHi 66, MERCHANT, IS DEAD; Chairman of Directors of F. H. Leggett Company Was Active in Financial Circles. AIDED IN HOSPITAL DRIVES One of Hoover's Chief Aides in Food Administration During the World War. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/triplets-born-in-queens.html | Triplets Born in Queens | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/accord-believed-nearer.html | Accord Believed Nearer | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/session-of-court-is-held-in-park-place-where-horseman-was-said-to.html | SESSION OF COURT IS HELD IN PARK; Place Where Horseman Was Said to Have Run Down Girl, 3, Is Scene of Hearing. THE CASE IS DISMISSED Accused Owner of Academy Says Child Was Injured When She Fell While Running. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/chile-prohibits-farm-exports.html | Chile Prohibits Farm Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/tract-society-holds-election.html | Tract Society Holds Election | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/alpha-chi-alpha-elects-ten.html | Alpha Chi Alpha Elects Ten | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/flatstuffer-held-furniture-man-in-racket-for-12-years-prosecutor.html | FLAT-STUFFER' HELD; Furniture Man in Racket for 12 Years, Prosecutor Says. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sanooke-scores-in-1937-pins-von-heffner-with-pickup-and-body-slam.html | SANOOKE SCORES IN 19:37; Pins Von Heffner With Pick-Up and Body Slam at St. Nicks. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/manhattan-golfers-score.html | Manhattan Golfers Score | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/dodgers-conquer-dizzy-dean-52-stengel-tangles-with-durocher.html | Dodgers Conquer Dizzy Dean, 5-2; Stengel Tangles With Durocher; Thirteen Hits Crush Cardinal Ace as Brandt Gains First Victory of Year -- Fist Fight Follows Heated Exchanges on Field -- Wrangles With Umpires Mark Bitter Game. | True | By Roscoe McGowen | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fight-ticket-sales-start.html | Fight Ticket Sales Start | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/heads-general-asphalt-je-auten-elected-president-as-sewall-takes.html | HEADS GENERAL ASPHALT; J.E. Auten Elected President as Sewall Takes Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/runaway-horses-lead-police-chase-to-stable.html | Runaway Horses Lead Police Chase to Stable | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/no-quorum-at-rail-meeting.html | No Quorum at Rail Meeting | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/syracuse-downs-colgate-in-11th-markowskis-blow-decides-the.html | SYRACUSE DOWNS COLGATE IN 11TH; Markowski's Blow Decides the Heavy-Hitting Contest by Scores of 13 to 12. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/gain-for-james-talcott-inc.html | Gain for James Talcott, Inc. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/reds-defeat-phils-on-riggss-single-third-basemans-blow-in-the-7th.html | REDS DEFEAT PHILS ON RIGGS'S SINGLE; Third Baseman's Blow in the 7th Sends In Two Runs to Decide Issue by 6-4. LOSERS DROP TO CELLAR Both Starting Pitchers Fail to Go Route -- Camilli Gets 4th Homer of Season. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/few-icebergs-in-atlantic-lanes.html | Few Icebergs in Atlantic Lanes | True | Special to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/hog-market-drops-to-years-low-mark-top-price-of-960-for-day-is-20.html | HOG MARKET DROPS TO YEAR'S LOW MARK; Top Price of $9.60 for Day Is 20 Cents Below 3 Weeks Ago -- Bulk of Sales at $9. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/envoy-sails-on-the-normandie.html | Envoy Sails on the Normandie | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/4-judges-endorsed-by-city-bar-group-koenig-collins-mcgoldrick-and.html | 4 JUDGES ENDORSED BY CITY BAR GROUP; Koenig, Collins, McGoldrick and Black Are Approved for Re-election. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/tulip-show-brings-touch-of-holland-20000-blooms-in-tudor-city-put.html | TULIP SHOW BRINGS TOUCH OF HOLLAND; 20,000 Blooms in Tudor City Put on Display Near Site of Old Dutch Settlement. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/marquessate-conferred-upon-viceroy-of-india.html | Marquessate Conferred Upon Viceroy of India | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/aeronautical-research.html | AERONAUTICAL RESEARCH | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/roselius-castellanos.html | Roselius -- Castellanos | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/i-john-g-zeller-i-i-former-mayr-o-gutt-bero-j-i-i-and-a-democratic.html | I JOHN G. ZELLER; I i Former May;r o -- ; Gutt -- ;.bero, . J., I i and a Democratic Leader. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/oaptai-m-h-tract-op-pilots-board-dies-member-for-last-22-years-a.html | oAPTAI M. H. TRACt, OP PILOTS BOARD, DIES; Member for Last 22 Years a Leader in Advocating the Harbor's Improvement. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/engert-thanks-roosevelt.html | Engert Thanks Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wagner-subdues-panzer-pinchhitter-meyers-single-in-ninth-decides.html | WAGNER SUBDUES PANZER; Pinch-Hitter Meyer's Single in Ninth Decides Battle, 11-10. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/judge-donates-to-state-250-in-lieu-of-taxes.html | Judge Donates to State $250 in Lieu of Taxes | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/books-published-today.html | Books Published Today | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/roosevelt-entertains-chinese-commission-believed-to-herald.html | Roosevelt Entertains Chinese Commission; Believed to Herald Agreement on Silver | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fca-criticism-of-the-frazierlemke-bill.html | F.C.A. Criticism of the Frazier-Lemke Bill | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/rise-in-us-taxes-on-auto-lines.html | Rise in U.S. Taxes on Auto Lines | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/septuplets-reported-three-of-seven-babies-said-to-be-alive-in.html | SEPTUPLETS REPORTED; Three of Seven Babies Said to Be Alive in Nicaragua. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/i-mass-for-most-rev-d-a-walsh-i.html | I Mass for Most Rev. d. A. Walsh I | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/people-want-italy-to-quit-the-league-italians-indignant-at-seating.html | PEOPLE WANT ITALY TO QUIT THE LEAGUE; Italians Indignant at Seating of 'Non-Existent' Ethiopia's Delegate by Council. MUSSOLINI WEIGHS STEP Chamber and Senate Called to Ratify Annexation of Conquered Territory. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/plates-77-leads-in-amateur-field-garden-city-golfer-wins-long.html | PLATE'S 77 LEADS IN AMATEUR FIELD; Garden City Golfer Wins Long Island One-Day Event at Brookville Club. FRANK STRAFACI IS NEXT Gets a 78, With Makowski and Mayo Tied at 79 -- Low Net Prize to Holloway. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pirelli-of-italy-files-with-sec-permanent-registration-on-new-york.html | PIRELLI OF ITALY FILES WITH SEC; Permanent Registration on New York Stock Exchange Sought by Company. SOME AMERICAN SHARES Rhine-Westphalia Electric and State of Rio Grande do Sul Also in New List. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ls-clark-heads-banking-group.html | L.S. Clark Heads Banking Group | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fort-hamilton-bouts-set.html | Fort Hamilton Bouts Set | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lehman-social-bill-hangs-in-balance-final-effort-to-overcome.html | LEHMAN SOCIAL BILL HANGS IN BALANCE; Final Effort to Overcome Assembly Foes Set for Today Before Adjournment. REPUBLICANS STAND FAST But Pressure From Home Leaders and Constituents May Prevail at Last Minute. GOV. LEHMAN'S BILL HANGS IN BALANCE | True | By W.a. Warnspecial To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/flood-influenza-in-yukon-ice-breakup-inundates-settlement-with-6.html | FLOOD, INFLUENZA IN YUKON; Ice Break-Up Inundates Settlement, With 6 Dead From Disease. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/flushing-man-dies-of-gas.html | Flushing Man Dies of Gas | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/will-tap-j-edgar-hoover.html | Will 'Tap' J. Edgar Hoover | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/luncheon-to-honor-pedrick-jr.html | Luncheon to Honor Pedrick Jr. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/to-aid-in-english-wedding-anne-hinchman-will-be-an-attendant-for-an.html | TO AID IN ENGLISH WEDDING; Anne Hinchman Will Be an Attendant for Anne B, Farr June 25, | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sports-of-the-times-much-ado-about-little.html | Sports of the Times; Much Ado About Little | True | Reg. U.S. Pat. off.By John Kieran. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ships-cat-saved-skipper-lizzie-warned-of-fire-on-fishing-boat-by.html | SHIP'S CAT SAVED SKIPPER; Lizzie Warned of Fire on Fishing Boat by Clawing at Face. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/thomas-browns-downs-yanks-70-veteran-employed-chiefly-in-relief.html | THOMAS, BROWNS, DOWNS YANKS, 7-0; Veteran, Employed Chiefly in Relief Roles, Ends Team's 13-Game Losing Streak. MALONE ROUTED IN SECOND All St. Louis Runs Are Made in 2 Innings -- Hadley Checks Attack From Third On. | True | By James P. Dawsonspecial To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/icc-denies-fare-order-ending-of-convention-rate-by-roads-not-due-to.html | I.C.C. DENIES FARE ORDER; Ending of Convention Rate by Roads Not Due to Washington. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/white-plains-on-top-21-beats-manhattan-cubs-scoring-both-its-runs.html | WHITE PLAINS ON TOP, 2-1; Beats Manhattan Cubs, Scoring Both Its Runs In Fifth. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/roosevelt-studies-worlds-fair-plans-whalen-presents-details-of-the.html | ROOSEVELT STUDIES WORLD'S FAIR PLANS; Whalen Presents Details of the Project at White House -- Also Wins House Group's Aid. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/glee-club-in-concert-guest-stars-aid-la-salle-choirs-and-band-in.html | GLEE CLUB IN CONCERT; Guest Stars Aid La Salle Choirs and Band in Annual Program. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-ariviilla-p-grant-widow-of-gen-sydney-grant-active-in-welfare.html | MRS. ARIVIILLA P. GRANT; Widow of Gen, Sydney Grant Active in Welfare Work During War. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/stocks-in-london-paris-and-berlin-scarcity-of-buyers-and-result-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Scarcity of Buyers and Result of New Zealand Loan Weaken English Prices. BOERSE RESISTS PRESSURE French Improvement Is Retained in Spite of Action by the Italians in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/treasury-orders-paper-crane-co-get-contract-for-currency-and.html | TREASURY ORDERS PAPER; Crane & Co. Get Contract for Currency and Securities Stock. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/3000-honorbishop-manning-70-head-of-the-diocese-for-15-years.html | 3,000 Honor-Bishop Manning, 70, Head of the Diocese for 15 Years; Tribute Is Paid to Him as Great Cathedral Builder at Service in Nave of St. John's. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/father-to-provide-counsel.html | Father to Provide Counsel | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/financial-markets-stocks-close-irregular-trading-slowest-since-june.html | FINANCIAL MARKETS; Stocks Close Irregular; Trading Slowest Since June 3; Bonds Quiet -- Franc Lower -- Wheat Weakens. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lemke-bill-under-fire-fantastic-scheme-and-road-to-chaos-foes-shout.html | LEMKE BILL UNDER FIRE; 'Fantastic Scheme' and 'Road to Chaos,' Foes Shout in Debate. BACKERS SCOFF AT FEARS No More Inflationary Than the Federal Reserve Currency System, They Declare. RUMPUS CAUSED BY FCA Summary of Farm Plan Scored as 'False' -- Leaders Mobilize for a Showdown Today. HOUSE IN BATTLE OVER LEMKE BILL | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/cogan-tilden-high-ace-hurls-nohit-ball-in-blanking-manual-60-in.html | Cogan, Tilden High Ace, Hurls 'No-Hit Ball In Blanking Manual, 6-0, in P.S.A.L. Game | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lynch-gains-decision-in-bout-with-aldare-steady-attack-wins-for.html | LYNCH GAINS DECISION IN BOUT WITH ALDARE; Steady Attack Wins for Jersey Boxer at Broadway Arena -- Friedkin Is Victor. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/150-ship-strikers-protest-on-police-seery-promises-inquiry-into.html | 150 SHIP STRIKERS PROTEST ON POLICE; Seery Promises Inquiry Into Charge of Fascist Tactics Leading to Pier Fight. MEN MARCH TO CITY HALL Interview Refused, However -- Santa Rita Quietly Shifts Course to Brooklyn Dock. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wpa-asks-industry-to-absorb-175000-local-bureau-proposes-plan-for.html | WPA ASKS INDUSTRY TO ABSORB 175,000; Local Bureau Proposes Plan for Concerns to Expand Rolls 7 Per Cent in 7 Months. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/honduran-rebel-escapes-huete-believed-hidden-by-wife-after-eluding.html | HONDURAN REBEL ESCAPES; Huete Believed Hidden by Wife After Eluding Managua Police. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/brazilian-ship-on-goodwill-tour.html | Brazilian Ship on Good-Will Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/french-veterans-make-peace-plea-appeal-to-german-comrades-to-work.html | FRENCH VETERANS MAKE PEACE PLEA; Appeal to German Comrades to Work With Them for Mutual Understanding. REPEATED FAILURES CITED Manifesto Says Each Nation Has Failed to Give Weight to the Other's Viewpoint. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/north-china-reds-reduced-by-16000-only-10000-remain-and-these-are.html | NORTH CHINA REDS REDUCED BY 16,000; Only 10,000 Remain and These Are in Area of Scanty Food and Difficult Terrain. BLOCKADE IS NOW PLANNED Nanking Government Is Urged to Take Vigorous Action to Suppress Smuggling. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/untermyer-jumper-scores-twice-in-horse-show-at-atlantic-city.html | Untermyer Jumper Scores Twice In Horse Show at Atlantic City; Cinelli Takes Open Event in Faultless Style Then Defeats Big Field in First Section of Touch-and-Out Sweepstakes -- The Dictator Wins Novice Saddle Award. | | By Lincoln A. Werdenspecial To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/six-tunnel-posts-exempt-civil-service-board-rules-3-others-must-be.html | SIX TUNNEL POSTS EXEMPT; Civil Service Board Rules 3 Others Must Be Filled From Its Lists. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/roosevelt-record-backed-by-farley-he-tells-north-dakota-democrats.html | ROOSEVELT RECORD BACKED BY FARLEY; He Tells North Dakota Democrats President's Work for Recovery Is Only Half Done. NATION'S GAINS REVIEWED Extravagance in Relief Is Denied in Speech to the State Convention. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/order-for-ccc-shirts-awarded.html | Order for CCC Shirts Awarded | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-bumpy-speedway.html | The Bumpy Speedway | True | E.L.Y. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/deterding-sued-by-wife-mrs-charles-h-huberich-also-asks-a-divorce-a.html | DETERDING SUED BY WIFE; Mrs. Charles H. Huberich Also Asks a Divorce at The Hague. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fined-for-shortweight-coal.html | Fined for Short-Weight Coal | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/church-rows-rise-anew-in-germany-brotherhood-council-seeks-to.html | CHURCH ROWS RISE ANEW IN GERMANY; Brotherhood Council Seeks to Combat Interference of Local Nazi Party Functionaries. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/suburban-homes-rented-several-small-estates-included-in-leasings.html | SUBURBAN HOMES RENTED; Several Small Estates Included In Leasings Reported. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/queens-realty-deals-corner-store-structure-in-jamaica-is-bought.html | QUEENS REALTY DEALS; Corner Store Structure in Jamaica Is Bought. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/joseph-h-lenahan.html | JOSEPH H. LENAHAN | True | Special to T N YOK T. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/smith-heads-club-again.html | Smith Heads Club Again | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/naval-pact-to-go-to-senate.html | Naval Pact to Go to Senate | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/100000-jobs-seen-in-pettengill-bill-rail-man-gives-opinion-on.html | 100,000 JOBS SEEN IN PETTENGILL BILL; Rail Man Gives Opinion on Repeal of Long and Short Haul Clause at Inquiry. HARD SENATE FIGHT LIKELY Advocate of Measure Says Land Carriers Pay 160 Times the Taxes of Water Lines. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/my-blaze-victor-in-driving-finish-gets-up-in-final-strides-to-beat.html | MY BLAZE VICTOR IN DRIVING FINISH; Gets Up in Final Strides to Beat Bartering Kate by Nose at Louisville. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/magma-copper-picks-directors.html | Magma Copper Picks Directors | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/stock-exchange-notes.html | Stock Exchange Notes | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fordham-cubs-score-84-halt-columbia-yearlings-as-monica-stars-with.html | FORDHAM CUBS SCORE, 8-4; Halt Columbia Yearlings as Monica Stars With Two Homers. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/vandenberg-opens-relief-bill-fight-attempt-is-made-in-senate-to.html | VANDENBERG OPENS RELIEF BILL FIGHT; Attempt Is Made in Senate to Offer Local Control Substitutes Beaten in House. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/nine-bus-drivers-honored.html | Nine Bus Drivers Honored | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/yale-shifts-first-boat-davies-a-sophomore-is-tried-at-stroke-castle.html | YALE SHIFTS FIRST BOAT; Davies, a Sophomore, Is Tried at Stroke -- Castle Now No. 2. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/rochester-loses-then-scores-10-bows-to-baltimore-in-13inning-battle.html | ROCHESTER LOSES, THEN SCORES, 1-0; Bows to Baltimore in 13-Inning Battle, 5-4, but Weiland Wins, Giving 2 Hits. HOMER DEFEATS ORIOLES Weintraub Delivers Blow in 6th -- Melton Scatters Eleven Safeties in Opener. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-stockwell-gets-wpa-post.html | Mrs. Stockwell Gets WPA Post | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/naughton-dinger.html | Naughton -- Dinger | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/attorney-defends-drug-price-appeal-miss-frances-kneitel-tells-group.html | ATTORNEY DEFENDS DRUG PRICE APPEAL; Miss Frances Kneitel Tells Group Some Branches Are Seeking Monopoly. HER VIEWS ARE OPPOSED George Gottesman Says Retailers Are Becoming Desperate as 'Chiseling' Spreads. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/claxton-monro-.html | CLAXTON MONRO [ | True | Special to TEE NRW YORK TRS. I | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/accords-textile-act-chance-of-passage-federation-head-cites.html | ACCORDS TEXTILE ACT 'CHANCE' OF PASSAGE; Federation Head Cites Favorable Legal Opinion -- Members Get Threefold Remedy. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/on-being-practical.html | ON BEING "PRACTICAL" | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ellsworth-gets-explorers-medal-expresident-hoover-fresh-from.html | ELLSWORTH GETS EXPLORERS MEDAL; Ex-President Hoover, Fresh From 'Explorations Into New Deal,' Presents Award. ARCTIC PIONEERS APPLAUD Zeppelin Officers Congratulate Expedition Leader, Honored on His 56th Birthday. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pirates-and-bees-battle-to-tie-66-darkness-and-an-approaching-storm.html | PIRATES AND BEES BATTLE TO TIE, 6-6; Darkness and an Approaching Storm Bring End to Clash After Ten Innings. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/doctor-near-death-honored-by-ama-medical-association-installs-dr-jt.html | DOCTOR NEAR DEATH HONORED BY A.M.A.; Medical Association Installs Dr. J.T. Mason of Seattle, in Absentia, as President. AN AFFECTING CEREMONY Many in Tears Before Leader's Vacant Chair in Convention Hall in Kansas City. | True | By William L. Laurencespecial To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ballot-in-cincinnati-proportional-voting-for-city-council.html | BALLOT IN CINCINNATI; Proportional Voting for City Council Apparently Retained. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/dramatic-contest-held-garden-cityhempstead-players-win-at.html | DRAMATIC CONTEST HELD; Garden City-Hempstead Players Win at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/nosalsky-service-i-to-be-held-today-funeral-for-the-jurist-will-be.html | nOSALSKY SERVICE I TO BE HELD TODAY; { Funeral for the Jurist Will Be Conducted at 10-30 A. M. at the Jewish Center. PRESI DENT SENDS REGRETS Courts to Be Closed All Day as Tribute -- Colleagues Plan a Memorial Service Later. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/calls-salesmen-great-educators.html | Calls Salesmen 'Great Educators' | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/us-gets-italian-decrees-envoy-gives-hull-copies-of-the-ethiopian.html | U.S. GETS ITALIAN DECREES; Envoy Gives Hull Copies of the Ethiopian Annexation Document. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/bank-of-ethiopia-to-be-liquidated-italians-order-institution-run-by.html | BANK OF ETHIOPIA TO BE LIQUIDATED; Italians Order Institution Run by British and French May Not Continue in Business. BADOGLIO SEES A HARD JOB But He Says Doctors, Teachers and Roads Are 'Weapons' That Will Reconcile the Natives. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/fight-barrymore-suit-actors-exlawyers-deny-failing-to-account-for.html | FIGHT BARRYMORE SUIT; Actor's Ex-Lawyers Deny Failing to Account for Funds. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/bond-plan-for-salvador-nations-congress-approves-change-in-loan.html | BOND PLAN FOR SALVADOR; Nation's Congress Approves Change in Loan Terms Arranged Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/a-mitchell-palmers-funeral.html | A. Mitchell Palmer's Funeral | True | Special to THE NEW YO TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/miss-jeanette-upson-wed-to-n-s-lawson-ceremony-performed-at-home-of.html | MISS JEANETTE UPSON WED TO N. S. LAWSON; Ceremony Performed at Home of the Bride's Grandmother in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/says-imports-aid-farms-wallace-cites-increase-in-1935-with.html | SAYS IMPORTS AID FARMS; Wallace Cites Increase in 1935 With Agricultural Gains. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/untermyer-much-improved.html | Untermyer 'Much Improved' | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pawtucket-dash-won-by-jackie-d-gets-away-last-then-sprints-to.html | PAWTUCKET DASH WON BY JACKIE D.; Gets Away Last Then Sprints to Defeat Legion by Two-Length Margin. CATHY P. FINISHES THIRD Air Line and Wee Wink Score and Return $149.40 for $2 in Daily Double. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/care-placed-first-in-dental-hygiene-dr-bridges-says-diet-plays.html | CARE PLACED FIRST IN DENTAL HYGIENE; Dr. Bridges Says Diet Plays Minor Role in Producing Healthy Teeth. CALCIUM IN 'DISREPUTE' Phosphorus Also Relegated to Small Part as Result of Studies, He Asserts. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/hirsh-again-heads-dress-group.html | Hirsh Again Heads Dress Group | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/samuelc-welsh-jeweler-is-dead-retired-as-senior-member-of-broadway.html | SAMUEL-C.' WELSH, JEWELER, IS DEAD; Retired as Senior Member of Broadway Retail Firm Succumbs at 86. COMPANY FOUNDED IN 1845 :His Father Established It and Son Succeeded Him as Its Head -- Rites 3'omorrow, | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-late-a-mitchell-palmer.html | The Late A. Mitchell Palmer | True | By Telegraph To the Editor of the New York Times:A.k. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/retail-failures-lower-wholesale-and-manufacturing-groups-also.html | RETAIL FAILURES LOWER; Wholesale and Manufacturing Groups Also Report Declines. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/drivers-renewals-still-lag.html | Drivers' Renewals Still Lag | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/colladay-to-end-pastorate.html | Colladay to End Pastorate | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/senate-passes-newark-base-bill.html | Senate Passes Newark Base Bill | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/struck-blind-regains-sight.html | Struck Blind, Regains Sight | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/steel-industry-to-spend-9200000-on-research.html | Steel Industry to Spend $9,200,000 on Research | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lebanon-hospital-plans-new-building-work-on-2500000-structure-to.html | LEBANON HOSPITAL PLANS NEW BUILDING; Work on $2,500,000 Structure to Start Next Month -- Class of 12 Nurses Graduated. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/2-killed-in-bailing-out-us-army-fliers-parachutes-fall-to-open-in.html | 2 KILLED IN 'BAILING OUT'; U.S. Army Fliers' Parachutes Fall to Open in Panama. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/whitney-museum-opens-exhibition-summer-display-is-composed-of-oils.html | WHITNEY MUSEUM OPENS EXHIBITION; Summer Display Is Composed of Oils, Water-Colors, Prints Drawings and Sculpture. SHOW TO RUN UNTIL OCT. 1 Five-Week Recess From Aug. 1 to Sept. 8 Is Planned -- Items From Permanent Collection. | True | By Edward Alden Jewell | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/hot-springs-guests-honored-at-party-paul-harrison-of-montclair-is.html | HOT SPRINGS GUESTS HONORED AT PARTY; Paul Harrison of Montclair Is Host at Luncheon -- New Arrivals Listed. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/treysman-presses-us-chess-leaders-beats-kashdan-and-dake-to-move-a.html | TREYSMAN PRESSES U.S. CHESS LEADERS; Beats Kashdan and Dake to Move a Half Point Behind Reshevsky and Simonson. STEINER DIVIDES 2 GAMES Tops Oregon Player, Then Bows to Fine -- Semi-Final Round Matches on Tonight. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pilsudskis-heart-in-his-mothers-coffin-buried-outside-his-favorite.html | Pilsudski's Heart, in His Mother's Coffin, Buried Outside His Favorite City of Vilna | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/indian-physician-hanged-british-jury-condemns-womans-protest-on.html | INDIAN PHYSICIAN HANGED; British Jury Condemns Woman's Protest on Execution. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mayor-sees-evils-in-medical-relief-intends-to-stop-collecting-of.html | MAYOR SEES EVILS IN MEDICAL RELIEF; Intends to Stop 'Collecting' of Patients From City Rolls, With or Without Doctors' Aid. ADDRESSES THE ACADEMY Warns It to Help Cure Abuses or Face Social Medicine -- Hospital Bicentennial Held. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/john-r-shays-sr.html | JOHN R. SHAYS SR. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/kings-legion-irked-by-firing-squad-rule-war-department-protest.html | KINGS LEGION IRKED BY FIRING SQUAD RULE; War Department Protest Likely Over Limitation of Details for Funerals of Veterans. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/walsh-likely-to-get-naval-chairmanship-robinson-names-massachusetts.html | WALSH LIKELY TO GET NAVAL CHAIRMANSHIP; Robinson Names Massachusetts Senator as Trammell's Logical Successor. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/hoover-arrives-in-city-here-for-insurance-meeting-goes-to.html | HOOVER ARRIVES IN CITY; Here for Insurance Meeting -- Goes to Philadelphia Thursday. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/miss-annenberg-continues-streak-to-capture-metropolitan-golf.html | Miss Annenberg Continues Streak to Capture Metropolitan Golf Competition; GROSS PRIZE GOES TO MISS ANNENBERG State Champion Posts 83 to Beat Miss Amory and Miss Iselin by Two Shots. MRS. LUCKEY NET WINNER Returns 89-11-78 in One-Day Golf Tourney -- Miss Boker and Mrs. Lux Share Award. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/horder-links-ills-to-personality-physician-to-king-says-vicious.html | HORDER LINKS ILLS TO PERSONALITY; Physician to King Says 'Vicious Circle' in Disease May Include the Psyche. REPORT ON BIRTH CONTROL Doctors Tell Medical Association That Propaganda Is a Peril, With Poor Little Aided. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lardner-jr-injured-son-of-writer-is-victim-of-auto-crash-in.html | LARDNER JR. INJURED; Son of Writer Is Victim of Auto Crash in California. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/everest-climbers-plan-dash-may-22-efforts-to-continue-if-first-one.html | EVEREST CLIMBERS PLAN DASH MAY 22; Efforts to Continue, if First One Fails, Until Monsoon Season Forces Halt. PARTY REACHES CAMP NO. 3 Route Is Worked Out Half-Way Up the North Col Before Snow Interrupts Task. | True | By Hugh Ruttledge Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/son-born-to-milton-c-roses.html | Son Born to Milton C. Roses | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/simmons-remains-in-exchange-post-governing-committee-at-special.html | SIMMONS REMAINS IN EXCHANGE POST; Governing Committee at Special Meeting Gives Him 2d Term as Vice President. FINAL FIGURES ON VOTING Whitney Led the Ticket With 1,088 of Total of 1,099 Ballots -- 1,087 Received by Gay. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/frank-h-berry.html | FRANK H. BERRY | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/gmen-get-joe-pannell-prisoner-is-accused-of-24000-robbery-and.html | G-MEN GET JOE PANNELL; Prisoner Is Accused of $24,000 Robbery and Suspected of Killing. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/road-adds-3-directors-kd-steere-of-new-york-elected-to-kansas-city.html | ROAD ADDS 3 DIRECTORS; K.D. Steere of New York Elected to Kansas City Southern Board. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/library-welfare-group-named.html | Library Welfare Group Named | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/campbell-gets-life-term-karpis-gangster-pleads-guilty-in-bremer.html | CAMPBELL GETS LIFE TERM; Karpis Gangster Pleads Guilty in Bremer Kidnapping. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/benefit-cruise-june-4-proceeds-will-be-given-to-the-alice-chapin.html | BENEFIT 'CRUISE' JUNE 4; Proceeds Will Be Given to the Alice Chapin Adoption Nursery. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/stresses-demand-for-hard-books-denver-librarian-says-present-mental.html | STRESSES DEMAND FOR 'HARD' BOOKS; Denver Librarian Says Present Mental Generation Spurns the 'Easy' Ones. CULTURE EMPHASIS HIT Exchange of New Books With Australia Advocated at A.L.A. Convention. Special to THE NEW YORK TIMES. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/western-electric-aide-tb-price-named-director-and-counsel-to-three.html | WESTERN ELECTRIC AIDE; T.B. Price Named Director and Counsel to Three Companies. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/army-officers-are-feted-incoming-and-outgoing-athletic-heads-at.html | ARMY OFFICERS ARE FETED; Incoming and Outgoing Athletic Heads at West Point Guests. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/police-witnesses-heard-drukman-jury-believed-to-be-taking-up.html | POLICE WITNESSES HEARD; Drukman Jury Believed to Be Taking Up Brutality Charge. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/gasoline-to-supplant-socony.html | Gasoline to Supplant Socony | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/asks-wide-fight-on-liquor.html | Asks Wide Fight on Liquor | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/miss-le-boutillier-wins-downs-miss-page-in-queens-club-tennis-jones.html | MISS LE BOUTILLIER WINS; Downs Miss Page In Queen's Club Tennis -- Jones Triumphs. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/dartmouth-victor-4-to-3-tallies-three-times-in-fifth-to-turn-back.html | DARTMOUTH VICTOR, 4 TO 3; Tallies Three Times in Fifth to Turn Back Vermont Nine. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/negus-to-make-plea-in-person-at-geneva-haile-selassie-plans-to.html | NEGUS TO MAKE PLEA IN PERSON AT GENEVA; Haile Selassie Plans to Visit London and Then Present His Case to the League Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/giants-stop-cubs-on-jacksons-hit-blow-brings-victory-by-54-after.html | GIANTS STOP CUBS ON JACKSON'S HIT; Blow Brings Victory by 5-4 After Ott Singles and Steals Second in Ninth. TWO HOMERS NET 4 RUNS Leiber and Castleman Connect -- Galan Ties Score, Clearing Roof With Drive Off Smith. | True | By John Drebinger | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/relief-in-jersey-to-await-primary-assembly-quits-until-may-21-to.html | RELIEF IN JERSEY TO AWAIT PRIMARY; Assembly Quits Until May 21 to Await the Election Results Before Taking Action. TROOPERS HUNT SENATORS Both Houses Have Difficulty in Getting a Quorum as Many Members Seek Renomination. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/monmouth-quartet-wins-downs-evergreen-farms-poloists-by-score-of-5.html | MONMOUTH QUARTET WINS; Downs Evergreen Farms Poloists by Score of 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/prosecution-rests-in-florida-flogging-brother-of-slain-victim-is.html | PROSECUTION RESTS IN FLORIDA FLOGGING; Brother of Slain Victim Is Last Witness -- Defense to Ask Directed Acquittal. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/loan-placed-at-4-per-cent.html | Loan Placed at 4 Per Cent | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mt-vernon-man-wins-peace-essay-prize-aj-passage-industrial.html | MT. VERNON MAN WINS PEACE ESSAY PRIZE; A.J. Passage, Industrial Consultant, Victor in Contest of Political League. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/americans-in-bermuda-pay-500000-for-homes.html | Americans in Bermuda Pay $500,000 for Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/buffalo-beats-syracuse-scores-by-108-for-sixth-victory-in-row.html | BUFFALO BEATS SYRACUSE; Scores by 10-8 for Sixth Victory in Row -- McGowan Batting Star. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mattmann-of-trinity-gains-place-in-final-of-title-tennis-tourney.html | Mattmann of Trinity Gains Place In Final of Title Tennis Tourney; Greater Experience and Strong Service Help Him Rout White of Birch-Wathen, 6-0, 6-1, in Private Schools Event -- Meserole of Lincoln Tops Baumann, Horace Mann, 6-3, 6-2. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/hay-ride-in-5th-av-staged-as-benefit-frolic-culminates-with-rustic.html | HAY RIDE IN 5TH AV. STAGED AS BENEFIT; Frolic Culminates With Rustic Dance -- Bellevue Unit Will Get Proceeds. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/chase-bank-bids-high-on-city-issue-offers-110930-per-1000-for.html | CHASE BANK BIDS HIGH ON CITY ISSUE; Offers $1,109.30 Per $1,000 for $4,907,000 Transit Bonds Put Up by the RFC. BEST OF SEVEN TENDERS Awards to Be Made Today on This and 33 Other Blocks of Securities Auctioned. CHASE BANK BIDS HIGH ON CITY ISSUE | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/tea-held-for-style-show-aides.html | Tea Held for Style Show Aides | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/red-cross-praised-for-work-in-flood-pennsylvania-will-never-forget.html | RED CROSS PRAISED FOR WORK IN FLOOD; Pennsylvania Will Never Forget It, Governor Earle Tells Chicago Meeting. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/jury-is-completed-in-lucania-trial-taking-of-evidence-against.html | JURY IS COMPLETED IN LUCANIA TRIAL; Taking of Evidence Against Racketeer and 9 Others Will Start Today. DEWEY TO OUTLINE CASE Daily Sessions From 9:30 A. M. to 7 P. M. Are Ordered by Justice McCook. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sanctions-divide-baldwins-party-lord-cecil-holds-league-must-always.html | SANCTIONS DIVIDE BALDWIN'S PARTY; Lord Cecil Holds League Must Always Fail if Its Powers Are Merely Conciliatory. BAN ON EMPEROR IS DENIED But Baldwin Admits a Visit Now by Haile Selassie Would Cause Embarrassment. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/more-sponsor-cash-demanded-by-wpa-hopkins-notifies-field-chiefs.html | MORE SPONSOR CASH DEMANDED BY WPA; Hopkins Notifies Field Chiefs Federal Share of Cost of Projects Must Be Cut. WILL BAR NEW BUILDINGS Confidential Order Says Many Programs Have Been Unsatisfactory -- New Aims Outlined. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/thomas-expected-to-leave-cabinet-resignation-held-near-in-london-as.html | THOMAS EXPECTED TO LEAVE CABINET; Resignation Held Near in London as Result of Furor Over Budget Secrets Leakage. TORY WOULD GET HIS POST Cabinet's Secretary Testifies Disclosure Must Have Been Made by a Minister. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/reception-to-honor-two-women-may-25-mrs-we-hope-leads-in-plans-for.html | RECEPTION TO HONOR TWO WOMEN MAY 25; Mrs. W.E. Hope Leads in Plans for Event for Mrs. W.F. Morgan and Mrs. H.P. Davison. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/eaton-neutral-on-security.html | Eaton Neutral on Security | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/bullitt-may-quit-as-moscow-envoy-ambassador-will-make-his-decision.html | BULLITT MAY QUIT AS MOSCOW ENVOY; Ambassador Will Make His Decision While Here Next Month for Conferences. HE SET UP EFFICIENT STAFF But His Hopes of Close Trade and Diplomatic Relations Were Largely Disappointed. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/us-navy-building-is-a-spur-to-japan-minister-says-as-we-plan-to.html | U.S. NAVY BUILDING IS A SPUR TO JAPAN; Minister Says as We Plan to Construct 70,000 Tons a Year Japan Must Have 50,000. PACT WITH US IS URGED Diet Member Says We Have No Intention of Attacking the Japanese Over China. | True | By Hugh Byaswireless To the New York Times. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/move-to-combine-ship-subsidy-bills-copeland-and-guffey-agree-to-let.html | MOVE TO COMBINE SHIP SUBSIDY BILLS; Copeland and Guffey Agree to Let Experts Map a Compromise Proposal. ACTION PREDICTED SOON New York Senator Says That Passage of Legislation at This Session Is Possible. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/chile-finds-her-contacts-with-the-league-remote.html | Chile Finds Her Contacts With the League Remote | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/babies-snarl-copenhagen-traffic.html | Babies Snarl Copenhagen Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/record-of-usfrench-trade.html | Record of U.S.-French Trade | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/louisiana-inducts-leche-as-governor-protege-of-huey-long.html | LOUISIANA INDUCTS LECHE AS GOVERNOR; Protege of Huey Long Immediately Commissions Police and Firemen for Life. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/the-francoamerican-treaty.html | THE FRANCO-AMERICAN TREATY | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wins-scholarship-second-time.html | Wins Scholarship Second Time | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/label-group-reelects-richter.html | Label Group Re-elects Richter | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/chides-critics-of-lakehurst.html | Chides Critics of Lakehurst | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/davis-cup-teams-stage-workouts-australians-in-first-drill-at.html | DAVIS CUP TEAMS STAGE WORKOUTS; Australians, in First Drill at Germantown Club, Hold Warming Up Practice. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/albany-downs-toronto-triumphs-117-scoring-8-runs-in-thirdinning.html | ALBANY DOWNS TORONTO; Triumphs, 11-7, Scoring 8 Runs in Third-Inning Attack. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/soviet-extends-pact-with-japan.html | Soviet Extends Pact With Japan | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/franc-resumes-down-trend-as-stimulus-of-shortcovering-begins-to.html | Franc Resumes Down Trend as Stimulus Of Short-Covering Begins to Wear Off | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wider-truck-area-sought-by-keeshin-extension-to-new-england-of-new.html | WIDER TRUCK AREA SOUGHT BY KEESHIN; Extension to New England of New York-to-St. Paul Line Argued at I.C.C. Hearing. WOULD BUY 4 COMPANIES Applicant Meets Opposition of Railroads Other Than B. & O. and of Truckers. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/roosevelt-filed-in-georgia.html | Roosevelt Filed in Georgia | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sidewalk-artists-no-to-drop-show-village-group-organizes-own.html | SIDEWALK ARTISTS NO TO DROP SHOW; Village Group Organizes Own Exhibit After the Sponsoring Committee Cancels Plans. STILL NEEDY, THEY INSIST Indignant at Report That All Have WPA Jobs -- May 29 Is Fixed as Opening Date. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sec-permits-two-withdrawals.html | SEC Permits Two Withdrawals | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/11-areas-in-jersey-pick-commissions-bitter-fight-in-montclair.html | 11 AREAS IN JERSEY PICK COMMISSIONS; Bitter Fight in Montclair Brings Election of Four of Citizens' Slate. MANY CANDIDATES IN RACES 16 Seek 5 Places in Nutley and 23 Are in Running for the Long Branch Posts. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/imrs-j-mortimer-townleyi.html | IMRS. J. MORTIMER TOWNLEYI | True | special to THE I's YORK TIE. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/new-wendel-case-move-geoghan-plans-to-make-a-plea-before-a-jersey.html | NEW WENDEL CASE MOVE; Geoghan Plans to Make a Plea Before a Jersey Court. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/germans-assailed-in-black-tom-suits-american-claimants-charge-reich.html | GERMANS ASSAILED IN BLACK TOM SUITS; American Claimants Charge Reich Officials Have Misled Commission. REOPENING IS SOUGHT Hearing Is Asked on Cases Involving $40,000,000 -- Clash on Mitchell's Appearance. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/14-in-swedish-boat-die-workers-drown-as-craft-capsizes-on-lake-orm.html | 14 IN SWEDISH BOAT DIE; Workers Drown as Craft Capsizes on Lake Orm -- Nine Are Saved. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ship-owners-fear-troubled-era-in-wake-of-seamens-riot-here.html | Ship Owners Fear Troubled Era In Wake of Seamen's Riot Here; Prolonged Turmoil Like That on Coast Two Years Ago Held Possible -- Strikers Deny Communist Plot, Saying That Reds' Gifts Are Only Small Part Of Assistance Given. | True | By Russell B. Porter | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/rules-girl-may-wear-overalls.html | Rules Girl May Wear Overalls | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/bouquet-stakes-captured-by-mrs-payne-whitneys-mill-pond-at-belmont.html | Bouquet Stakes Captured by Mrs. Payne Whitney's Mill Pond at Belmont; MILL POND SCORES BY MARGIN OF NECK Closes With Rush to Defeat Crop in Field of Thirteen Juveniles at Belmont. HIGH FLEET, CHOICE, FIRST Survives Drive in Triumphing Over Sparta, With Mag Mell Third at Wire. | True | By Fred van Ness | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/tobacco-pact-in-greece-but-unions-will-begin-a-24hour-strike-at.html | TOBACCO PACT IN GREECE; But Unions Will Begin a 24-Hour Strike at Midnight Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wide-bond-list-up-as-trading-grows-foreign-dollar-issues-besides.html | WIDE BOND LIST UP AS TRADING GROWS; Foreign Dollar Issues, Besides Domestic Group, Improve on the Stock Exchange. FEDERAL LOANS ARE MIXED Auburn Auto 4 3/4s Drop With Stock -- French Government and Panama Liens Higher. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/elizabeth-cherry-1-of-noted-act-dies-one-of-four-sisters-in-troupe.html | ELIZABETH CHERRY 1 OF NOTED ACT DIES; One of Four Sisters in Troupe 'That Was So Bad !t WasGreat' in the '90s. THEY SAVED HAMMERSTEIN Lizzie Retired Soon After Very Successful Debut Here and Others Carried On. | True | SpcisA -o THE NEW YORK TIME. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-duke-biddle-gives-a-musicale-she-is-hostess-at-her-home-on.html | MRS. DUKE BIDDLE GIVES A MUSICALE; She Is Hostess at Her Home on Fifth Avenue to Large Number of Guests. DINNER PRECEDES EVENT Mrs. A. De Vere Du Chene and Mrs. Enos W. Curtin Assist in Receiving at Party. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/buys-connecticut-tract-for-resort-community.html | Buys Connecticut Tract For Resort Community | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/3-thugs-seize-384-payroll.html | 3 Thugs Seize $384 Payroll | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/newark-defeated-by-montreal-32-polli-holds-bears-to-3-hits-one-a.html | NEWARK DEFEATED BY MONTREAL, 3-2; Polli Holds Bears to 3 Hits, One a Homer by Koy With a Man on in Ninth. ROYALS GET 7 SAFETIES Bunch Blows in 3d and 7th to Hand Rookie Piechota His Initial Setback. | True | | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/plans-announced-by-philharmonic-king-david-elektra-and-the-third.html | PLANS ANNOUNCED BY PHILHARMONIC; ' King David,' 'Elektra' and the Third Act of 'Parsifal' Due Next Season. UNDER RODZINSKI BATON Honegger Composition Will Be Offered March 7 and Wagner Work on Easter Sunday. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/school-staircases.html | School Staircases | True | LEONARD GOLDBLATT. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/41666809-visited-museum-in-year-a-record-attendance-saw-the-natural.html | 41,666,809 VISITED MUSEUM IN YEAR; A Record Attendance Saw the Natural History Exhibits in 1935, Davison Announces. TRIBUTE PAID TO OSBORN Employes Shared in Balancing Budget, the Contributions Totaling $70,000. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/heavy-releases-of-cotton-by-pool-new-high-price-for-the-may-leads.html | HEAVY RELEASES OF COTTON BY POOL; New High Price for the May Leads to Distribution of 10,000 to 15,000 Bales. LIST IS STEADY AT CLOSE Spot Month Quotation of 11.58c a Pound Here Compares With 11.64c in the South. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/pontiff-condemns-red-and-nazi-curbs-he-decries-interference-with.html | PONTIFF CONDEMNS RED AND NAZI CURBS; He Decries Interference With Religion in Russia and Reich -- Assails Communism Anew. HOPES FOR ERA OF PEACE Sees Possibility of It With the War in Ethiopia Ended -- Catholic Press Praised. PONTIFF CONDEMNS RED NAZI CURBS | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/coach-sets-record-for-118mile-run-dibble-party-makes-trip-to.html | COACH SETS RECORD FOR 118-MILE RUN; Dibble Party Makes Trip to Atlantic City in 10 Hours 4 Minutes 23 Seconds. CROWDS WAIT ON ROAD The Throng at Absecon Almost Causes Mishap -- 12 Horses on Exhibit at Show. | True | From a Staff Correspondent | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/crop-report-fails-to-bolster-wheat-grain-meets-with-persistent.html | CROP REPORT FAILS TO BOLSTER WHEAT; Grain Meets With Persistent Selling -- Losses Are 1/2 to 1 3/4 Cents a Bushel. THE MAY AT A NEW LOW Mills Buy Heavily on the Decline -- Corn Fairly Steady, Oats Off and Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/misplaced-patriotism.html | Misplaced Patriotism | True | SUFFERER. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/wins-choral-award-psi-upsilon-is-victor-in-union-college.html | WINS CHORAL AWARD; Psi Upsilon Is Victor in Union College Competition. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/reich-convicts-71-as-foes-of-state-61-sent-to-prison-10-placed.html | REICH CONVICTS 71 AS FOES OF STATE; 61 Sent to Prison, 10 Placed Under Police After a Mass 'Treason' Trial at Bonn. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/plan-is-offered-for-court-inquiry-senate-resolution-follows.html | PLAN IS OFFERED FOR COURT INQUIRY; Senate Resolution Follows Dunnigan Charges of Mortgage Case Abuses. ALLEGES 'PUBLIC SCANDAL' Real Estate Leaders of City Call on Lehman to Ask Relief From Judicial Practices. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/state-departments-analysis-of-the-provisions-of-the-new-french.html | State Department's Analysis of the Provisions of the New French Trade Treaty; CAPITAL ANALYZES FRENCH TRADE PACT | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/miss-lifson-enters-meet.html | Miss Lifson Enters Meet | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mrs-james-card.html | MRS. JAMES CARD | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/henri-robert-74-paris-lawyer-dies-i-member-of-french-academy-and.html | HENRI ROBERT, 74, PARIS LAWYER, DIES; i Member of French Academy and One of Nation's Leading Criminal Attorneys. | True | Wireless to Tm NKW YORK Ts. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/administration-criticized.html | Administration Criticized | True | PEGGY SMITH. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/jailed-as-spy-in-france-alleged-agent-of-german-secret-police-gets.html | JAILED AS SPY IN FRANCE; Alleged Agent of German Secret Police Gets 3-Year Term. | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/changes-effected-in-type-founders-reorganized-american-company-will.html | CHANGES EFFECTED IN TYPE FOUNDERS; Reorganized American Company Will Have New Securities Ready in a Few Days. RE-FORMED BOARD MEETS Creditors and Stockholders of Old Corporation Will Get Notices at Once. | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/mi85-beauchemilq-becomes-engaged-her-betrothal-is-announced-in.html | MI85 BEAUCHEMIlq BECOMES ENGAGED; Her Betrothal Is *Announced in France to Lawrence -- Blackie of London. WEDDING WILL BE MAY 23 Church Ceremony in Paris Witl Follow Civil Marriage at British Consulate. | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/la-guardia-praises-lowpriced-opera-mayor-sends-a-telegram-to-edward.html | LA GUARDIA PRAISES LOW-PRICED OPERA; Mayor Sends a Telegram to Edward Johnson -- 'Rigoletto' Will Be Sung Tonight. | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/headlines-of-1935-in-the-second-issue-of-the-wpa-living-newspaper.html | Headlines of 1935 in the Second Issue of the WPA 'Living Newspaper.' | True | By Brooks Atkinson | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/details-of-west-virginia-vote.html | Details of West Virginia Vote | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/yale-freshmen-on-top-defeat-princeton-cubs-by-87-halting-tiger.html | YALE FRESHMEN ON TOP; Defeat Princeton Cubs by 8-7, Halting Tiger Rally in 9th. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/practice-for-open-listed.html | Practice for Open Listed | True |  | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/lawyer-pleads-guilty-as-thief.html | Lawyer Pleads Guilty as Thief | True |  | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/ireland-planning-big-public-works-housing-roads-airports-and-health.html | IRELAND PLANNING BIG PUBLIC WORKS; Housing, Roads, Airports and Health Projects Will Aid in Cutting Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/may-reach-port-tonight.html | May Reach Port Tonight | True | Special Cable to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/german-travel-marks-cheaper.html | German Travel Marks Cheaper | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/divorces-td-leonard-jr-mrs-thecla-leonard-obtains-reno-decree-by.html | DIVORCES T.D. LEONARD JR.; Mrs. Thecla Leonard Obtains Reno Decree by Default. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/camps-beats-mascia-on-points-in-8-rounds-wins-coliseum-feature.html | CAMPS BEATS MASCIA ON POINTS IN 8 ROUNDS; Wins Coliseum Feature Fight Before 5,000 -- Calcagni and Cavanna Draw. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/bridge-fete-on-friday-event-will-be-held-at-the-gf-tyler-estate-in.html | BRIDGE FETE ON FRIDAY; Event Will Be Held at the G.F. Tyler Estate in Newtown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/atlantic-city-offers-summer-white-house-delegation-calls-on.html | ATLANTIC CITY OFFERS SUMMER WHITE HOUSE; Delegation Calls on President With Photos of Residences -- He Asks About Yacht Harbor. | True | Special to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/prof-v-g-bogoz-ethholo6ist-dies-russian-authority-on-tribes-of.html | PROF. V. G. BOGOZ, ETHHOLO6IST, DIES; Russian Authority on Tribes of Siberia Did Much Work for Museum Here. MADE STUDIES IN EXILE Spent Many Years in the North Beo. ause of His Revolutionary Activity Against Czar. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/municipal-shortcomings-parks-housing-and-other-matters-come-in-for.html | MUNICIPAL SHORTCOMINGS; Parks, Housing and Other Matters Come In for Criticism. | True | T. DAVID ZUCKERMAN. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/s-r-t-henshaw-lungheon-hostess-she-gives-party-for-mrs-ugo-e.html | S. R. T. HENSHAW LUNGHEON HOSTESS; !She Gives Party for Mrs. Ugo E. Guerrini of Paris, Here for Son's Wedding. HENRY CRANE ENTERTAINS Mrs. John Mead Howells Has Guests in Honor of Barbara Cavendish :Bentinck. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/obituary-2-no-title-assistant-cashier-ofnational-city-bank-sonof.html | Obituary 2 -- No Title; Assistant Cashier of:National City Bank Son:of' Hershey Firm Head. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/writers-form-new-body-hughes-leads-in-organizing-bolters-of-screen.html | WRITERS FORM NEW BODY; Hughes Leads in Organizing Bolters of Screen Guild. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/new-spanish-cabinet-formed-by-casares-former-interior-minister.html | NEW SPANISH CABINET FORMED BY CASARES; Former Interior Minister, Friend of Azana, Takes War Post as Well as Premiership. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/old-house-sold-after-75-years-fivestory-building-in-upper-park.html | OLD HOUSE SOLD AFTER 75 YEARS; Five-Story Building in Upper Park Avenue, at Market, Changes Hands. DEALS ALL OVER TOWN Residential Properties Form the Majority of Principal Transactions in City. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/75-buses-for-jersey-line.html | 75 Buses for Jersey Line | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/cleanupordered-for-fort-slocum-many-officers-are-shifted-as-sequel.html | CLEAN-UPORDERED FOR FORT SLOCUM; Many Officers Are Shifted as Sequel to Court-Martial of Capt. Fleischer. COMMANDER IS RELIEVED Col. C.A. Martin, Retiring Next September, Is Transferred to Governors Island. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/sorrell-of-tigers-halts-red-sox-50-allows-only-three-safeties.html | SORRELL OF TIGERS HALTS RED SOX, 5-0; Allows Only Three Safeties -- Detroit Scores Three Runs in First Off Ferrell. GOSLIN EXCELS AT BAT Gets Two-Bagger in the Opening Inning and Drives Homer Into Stands in Fifth. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/art-fellowships-are-awarded-to-3-architecture-sculpture-and.html | ART FELLOWSHIPS ARE AWARDED TO 3; Architecture, Sculpture and Landscape Winners Are Picked by Academy. THEY WILL STUDY IN ROME Their Work Will Be on View This Week Painting Prize to Be Bestowed Soon. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/general-strike-in-maracaibo.html | General Strike in Maracaibo | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/housing-units-auctioned-multifamily-manhattan-buildings-go-to.html | HOUSING UNITS AUCTIONED; Multifamily Manhattan Buildings Go to Mortgages. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/troth-announced-of-jarrett-wells-montclair-girl-is-engaged-to.html | TROTH ANNOUNCED OF JARRETT WELLS; Montclair Girl Is Engaged to Robert Armand Schmid, Radio Official, SARAH LAWRENCE 'ALUMNA Granddaughter of Late Richard{ Dorn of Brooklyn -- Fiance a Princeton Graduate, | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/admits-reich-budget-is-still-unbalanced-finance-official-says.html | ADMITS REICH BUDGET IS STILL UNBALANCED; Finance Official Says Despite Rising Revenues the German Debt Continues to Grow. | True | Wireless to THE NEW YORK TIMES. | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/business-world.html | Business World | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/president-favors-flood-legislation-he-hopes-temporary-control.html | PRESIDENT FAVORS FLOOD LEGISLATION; He Hopes Temporary Control Measure Will Be Acted Upon at This Session. BASIC POLICY ONE OF AIMS Power Rate Law for New Dams to Be Sponsored -- June 6 Talked Of as Adjournment Date. | True | Special to THE NEW YORK TIMES. | C1B 300344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/loree-is-defended-at-rail-meeting-delaware-hudson-group-discusses.html | LOREE IS DEFENDED AT RAIL MEETING; Delaware & Hudson Group Discusses Affairs of Previous Years at Gathering. RECENT DEALS IGNORED Value of Outside Investments Is Put at $45,999,500 -- Luncheon Ends Session. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/rail-stock-holdings-increased-by-dutch-illinois-centrals-report-to.html | RAIL STOCK HOLDINGS INCREASED BY DUTCH; Illinois Central's Report to the I.C.C. Shows Major Owners of the Road's Shares. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/throng-hears-dr-spaeth-in-last-talk-at-princeton.html | Throng Hears Dr. Spaeth In Last Talk at Princeton | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/attacks-insipid-food-crosby-gaige-calls-for-seasoning-at-spice.html | ATTACKS 'INSIPID FOOD'; Crosby Gaige Calls for 'Seasoning' at Spice Trade Luncheon. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/state-socialists-get-back-charter-power-is-vested-in-leftwing.html | STATE SOCIALISTS GET BACK CHARTER; Power Is Vested in Left-Wing Committee Elected at the Buffalo Convention. NEW PARTY IS PLANNED Waldman Says That Action Has Made Breach Between the Factions Permanent. | True | | C1B 300344 |
| 1936-05-13 | 1936-05-13 | https://www.nytimes.com/1936/05/13/archives/patrick-ward-i-i-ederal-court-attendant-was-an-exdeputy-marshal-.html | PATRICK WARD; ' I I 'ederal' Court Attendant Was an' Ex-Deputy Marshal, .. | True | | C1B 300344 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/franc-up-38-point-on-short-covering-it-rallies-to-660c-safely-above.html | FRANC UP 3/8 POINT ON SHORT COVERING; It Rallies to 6.60c, Safely Above Shipment Point -- Pound Off 7/8 Cent. MORE GOLD ARRIVES HERE $2,092,100 Comes From France, $43,000 From Russia -- Day's Engagement $559,000. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bayonne-aids-pier-plan-accepts-pwa-offers-but-must-get-state.html | BAYONNE AIDS PIER PLAN; Accepts PWA Offers, but Must Get State Approval on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/hindenburg-home-after-record-trip-zeppelin-aided-by-winds-lands-at.html | HINDENBURG HOME AFTER RECORD TRIP; Zeppelin, Aided by Winds, Lands at Frankfort 49 Hours 43 Minutes Out of Lakehurst DIRIGIBLE AVOIDS LONDON Passes 30 Miles North to Bar 'Political Complications' -- Sought 45-Hour Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/princeton-prep-on-top-defeats-blair-nine-by-score-of-42-perina.html | PRINCETON PREP ON TOP; Defeats Blair Nine by Score of 4-2 -- Perina Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/citation-surprises-army-man.html | Citation Surprises Army Man | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/harridge-goes-to-boston.html | Harridge Goes to Boston | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/new-lake-forming-in-park-play-area-twoacre-pond-to-be-feature-of-be.html | NEW LAKE FORMING IN PARK PLAY AREA; Two-Acre Pond to Be Feature of Beautified Tract on Old Reservoir Site. 400 TREES BEING PLANTED Walk-Circled Oval Lawn and Recreation Center for Older Children Nearly Ready. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/william-wells.html | WILLIAM WELLS | True | Sl:)'l.l to TE Nv NOR TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/reilly-ordered-to-pay-alimony.html | Reilly Ordered to Pay Alimony | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/seeking-light.html | Seeking Light | True | PUZZLED. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/81-sports-awards-listed-by-nyu-42-major-letters-granted-14-going-to.html | 81 SPORTS AWARDS LISTED BY N.Y.U.; 42 Major Letters Granted, 14 Going to Members of the Title Fencing Team. QUINTET ALSO IS HONORED 13 Players Among Men to Get Insignia for Competition With Indoor Squads. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bank-cuts-loan-rate-federation-bank-trust-acts-to-aid-its-personal.html | BANK CUTS LOAN RATE; Federation Bank & Trust Acts to Aid Its Personal Department. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/china-mourns-hu-hanmin-national-funeral-planned-for-the-patriot-a.html | CHINA MOURNS HU HAN-MIN; National Funeral Planned for the Patriot, a Foe of Japan. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bed-spring-hits-typist-girl-pedestrian-on-fifth-avenue-hurt-in.html | BED SPRING HITS TYPIST; Girl Pedestrian on Fifth Avenue Hurt in Unusual Accident. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wife-divorces-young-mcadoo.html | Wife Divorces Young McAdoo | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/walker-to-be-in-minstrels.html | Walker to Be in Minstrels | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/two-groups-score-new-rail-measure-wheelercrosser-bill-declared.html | TWO GROUPS SCORE NEW RAIL MEASURE; Wheeler-Crosser Bill Declared Handicap by Traffic Club and Shippers Conference. A 'BLOW TO COORDINATION' Chandler Sees No Possibility of Joint Economy if the Legislation Is Enacted. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/yale-scores-at-tennis-triumphs-over-princeton-team-54-finishing.html | YALE SCORES AT TENNIS; Triumphs Over Princeton Team, 5-4, Finishing Match Indoors. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/texas-quadruplets-visit-new-york-typical-american-girls-on-a-jaunt.html | Texas Quadruplets Visit New York, 'Typical American Girls' on a Jaunt; Keys Sisters, on Way Home After Seeing Dionne Babies, Go Shopping, Sing 'Dixie' and Enjoy View From Skyscraper -- They Dress Alike, but Have Their Differences -- Happy Together. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/jg-neeser-estate-valued-at-247155-jg-livingston-will-is-filed-widow.html | J.G. NEESER ESTATE VALUED AT $247,155; J.G. Livingston Will Is Filed -- Widow to Receive All in Trust for Life. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/starts-800000-plant-carnegieillinois-steel-adds-to-equipment-at.html | STARTS $800,000 PLANT; Carnegie-Illinois Steel Adds to Equipment at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/usbritish-talks-seen-hull-is-expected-in-london-to-seek-trade-pact.html | U.S.-BRITISH TALKS SEEN; Hull Is Expected in London to Seek Trade Pact Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/first-rail-profit-in-five-years-seen-162000000-for-1936-likely-from.html | FIRST RAIL PROFIT IN FIVE YEARS SEEN; $162,000,000 for 1936 Likely From Predicted Upturn of 10% in Traffic. RISE IN EXPENSES IS MET April Returns Highest Since Jan. 1, Statisticians Report -- Drop by North Western. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/stocks-in-london-paris-and-berlin-british-prices-are-irregular.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Are Irregular, Industrials Strong, Gold Lower and Silver Higher. REICH LIST PRESSED DOWN Mexican and Canadian Eagles in Demand in French Trading, as in English Dealings. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/gardens-in-benefit-show-private-plots-in-brooklyn-displayed-for.html | GARDENS IN BENEFIT SHOW; Private Plots in Brooklyn Displayed for Friendly House Camp. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/vermont-grants-20-awards.html | Vermont Grants 20 Awards | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sees-3500000-farms-in-new-soil-program-wallace-estimates-number-of.html | SEES 3,500,000 FARMS IN NEW SOIL PROGRAM; Wallace Estimates Number of Signers at a Million Less Than His Aides Expect. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/accused-of-fee-fraud-woman-goes-on-trial-on-charge-of-expediting.html | ACCUSED OF FEE FRAUD; Woman Goes on Trial on Charge of 'Expediting' HOLC Loans. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/exbankers-guilty-in-detroit-fraud-jury-including-11-women-convicts.html | EX-BANKERS GUILTY IN DETROIT FRAUD; Jury, Including 11 Women, Convicts Three of National Law Violation. SENTENCE IS DEFERRED They Were Accused of Falsifying Reports to Federal Reserve on a $145,000 Note. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/gets-deportation-delay.html | Gets Deportation Delay | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ships-synagogue-consecrated.html | Ship's Synagogue Consecrated | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/britain-is-at-odds-over-league-issue-intensification-of-sanctions.html | BRITAIN IS AT ODDS OVER LEAGUE ISSUE; Intensification of Sanctions Is Favored by the Liberal and Labor Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/south-buying-municipal-bonds.html | South Buying Municipal Bonds | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/weehawken-councilmen-hold-session-in-plane.html | Weehawken Councilmen Hold Session in Plane | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/steel-ingot-rate-of-output-675-demand-continues-stable-with-well.html | STEEL INGOT RATE OF OUTPUT 67.5%; Demand Continues Stable, With Well Backlogs Preventing Any Slackening Soon. FREIGHT-CAR ORDERS RISE Pipe-Line Construction Expected to Take Large Tonnage, Says The Iron Age. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sugar-earnings-5515240.html | Sugar Earnings $5,515,240 | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/will-rule-on-lockheed-rights.html | Will Rule on Lockheed Rights | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/glory-of-doughnut-revived-at-a-party-salvation-armys-patroness-of.html | GLORY OF DOUGHNUT REVIVED AT A PARTY; Salvation Army's Patroness of War-Time Tidbit Honored as She Fries Some More. SHE REVEALS RECIPE, TOO Major Purviance Warns Mere Cruller Won't Do -- George Rector Gives Dunking Lesson. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-roosevelt-and-her-valkill-partners-give-their-furniture-shop-to.html | Mrs. Roosevelt and Her Val-Kill Partners Give Their Furniture Shop to an Employe | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/utility-bonds-listed-by-stock-exchange-consumers-power-55709000.html | UTILITY BONDS LISTED BY STOCK EXCHANGE; Consumers Power $55,709,000 First Mortgage 3 1/2s Approved -- Other Applications. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bolt-hits-retaining-wall-section-in-brooklyn-heights-is-knocked-out.html | BOLT HITS RETAINING WALL; Section in Brooklyn Heights Is Knocked Out -- Woman Stunned. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/labor-chiefs-urge-inquiry-in-mexico-spokesmen-for-rival-groups-call.html | LABOR CHIEFS URGE INQUIRY IN MEXICO; Spokesmen for Rival Groups Call on Green to Sponsor Tour of the Country. RAIL STRIKE THREATENED Morones Charges Cardenas With Seizing Vast Properties in Defiance of the Law. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/club-in-scarsdale-displays-flowers-mrs-fe-falkenbury-wins-the.html | CLUB IN SCARSDALE DISPLAYS FLOWERS; Mrs. F.E. Falkenbury Wins the Tricolor in the Artistic Arrangement Class. 100 EXHIBITS ARE SHOWN Mrs. Raymond Gunnison Receives Seven First Prizes for Her Displays in Cultural Glass. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/news-of-the-stage-a-private-affair-at-the-masque-mr-miller-buys-a.html | NEWS OF THE STAGE; ' A Private Affair' at the Masque -- Mr. Miller Buys a Play, and So Does Miss Miele -- Summer Items. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/embezzled-money-is-held-subject-to-income-tax.html | Embezzled Money Is Held Subject to Income Tax | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/225-a-share-net-by-pacific-gas-income-for-year-22185580-up-from.html | $2.25 A SHARE NET BY PACIFIC GAS; Income for Year $22,185,580, Up From $18,221,346 in Previous Period. OTHER UTILITIES REPORT Reports Include Metropolitan Edison's and That of National Power and Light. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/saxophone-lesson-halts-as-a-bolt-circles-room.html | Saxophone Lesson Halts As a Bolt Circles Room | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/di-buono-and-duey-triumph-with-67-home-golfers-win-the-opening.html | DI BUONO AND DUEY TRIUMPH WITH 67; Home Golfers Win the Opening Westchester Pro-Amateur Event at Bonnie Briar. THREE PAIRS RETURN 68S Moore's 72 Leads Professionals in Individual Play -- Geddes Also Victor. | True | By John Rendelspecial To the New York Times. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bees-stop-pirates-in-tenth-by-4-to-3-only-hit-and-pass-off-hoyt.html | BEES STOP PIRATES IN TENTH BY 4 TO 3; Only Hit and Pass Off Hoyt in Six Innings of Relief Pitching Decide Game. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-michaelf-waish.html | MRS, MICHAEL-F, WAI..SH | True | Special to TH NP.w YOBK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/war-tax-bill-is-shaped-drastic-profit-and-income-levies-put-up-to.html | WAR TAX BILL IS SHAPED; Drastic Profit and Income Levies Put Up to Senate Committee. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/girl-hitchhiked-3-years-lived-on-trucks-and-in-jails-she-is-sent.html | GIRL HITCH-HIKED 3 YEARS; Lived on Trucks and in Jails -- She Is Sent Back to Trenton. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-heney-w-bishop-i-widow-of-attorney-a-daughter-of-the-pomeroys.html | MRS. HENEY W. BISHOP; i Widow of Attorney a Daughter of ! the Pomeroys of Pittsfield Mass. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/appointed-to-yale-chair.html | Appointed to Yale Chair | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/theodore-n-pockman-advertising-executive-with-the-u-s-rubber-co-of.html | THEODORE N. POCKMAN; Advertising Executive With the U. S. Rubber Co. of New York, | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/drinker-blames-wife-in-wctu-judge-lenient-with-former-postal-clerk.html | DRINKER BLAMES WIFE IN W.C.T.U.; Judge Lenient With Former Postal Clerk Whose Weakness Led to Mail Theft. ARREST HELD LIKELY CURE Defendant Just Didn't Like Temperance Union, Ex-Mayor of Yonkers Explains. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/buys-waterfront-acreage.html | Buys Waterfront Acreage | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/kathleen-tripps-plans-sister-to-be-maid-of-honor-at-her-wedding-to.html | KATHLEEN TRIPP'S PLANS; Sister to Be Maid of Honor at Her Wedding to Buell Hollister 2d, | True | pecit to TH w YO Tls. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/8-in-senate-demand-fund-for-tugwell-bloc-from-farming-states-says.html | 8 IN SENATE DEMAND FUND FOR TUGWELL; Bloc From Farming States Says Rural Resettlement Is Best Relief Form. PROFESSOR MAKES REPORT Committee Members Think Allowance Will Be Made Only if Roosevelt Asks It. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/burgomaster-purse-taken-by-delphinium-in-thrilling-finish-with-red.html | Burgomaster Purse Taken by Delphinium in Thrilling Finish With Red Rain; DELPHINIUM BEATS RED RAIN BY HEAD | True | By Bryan Field | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/attacks-state-case-in-flogging-trial-defense-arguments-contend-that.html | ATTACKS STATE CASE IN FLOGGING TRIAL; Defense Arguments Contend That Law Applied Fails to Cover Charges Made in Florida. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/at-the-center.html | At the Center. | True | B. R. C. I | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/foreign-trade-week-to-open-here-sunday-second-annual-observance-to.html | FOREIGN TRADE WEEK TO OPEN HERE SUNDAY; Second Annual Observance to Stress Policy of Reciprocal Trade Agreements Act. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/honor-society-elects-15-pen-and-sword-members-tapped-at-manhattan.html | HONOR SOCIETY ELECTS 15; Pen and Sword Members Tapped at Manhattan College Ceremony. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fit-teacher-urged-as-civics-director-group-counsels-city-schools-to.html | FIT TEACHER URGED AS CIVICS DIRECTOR; Group Counsels City Schools to Pick Man of Highest Qualifications. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/steel-union-sets-out-on-industrial-lines-to-run-own-organization.html | STEEL UNION SETS OUT ON INDUSTRIAL LINES; To Run Own Organization Campaign, Claiming Neutrality Between Green and Lewis. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/nickel-of-canada-increases-profit-international-company-reports-54c.html | NICKEL OF CANADA INCREASES PROFIT; International Company Reports 54c a Share for Quarter, Against 30c a Year Before. USE OF METAL IS GROWING Earnings of Other Corporations in Various Lines, With Figures Showing Comparisons. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/aide-of-cardenas-assailed-by-20000-puebla-workers-march-in-the.html | AIDE OF CARDENAS ASSAILED BY 20,000; Puebla Workers March in the Mexican Capital in a Protest on Governorship Candidacy. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/daughter-for-willard-places.html | Daughter for Willard Places | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/retail-prices-unchanged-fairchild-index-at-881-for-april-or-2-over.html | RETAIL PRICES UNCHANGED; Fairchild Index at 88.1 for April, or 2% Over Year Ago. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sarah-woodward-daughter-of-turf-lear-is-betrothed-to-charles-arthur.html | Sarah Woodward, Daughter' of Turf L'ear, Is Betrothed to Charles Arthur Moore'd, | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/collier-wins-auto-race.html | Collier Wins Auto Race | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/to-push-control-of-medicine-ads-agency-men-and-drug-committee.html | TO PUSH CONTROL OF MEDICINE ADS; Agency Men and Drug Committee Confer -- Bristol Calls the Plan a Success. COMPETITORS GIVE DATA Gardner Says Advertisers Are Told What They Can Do -- Reddish Urges Attack on Critics. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/building-plans-filed-new-structures-and-alterations-projected-in.html | BUILDING PLANS FILED; New Structures and Alterations Projected in the City. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/miss-adel-takes-low-gross-prize-returns-an-85-to-lead-field-in-long.html | MISS ADEL TAKES LOW GROSS PRIZE; Returns an 85 to Lead Field in Long Island Golf at North Shore Club. | True | By Maribel Y. Vinson | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ridder-insulted-quits-wpa-meeting-but-physically-handicapped-offer.html | RIDDER, 'INSULTED,' QUITS WPA MEETING; But Physically Handicapped Offer Apology and New Session Is Arranged. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/one-rainy-afternoon-opens-appropriately-at-the-rivoli-new-films-at.html | ' One Rainy Afternoon' Opens Appropriately at the Rivoli -- New Films at the Strand and Center. | True | By Frank S. Nugent | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/38-japanese-die-1772-ill-following-a-school-lunch.html | 38 Japanese Die, 1,772 Ill Following a School Lunch | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dartmouth-cubs-score-blank-exeter-60-as-clifford-allows-2-hits-and.html | DARTMOUTH CUBS SCORE; Blank Exeter, 6-0, as Clifford Allows 2 Hits and Fans 11. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/pustnellithxter.html | PustnelliThxter | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/book-notes.html | BOOK NOTES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/300000-words-wired-on-zeppelin.html | 300,000 Words Wired on Zeppelin | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tax-bill-aids-283-of-600-companies-morgenthau-lists-millionincome.html | TAX BILL AIDS 283 OF 600 COMPANIES; Morgenthau Lists Million-Income Corporations to the Senate Committee. | True | By Turner Catledge | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/advances-gasoline-in-chicago.html | Advances Gasoline in Chicago | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/orpheus-on-bill-for-opera-may-22-american-ballet-to-pantomime-gluck.html | ORPHEUS ON BILL FOR OPERA MAY 22; American Ballet to Pantomime Gluck Work With Vocal Soloists and Chorus in Pit. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/cottonseed-data-given-3668437-tons-crushed-in-last-nine-months-an.html | COTTONSEED DATA GIVEN; 3,668,437 Tons Crushed in Last Nine Months, an Increase. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/variable-easter.html | Variable Easter | True | MAC PARKER. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rockefeller-gets-civic-award.html | Rockefeller Gets Civic Award | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/would-imprison-21-brazilians.html | Would Imprison 21 Brazilians | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/france-and-the-gold-market.html | FRANCE AND THE GOLD MARKET | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/robinson-acts-to-aid-quoddy-and-canal-asks-senate-to-authorize.html | ROBINSON ACTS TO AID QUODDY AND CANAL; Asks Senate to Authorize Inquiry and New Funds if Boards Approve Projects. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bankruptcy-bill-passed-by-senate-measure-to-modify-1934-act.html | BANKRUPTCY BILL PASSED BY SENATE; Measure to Modify 1934 Act Previously Adopted by House to Correct Minor Evils. AMENDMENTS TACKED ON One Provides That Petitioners Must Hold at Least 5% of Existing Indebtedness. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/advertising-news.html | Advertising News | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/200000-is-raised-in-welfare-drive-four-divisions-in-commerce-groups.html | $200,000 IS RAISED IN WELFARE DRIVE; Four Divisions in Commerce Groups Get Half of Quotas -- More Reports Today. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/brazil-consul-picketed-demands-are-presented-to-aid-political.html | BRAZIL CONSUL PICKETED; Demands Are Presented to Aid Political Prisoners. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/thacher-defends-proposed-charter-estimate-board-would-become.html | THACHER DEFENDS PROPOSED CHARTER; Estimate Board Would Become Efficient and Sensitive, He Tells Board of Trade. SEES LOG-ROLLING' ENDED Planning Commission, in Acting on Capital Outlays, Would Check Them With Master Plan. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/trustee-reports-on-match-tangle-irving-trust-company-gives-account.html | TRUSTEE REPORTS ON MATCH TANGLE; Irving Trust Company Gives Account for 1935 on Behalf of International Corporation. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-crews-cards-a-77-returns-best-score-in-practice-for-british.html | MRS. CREWS CARDS A 77; Returns Best Score in Practice for British Title Golf. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/cairo-to-move-mummies-will-place-wafd-leaders-body-in-their-place.html | CAIRO TO MOVE MUMMIES; Will Place Wafd Leader's Body in Their Place in Mausoleum. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/celanese-votes-stock-increase.html | Celanese Votes Stock Increase | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/louis-f-watjens-have-child.html | Louis F. Watjens Have Child | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bank-takes-over-4-tall-buildings-bids-in-three-structures-in.html | BANK TAKES OVER 4 TALL BUILDINGS; Bids In Three Structures in Garment Area and a Brooklyn Skyscraper. AUCTIONEERS KEPT BUSY Conduct Many Sales of Defaulted Real Estate in the Borough of Manhattan. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/trading-in-munson-line-issue.html | Trading in Munson Line Issue | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/interior-bill-is-passed-senate-simply-provides-for-name-department.html | INTERIOR BILL IS PASSED; Senate Simply Provides for Name 'Department of Conservation.' | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/boxersinger-stabbed-his-efforts-not-appreciated-by-barroom-audience.html | BOXER-SINGER STABBED; His Efforts Not Appreciated by Barroom Audience. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/roosevelt-hails-library-landmark-free-institutions-our-contribution.html | ROOSEVELT HAILS LIBRARY LANDMARK; Free Institutions Our Contribution to Civilization, He Tells Richmond Conference. FEDERAL AID PLEA MADE Ralph Munn Also Challenges Distribution of Second Rate Novels in Public System. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/colombian-issues-filed-with-sec.html | Colombian Issues Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/woman-killed-in-3story-fall.html | Woman Killed in 3-Story Fall | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tax-hedger-bought-house-for-thomas-friend-of-the-british-colonial.html | TAX HEDGER BOUGHT HOUSE FOR THOMAS; Friend of the British Colonial Chief Later Took Insurance Against Income Levy Rise. PURCHASE LAID TO BOOK Bates Says He Bought Rights to Unwritten Biography, Denies Minister Revealed Secrets. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bond-market-dull-in-quiet-trading-undertone-firm-with-prices-at.html | BOND MARKET DULL IN QUIET TRADING; Undertone Firm With Prices at Moderately Higher Levels for the Major Groups. GOVERNMENT LOANS UP Foreign Dollar Bonds Show Rallying Tendency -- Domestic Corporation Issues Higher. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/would-ignore-swiss-case-reserve-bank-here-asks-supreme-court-not-to.html | WOULD IGNORE SWISS CASE; Reserve Bank Here Asks Supreme Court Not to Review Gold Suit. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tip-the-wink-scores.html | Tip The Wink Scores | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mussolini-and-the-league.html | MUSSOLINI AND THE LEAGUE | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/smith-undecided-about-convention-withholds-plans-although-some.html | SMITH UNDECIDED ABOUT CONVENTION; Withholds Plans, Although Some Friends Say He May Not Attend. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tomlinson-paui.html | Tomlinson -- Paul | True | Special to TH N Yo Tnus. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/phillips-sees-hope-of-world-goodwill-undersecretary-of-state-says.html | PHILLIPS SEES HOPE OF WORLD GOOD-WILL; Under-Secretary of State Says on Radio That Record Is Not All Discouraging. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/giorni-music-presented-program-sponsored-by-composers.html | GIORNI MUSIC PRESENTED; Program Sponsored by Composers' Forum-Laboratory Group. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/music-academy-reports-court-grants-more-time-for-filing-its.html | MUSIC ACADEMY REPORTS; Court Grants More Time for Filing Its Reorganization Plan. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sister-rose-helen.html | SISTER ROSE HELEN | True | Special to THE NEW YORK TIMES, | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-p-g-talbot-plans-marriage-saturday-she-will-become-the-bride-of.html | MRS. P. G. TALBOT PLANS MARRIAGE SATURDAY; She Will Become the Bride of James Farnham in Ceremony at Huntington, L. I. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dr-flints-election-surprises-syracuse-his-health-is-held-a-factor.html | DR. FLINT'S ELECTION SURPRISES SYRACUSE; His Health Is Held a Factor in His Wish to Give Up Chancellorship. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wins-hunter-scholarship-loretta-clifford-college-editor-to-use.html | WINS HUNTER SCHOLARSHIP; Loretta Clifford, College Editor, to Use Prize In Journalism Study. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/commercial-paper-off-in-april.html | Commercial Paper Off in April | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/guards-and-spies-in-wpa-forbidden-hopkins-prohibits-blacklists-or.html | GUARDS AND SPIES IN WPA FORBIDDEN; Hopkins Prohibits Blacklists or Other Coercion of Workers for Organizing Activity. RIDDER DENIES OFFENDING Says No 'Armed Guards' Were Hired for Offices Here, Though Admitting Some Go Armed. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/end-of-false-alarms-asked-by-melligott-appeal-issued-after-fireman.html | END OF FALSE ALARMS ASKED BY M'ELLIGOTT; Appeal Issued After Fireman Is Killed by Fall From Engine in Woodhaven. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ohio-mortgage-unit-to-start.html | Ohio Mortgage Unit to Start | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/curb-exchange-listings-2604801-shares-standard-oil-kentucky.html | CURB EXCHANGE LISTINGS; 2,604,801 Shares Standard Oil (Kentucky) Admitted. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/to-be-shot-for-auto-fatality.html | To Be Shot for Auto Fatality | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/reich-orders-delayed-dramatic-criticism-new-rule-allows-a-more.html | Reich Orders Delayed Dramatic Criticism; New Rule Allows a More Rigid Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/export-copper-declines.html | Export Copper Declines | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/amy-mollison-continues-flight.html | Amy Mollison Continues Flight | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/schacht-is-seen-on-the-way-out-his-days-in-german-cabinet-held.html | SCHACHT IS SEEN ON THE WAY OUT; His Days in German Cabinet Held Numbered as He Grows Weaker, Goering Stronger. LEADERS IN SECRET TALKS Hitler Imposes a Domestic Truce to Show the World Picture of United Reich. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/lehman-asks-data-in-wiggen-shooting-calls-on-littleton-for-report.html | LEHMAN ASKS DATA IN WIGGEN SHOOTING; Calls on Littleton for Report on Killing of Buyer's Wife by Nassau Detectives. SPECIAL INQUIRY LOOMS Prosecutor Arranges to Fly to Albany -- Acts to Get Grand Jury Minutes in Case. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/opposes-jewish-session-american-committee-votes-against-holding.html | OPPOSES JEWISH SESSION; American Committee Votes Against Holding World Congress. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/college-marks-birthday-brooklyn-institution-became-a-separate-unit.html | COLLEGE MARKS BIRTHDAY; Brooklyn Institution Became a Separate Unit Six Years Ago. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/university-buys-portrait.html | University Buys Portrait | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/women-vestrymen-lose-by-4-votes-episcopal-diocese-decides-against.html | WOMEN VESTRYMEN LOSE BY 4 VOTES; Episcopal Diocese Decides Against Measure After a Warm Discussion. MINISTERS ALONE BALLOT Resolution on Exile of 15,000 German Christians Referred for Further Study. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bill-aids-cuban-planters-measure-would-tax-cane-grown-by-the-sugar.html | BILL AIDS CUBAN PLANTERS; Measure Would Tax Cane Grown by the Sugar Mills. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/indicted-in-lottery-case-four-suspects-accused-of-promoting-monaco.html | INDICTED IN LOTTERY CASE; Four Suspects Accused of Promoting Monaco Sweepstakes by Mail. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/man-atop-tank-averts-explosion-beating-out-fire-set-by-lightning.html | Man Atop Tank Averts Explosion, Beating Out Fire Set by Lightning; Flame Over 110,000 Gallons of Gasoline Is Smothered by Jersey Utility Aide Single-Handed, Saving Somerville From Disaster -- Bolts Kill Two, Strike Homes -- Highways Flooded. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/delivery-plan-scored-truckmen-appeal-to-roosevelt-on-store-door.html | DELIVERY PLAN SCORED; Truckmen Appeal to Roosevelt on 'Store Door' Proposal. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/weather-and-the-crops-conditions-are-mostly-favorable-for-small.html | WEATHER AND THE CROPS; Conditions Are Mostly Favorable for Small Grains. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/warns-of-woodchuck-spread.html | Warns of Woodchuck Spread | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/commodity-markets-hides-silk-rubber-and-cottonseed-oil-futures-rise.html | COMMODITY MARKETS; Hides, Silk, Rubber and Cottonseed Oil Futures Rise, Sugar and Coffee Decline -- Cash List Mixed. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/canadians-to-pay-old-liquor-duties-distillers-reach-settlement-with.html | CANADIANS TO PAY OLD LIQUOR DUTIES; Distillers Reach Settlement With Our Treasury Over Smuggling During Dry Era. EMBARGO THREAT TO END America Claimed $100,000,000 as Lost Taxes, but Is Said to Have Accepted Much Less. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/lightning-hits-in-bronx-buildings-trees-light-poles-and-flag.html | LIGHTNING HITS IN BRONX; Buildings, Trees, Light Poles and Flag Standard Damaged. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/paris-market-regaining-balance.html | Paris Market Regaining Balance | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/norway-and-belgium-divide.html | Norway and Belgium Divide | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/badoglio-extends-operations.html | Badoglio Extends Operations | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/flying-priest-plans-planes-for-missions-father-schulte-who-arrived.html | FLYING PRIEST PLANS PLANES FOR MISSIONS; Father Schulte, Who Arrived on Hindenburg, to Make Trip to Hudson Bay This Summer. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/foreign-exchange-wednesday-may-13-1936.html | FOREIGN EXCHANGE; Wednesday, May 13, 1936 | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wed-at-home-of-parents.html | Wed at Home of Parents | True | Special to THE .N'ZW NOR THfS. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rabbi-heads-relief-group.html | Rabbi Heads Relief Group | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/goemboes-to-undergo-operation.html | Goemboes to Undergo Operation | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ali-baba-tosses-levin-takes-ridgewood-grove-main-mat-bout-in-1040.html | ALI BABA TOSSES LEVIN; Takes Ridgewood Grove Main Mat Bout In 10:40 -- Wyckoff Wins. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/nelson-r-brown-i-president-of-orange-merchants-association-and.html | NELSON R. BROWN; i President of Orange Merchants Association and Givic Leader, | True | Special to T ITW YOR TZxtus. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/protests-rival-air-service.html | Protests Rival Air Service | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ship-strikers-face-chief-foe-in-conservatives-of-own-union.html | Ship Strikers Face Chief Foe In Conservatives of Own Union; Up-and-Coming Radical Leaders Here Find A.F. of L. Men Lined Up With Owners Against Them in Effort to Enforce Contract -- Coast Victory Is Root of Atlantic Dispute. | True | By Russell B. Porter | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/purchase-by-bendix-aviaion.html | Purchase by Bendix Avia(ion | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-pinchot-spent-21937.html | Mrs. Pinchot Spent $21,937 | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/brooklyn-women-elect-professional-group-makes-mrs-mabel-c-watt.html | BROOKLYN WOMEN ELECT; Professional Group Makes Mrs. Mabel C. Watt President. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/harvard-defeats-yale-at-rugby-50-kennedys-try-in-first-half-and.html | HARVARD DEFEATS YALE AT RUGBY, 5-0; Kennedy's Try in First Half and Conversion by Meiklejohn Win for Crimson. ELIS BRACE IN 2D PERIOD Winners Press Almost to Goal Line in Last Minute, but Blue Averts Score. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/at-the-strand.html | At the Strand | True | J. T. I. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/in-washington-tax-bill-revolt-is-against-plan-not-the-objective.html | In Washington; Tax Bill Revolt Is Against Plan, Not the Objective | True | By Arthur Krock | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/homer-by-werber-downs-tigers-31-red-sox-third-baseman-gets-circuit.html | HOMER BY WERBER DOWNS TIGERS, 3-1; Red Sox Third Baseman Gets Circuit Blow With Foxx and McNair on Bases. ROWE IS LOSER ON MOUND Leaves Contest in the Sixth Inning With Sore Arm -- Ostermueller Victor. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/citys-major-bills-passed-at-albany-despite-fights-on-la-guardia.html | CITY'S MAJOR BILLS PASSED AT ALBANY; Despite Fights on La Guardia, Record Shows Good Share of His Measures Won. BANK RATE CUT ON LIST Other Legislation Includes the World Fair, Consolidation, Tunnel and Tax Bills. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/unfilled-orders-up-in-woolen-industry-totaled-51219000-yards-at-end.html | UNFILLED ORDERS UP IN WOOLEN INDUSTRY; Totaled 51,219,000 Yards at End of Quarter -- Wool Output at 1935 Level. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/admirals-to-exchange-posts.html | Admirals to Exchange Posts | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/financial-markets-stocks-higher-trading-dull-bonds-gain-franc.html | FINANCIAL MARKETS; Stocks Higher; Trading Dull -- Bonds Gain -- Franc Pursues Recovery -- Commodities Up. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fred-h-adams-dies-former-reporter-secretary-to-board-of-estimate.html | FRED H. ADAMS DIES; FORMER REPORTER; Secretary to Board of Estimate Committee Served Many Years as News Gatherer. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/plot-to-win-negro-oharged-by-borah-he-says-republican-chiefs-swung.html | PLOT TO WIN NEGRO OHARGED BY BORAH; He Says Republican Chiefs Swung Ohio Votes on Pledge to Back Anti-Lynch Bill. CALLS THIS 'DECEPTION' Leaders Are 'Hypocritical' in Talk of 'Constitutional Integrity,' He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ross-bout-in-sydney-dec-8.html | Ross Bout in Sydney Dec. 8 | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/cincinnati-keeps-reform-voters-refuse-to-change-method-of-electing.html | CINCINNATI KEEPS REFORM; Voters Refuse to Change Method of Electing Councilmen. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/li-road-is-seen-at-mercy-of-prr-acquisition-of-long-island-assailed.html | L.I. ROAD IS SEEN AT MERCY OF P.R.R.; Acquisition of Long Island Assailed as Rate Expert Opens Case for City. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/gold-plank-urged-upon-republicans-kemmerer-and-spahr-present.html | GOLD PLANK URGED UPON REPUBLICANS; Kemmerer and Spahr Present Proposal Scoring Money Policies of Roosevelt. EXPERIMENTS HELD RASH Abandonment of High Tariff Is Suggested at One Session of Hearings of Club. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tate-quits-white-plains-job.html | Tate Quits White Plains Job | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/geographical.html | Geographical | True | LOUIS MARBURG. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/100-held-in-greek-strike-seized-after-mild-clashes-as-the-general.html | 100 HELD IN GREEK STRIKE; Seized After Mild Clashes as the General Tie-Up Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/i-rev-william-adams-of-brooklyn-dies-retired-pastor-served-winfield.html | i REV. WILLIAM ADAMS OF BROOKLYN DIES; Retired Pastor Served Winfield Reformed Church in Queens for Twenty-two Years. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bankers-meet-in-south-governors-of-investment-group-are-at-white.html | BANKERS MEET IN SOUTH; Governors of Investment Group Are at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/stock-exchanges-governors-praise-gay-for-removing-prejudice-in.html | Stock Exchange's Governors Praise Gay For Removing Prejudice in Public's Mind | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ask-uniform-milk-price-dealers-plan-fight-at-albany-on-lower-rate.html | ASK UNIFORM MILK PRICE; Dealers Plan Fight at Albany on Lower Rate for Containers. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/police-open-drive-on-dance-studios-seek-to-erase-questionable.html | POLICE OPEN DRIVE ON DANCE 'STUDIOS; Seek to Erase Questionable Places of Instruction -- One Woman Arrested. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/frisbie-gardner.html | Frisbie -- Gardner | True | Spec/4a! o 7m J, Noa Tzgs. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/julius-fra-n-68-chitect-isdead-partner-in-firm-that-designed-many.html | JULIUS .FRA. N, '68, CHITECT ISDEAD; ] Partner in Firm That Designed Many Important Buildings Here in Early 1900's. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/opera-new-comers-sing-in-rigoletto-norman-cordon-as-monterone.html | OPERA NEW COMERS SING IN 'RIGOLETTO'; Norman Cordon as Monterone Impresses With His Poise and Quality of Voice. | True | N.S. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fights-mellon-tax-rule-government-appeals-from-decision-on-rb.html | FIGHTS MELLON TAX RULE; Government Appeals From Decision on R.B. Mellon Estate. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/son-born-to-richard-platers-jr-j.html | Son Born to Richard Platers Jr. j | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/murphy-leaves-manila-thousands-of-filipinos-bid-high-commissioner.html | MURPHY LEAVES MANILA; Thousands of Filipinos Bid High Commissioner 'Godspeed.' | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/divorces-pearsor-wells.html | Divorces Pearsor Wells | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/parks-gets-emergency-truck.html | Parks Gets Emergency Truck | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/hegemann-memorial-rites-today-i.html | Hegemann Memorial Rites Today I | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/new-packard-dividend-15c-a-share-distribution-to-be-payable-on-july.html | NEW PACKARD DIVIDEND; 15c a Share Distribution to Be Payable on July 1. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dinner-in-honor-of-victoria-brady-group-is-entertained-here-by-john.html | DINNER IN HONOR OF VICTORIA BRADY; Group Is Entertained Here by John Knox Cowperthwaite, Her Fiance. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/curb-membership-shifted.html | Curb Membership Shifted | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/port-authoritys-net-up-18-increase-announced-on-eve-of-sale-of.html | PORT AUTHORITY'S NET UP; 18% Increase Announced on Eve of Sale of $17,500,000 Issue. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/art-work-of-aged-will-be-exhibited-welfare-department-wants-to-show.html | ART WORK OF AGED WILL BE EXHIBITED; Welfare Department Wants to Show How Much Persons Over 70 Still Give to World. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/would-assemble-cars-in-cuba.html | Would Assemble Cars in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/needs-of-the-hospitals-new-buildings-and-more-beds-seen-as-urgent.html | NEEDS OF THE HOSPITALS; New Buildings and More Beds Seen as Urgent Requirement. | True | ALAN MATHER, Chairman Research Committee of the Bulletin of Federation of Architects, Engineers, Chemists and Technicians. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/driver-71-loses-license-hackman-for-45-years-punished-for-crash.html | DRIVER, 71, LOSES LICENSE; Hackman for 45 Years Punished for Crash While Intoxicated. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/methodists-assail-all-dictatorships-state-of-church-committee.html | METHODISTS ASSAIL ALL DICTATORSHIPS; State of Church Committee Defends Right to Speak Out on Economic Problems. NEGRO BISHOP IS ELECTED Dr. Clarence T. Wilson Quits the Race to Retain Old Post and Is Made Secretary Emeritus. | True | From a Staff Correspondent. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/oil-directors-reelected.html | Oil Directors Re-elected | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/find-warm-bones-make-human-blood-chicago-doctors-win-medal-of-ama.html | FIND 'WARM' BONES MAKE HUMAN BLOOD; Chicago Doctors Win Medal of A.M.A. for New Theory on Bodily Temperatures. | True | By William L. Laurence | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/london-wool-sales.html | London Wool Sales | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/todd-calls-two-lawyers-solovei-and-kesselman-questioned-again-in.html | TODD CALLS TWO LAWYERS; Solovei and Kesselman Questioned Again in Drukman Case. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/25-judges-to-quit-chicago-bar-group-vote-to-withdraw-because-the.html | 25 JUDGES TO QUIT CHICAGO BAR GROUP; Vote to Withdraw Because the Association Criticized Their Political Activities. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/soloists-chosen-in-stadium-series-spalding-is-named-to-perform-on.html | SOLOISTS CHOSEN IN STADIUM SERIES; Spalding Is Named to Perform on Opening Night, June 24, of Lewisohn Concerts. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/newmarket-race-is-won-by-flares-woodward-horse-full-brother-to.html | NEWMARKET RACE IS WON BY FLARES; Woodward Horse, Full Brother to Omaha, Beats Fearless Fox by Margin of Head. WINNER HELD AT 100-7. Lord Carnarvon's His Grace Is Third Over Mile and a Quarter Route. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bees-send-two-to-syracuse.html | Bees Send Two to Syracuse | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/military-tension-increases-in-malta-mock-air-raids-held-almost.html | MILITARY TENSION INCREASES IN MALTA; Mock Air Raids Held Almost Daily -- People Display Apathy in Test of Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wilber-f-kynor-lumber-executive-with-company-in-newark-for-half.html | WILBER F. KYNOR; Lumber Executive With Company in Newark for Half Century, | True | Special to THE NEw YORK TidiES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-longworth-a-delegate.html | Mrs. Longworth a Delegate | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/judgment-against-pr-pyne-2d.html | Judgment Against P.R. Pyne 2d | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-ab-spreckels-gets-reno-divorce-former-gloria-debevoise-wins.html | MRS. A.B. SPRECKELS GETS RENO DIVORCE; Former Gloria Debevoise Wins Freedom Eight Months After Her Marriage. HEARING HELD IN SECRET Property Settlement Agreement Is Impounded -- Couple Wed Month After Meeting. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/commuter-line-loses-plea-to-cut-service-transit-body-says-it-cannot.html | COMMUTER LINE LOSES PLEA TO CUT SERVICE; Transit Body Says It Cannot Change a Franchise Providing 60 Westchester Trains Daily. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/asserts-monopoly-in-new-fuel-is-aim-fp-garvan-declares-oil.html | ASSERTS MONOPOLY IN NEW FUEL IS AIM; F.P. Garvan Declares Oil Interests Are Acting to Control Coal Extract. GASOLINE USE DEFENDED F.A. Eldean at Dearborn Session Scouts 'Alarmists" Reports of Petroleum Exhaustion. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/house-precedents-books-ready.html | House Precedents' Books Ready | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/peddie-halts-trenton-scores-by-5-to-1-case-allowing-only-five.html | PEDDIE HALTS TRENTON; Scores by 5 to 1, Case Allowing Only Five Safeties. | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/soviet-women-volunteer-wives-of-workers-unite-to-brighten-factory.html | SOVIET WOMEN VOLUNTEER; Wives of Workers Unite to Brighten Factory Communities. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/government-cost-decried-in-survey-report-by-industrial-board-shows.html | GOVERNMENT COST DECRIED IN SURVEY; Report by Industrial Board Shows Strong Opposition to Higher Business Taxes. 10,000 EDITORS CANVASSED Growing Disapproval Is Found to Radicalism -- Fixing of Farm Prices Is Condemned. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/cooper-union-textiles-shown.html | Cooper Union Textiles Shown | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fleet-is-prepared-for-secret-exercise-manoeuvres-in-pacific-will.html | FLEET IS PREPARED FOR SECRET EXERCISE; Manoeuvres in Pacific Will Get Under Way at Midnight Tomorrow -- 153 Ships Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/frazierlemke-bill-beaten-in-the-house-by-235-to-142-after-warning.html | FRAZIER-LEMKE BILL BEATEN IN THE HOUSE BY 235 TO 142 AFTER WARNING ON INFLATION; A.F. OF L. HELPS SAVE DAY Letter by Green Is Read, Saying Labor Would 'Suffer Greatly.' BYRNS TAKES THE FLOOR Declares He Will Not Stand for 'Discriminatory' Plan Aiding Only One Class. LEMKE SEES REPRISALS He Holds Vote Was a Victory, Meaning 'Eliminations' of Some Members at Polls. LEMKE BILL LOSES IN HOUSE, 235-142 | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/general-motors-fleet-sales-up.html | General Motors Fleet Sales Up | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/road-discarded-446-cars-the-chicago-eastern-illinois-tells-of.html | ROAD DISCARDED 446 CARS; The Chicago & Eastern Illinois Tells of Retirements in 1935. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bond-club-nominations-ef-dunstan-heads-slate-of-the-municipal.html | BOND CLUB NOMINATIONS; E.F. Dunstan Heads Slate of the Municipal Organization. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dutch-bank-loses-gold-12700000-guilders-taken-in-week-leaving.html | DUTCH BANK LOSES GOLD; 12,700,000 Guilders Taken in Week, Leaving 697,300,000 in Vaults. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/track-meet-is-postponed.html | Track Meet Is Postponed | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/waldorf-asks-tax-review.html | Waldorf Asks Tax Review | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/shelterbelt-trees-set-survival-mark-roberts-director-of-project-in.html | SHELTERBELT TREES SET SURVIVAL MARK; Roberts, Director of Project in West, Says 4,000 Men Are at Work on It. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/federal-theatre-gives-3-plays.html | Federal Theatre Gives 3 Plays | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/revision-of-league-studied-at-geneva-but-members-are-in-2-blocs-on.html | REVISION OF LEAGUE STUDIED AT GENEVA; But Members Are in 2 Blocs on Form a Revamping Might Take -- British Are Silent. | True | By Frederick T. Birchall | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/business-and-job-taxes-due-state-tomorrow.html | Business and Job Taxes Due State Tomorrow | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/exchange-seat-price-up-1000.html | Exchange Seat Price Up $1,000 | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/price-fixing-writ-banned-illinois-court-voids-injunction-as-a-curb.html | PRICE FIXING WRIT BANNED; Illinois Court Voids Injunction as a Curb on Free Competition. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/paper-duty-scored-group-holds-french-pact-means-600000-gift-to.html | PAPER DUTY SCORED; Group Holds French Pact Means $600,000 Gift to Producers. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/reports-housing-charge-bill.html | Reports Housing Charge Bill | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/committees-named-by-stock-exchange-retirement-of-gp-smith-and.html | COMMITTEES NAMED BY STOCK EXCHANGE; Retirement of G.P. Smith and Edward Roesler From Governing Group Brings Changes. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/puerto-rican-show-to-open.html | Puerto Rican Show to Open | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/court-orders-4-autoists-to-take-museum-tests.html | Court Orders 4 Autoists To Take Museum Tests | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/brewster-keeps-opera-house-post-reelected-president-of-the.html | BREWSTER KEEPS OPERA HOUSE POST; Re-elected President of the Metropolitan Real Estate Company by Stockholders. STEELE NAMED TREASURER Executive Committee Includes J.P. Morgan, Cornelius N. Bliss and H.E. Manville. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/spirited-competition-in-various-divisions-marks-atlantic-city-horse.html | Spirited Competition in Various Divisions Marks Atlantic City Horse Show; BLUE RIBBON GOES TO WINNING WAYS Terre Haute Chestnut Victor in Combination Saddle Test at Atlantic City Show. MRS. GUGGENHEIM INJURED Sustains Concussion in Fall From Mount -- The Dictator Captures Rosette. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sprague-endorses-profits-tax-plan-harvard-fiscal-expert-calls.html | SPRAGUE ENDORSES PROFITS TAX PLAN; Harvard Fiscal Expert Calls Roosevelt Proposal Now in Congress 'Reasonable.' | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/i-edward-l-wemple-dies-here-at-69-exexecutive-of-warner-sugar.html | I EDWARD L. WEMPLE DIES HERE AT 69; Ex-Executive of Warner Sugar Refining Co. and Former Head of Broad Street Hospital. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ecuador-ends-free-land-stops-grants-and-plans-to-seize-areas-that.html | ECUADOR ENDS FREE LAND; Stops Grants and Plans to Seize Areas That Remain Untilled. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/art-notes.html | Art Notes | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fitzpatrick-frley.html | Fitzpatrick -- F.rley | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/museums-warned-that-lenders-may-balk-if-they-fail-to-cut-down-on.html | Museums Warned That Lenders May Balk If They Fail to Cut Down on Art Borrowing | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/act-to-force-audit-by-slosssheffield-holders-of-preferred-stock.html | ACT TO FORCE AUDIT BY SLOSS-SHEFFIELD; Holders of Preferred Stock Seek Funds to Start Mandamus Proceedings in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sheet-and-strip-steel-reach-record-output.html | Sheet and Strip Steel Reach Record Output | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/to-head-mexican-delegation.html | To Head Mexican Delegation | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-brown-gains-final-advances-with-mrs-lloyd-in-new-jersey-golf.html | MRS. BROWN GAINS FINAL; Advances With Mrs. Lloyd in New Jersey Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/harvard-victor-over-brown-98-gains-ninth-straight-triumph-of-season.html | HARVARD VICTOR OVER BROWN, 9-8; Gains Ninth Straight Triumph of Season in Contest on Cambridge Diamond. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/savings-bankers-weigh-social-laws-hold-pension-and-unemployment.html | SAVINGS BANKERS WEIGH SOCIAL LAWS; Hold Pension and Unemployment Measures Inevitable, but Express Some Fear. HEAR TREND CALLED GOOD Speakers at Convention, However, Warn of Tax Burden and Huge Security Fund. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/new-fund-speeds-free-trade-zone-sinking-fund-commission-votes-sale.html | NEW FUND SPEEDS FREE TRADE ZONE; Sinking Fund Commission Votes Sale of $875,000 in Stock for Staten Island Plan. AIR FIELD LEASE APPROVED Marines to Use Floyd Bennett Hangar -- New Quarters for Five City Departments. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tulip-show-opens-today-annual-display-is-set-ahead-because-of-warm.html | TULIP SHOW OPENS TODAY; Annual Display Is Set Ahead Because of Warm Weather. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/hollyrood-to-run-in-the-preakness-headley-decides-to-start-colt-at.html | HOLLYROOD TO RUN IN THE PREAKNESS; Headley Decides to Start Colt at Pimlico Saturday After Fine New York Trial. JEAN BART IS IMPRESSIVE Clocked in 1:56 for Mile and Furlong -- Grand Slam Goes Mile Handily in 1:44 2-5. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/named-collector-at-albany.html | Named Collector at Albany | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/defeat-of-kevitz-places-reshevsky-in-sole-possession-of-us-chess.html | Defeat of Kevitz Places Reshevsky in Sole Possession of U.S. Chess Lead; RESHEVSKY TAKES GAME IN 44 MOVES Breaks Tie for First Place by Beating Kevitz in National Chess Play. SIMONSON MATCH CALLED Hanauer Offers Resistance to Former Co-Leader -- Treysman Test Adjourned. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mexican-train-fired-on-speeds-away-from-bandits-after-five-minutes.html | MEXICAN TRAIN FIRED ON; Speeds Away From Bandits After Five Minutes of Volleying. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/school-bus-bill-signed.html | School Bus Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/caddy-strike-halts-jersey-match-play-woodcrest-and-tavistock-club.html | CADDY STRIKE HALTS JERSEY MATCH PLAY; Woodcrest and Tavistock Club Members Carry Own Golf Bags as Police Guard Links. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/frank-m-parsons.html | FRANK M. PARSONS | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dybbuk-postponed-until-this-evening-detroit-group-will-appear-in.html | DYBBUK' POSTPONED UNTIL THIS EVENING; Detroit Group Will Appear in Rocca's Operatic Version at Carnegie Hall. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/the-ordinance-of-1787.html | The Ordinance of 1787 | True | CHARLES S. LOBINGIER, | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/plot-to-poison-10-is-laid-to-woman-mother-of-4-accused-of-putting-a.html | PLOT TO POISON 10 IS LAID TO WOMAN; Mother of 4 Accused of Putting a Tainted Bottle of Milk at Neighbors' Door. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/miss-mary-e-east-bride-in-virginia-staunton-girl-wed-to-peter.html | ,MISS MARY E, EAST BRIDE IN VIRGINIA; Staunton Girl Wed to Peter Richmond, Yale Graduate, in Church Ceremony. | True | SPecial to TE HEW YOP, TnES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/nun-honored-here-for-50year-service-sister-simeone-at-st-josephs.html | NUN HONORED HERE FOR 50-YEAR SERVICE; Sister Simeone at St. Joseph's Home for Aged Blessed by Pope -- Cardinal Visits Her. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ce-stuart-quits-federal-bank-post-vice-president-of-the.html | C.E. STUART QUITS FEDERAL BANK POST; Vice President of the Export-Import Institution Will Go Back to Private Business. CHAIRMAN PRAISES HIM Foreign Trade Community Here Expresses Regret -- No Successor Is Named. | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/us-seeking-best-combination-for-the-davis-cup-doubles-play-captain.html | U.S. Seeking Best Combination For the Davis Cup Doubles Play; Captain Pate Pits Allison-Mako Against Budge-Van Ryn and They Divide in Four Sets -- McGrath of Australian Team Is Unable to Practice Because of Finger Infection. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/seize-625-payroll-in-elevator.html | Seize $625 Payroll in Elevator | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/engineer-seeks-annulment.html | Engineer Seeks Annulment | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sports-of-the-times-not-singing-in-the-rain.html | Sports of the Times; Not Singing in the Rain | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rail-financing-approved-maryland-pennsylvania-to-borrow-100000-from.html | RAIL FINANCING APPROVED; Maryland & Pennsylvania to Borrow $100,000 From RFC. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/cordmarkin-deal-extended-5-years-syndicate-agreement-permits.html | CORD-MARKIN DEAL EXTENDED 5 YEARS; Syndicate Agreement Permits Operations in Stocks or Bonds in Taxicab Lines. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/times-wins-in-wesleyan-vote.html | Times Wins in Wesleyan Vote | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dance-starts-fire-4-die-in-night-club-patron-reaches-for-girls.html | DANCE STARTS FIRE; 4 DIE IN NIGHT CLUB; Patron Reaches for Girl's Torch, Setting Big Room Ablaze in San Francisco. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/acceptance-body-to-be-dissolved-council-formed-17-years-ago-did.html | ACCEPTANCE BODY TO BE DISSOLVED; Council, Formed 17 Years Ago, Did Much to Develop American Bill Market. A.B.A. TO TAKE OVER WORK Decision by Leading Bankers Is Reached as Discounts Fall With Foreign Trade. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/c-s-hickok-city-treasurer-and-a-wellknown-cburch-organist-in-summit.html | C. S. HICKOK; City Treasurer and a Well-Known Cburch Organist in Summit, | True | Special to THE NEW .'ORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/cotton-moves-up-on-foreign-buying-price-of-the-may-holds-steady-but.html | COTTON MOVES UP ON FOREIGN BUYING; Price of the May Holds Steady but Later Months Show Gains Up to 7 Points. MORE MOISTURE NEEDED Growth of Newly Planted Staple in the Atlantic Section Is Retarded by Aridity. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/louis-celebrates-22d-birthday-cuts-cake-and-gets-gold-belt-bomber.html | Louis Celebrates 22d Birthday; Cuts Cake and Gets Gold Belt; Bomber Honored for Doing Most for Boxing During Past Year as Lakewood Camp Is Opened -- Braddock, Among Those at Party, Also Receives Award -- Joe to Don Gloves Saturday. | True | By Feed van Nessspecial To the New York Times. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/burke-halpin.html | Burke -- Halpin | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/j-l-graham-83-dies-exchange-veteran-prominent-stock-trader-of-1890s.html | J. L. GRAHAM, 83, DIES; EXCHANGE VETERAN; Prominent Stock Trader of 1890's Was Descendant of New England. Pioneer. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/japan-bans-american-mercury.html | Japan Bans American Mercury | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/kennedy-voted-present.html | Kennedy Voted 'Present' | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wpa-artist-sells-picture-to-museum-metropolitan-is-purchaser-of.html | WPA ARTIST SELLS PICTURE TO MUSEUM; Metropolitan Is Purchaser of Portrait of His Wife by Impoverished Painter. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sues-over-werfel-play-agent-says-he-was-hired-to-raise-100000-for.html | SUES OVER WERFEL PLAY; Agent Says He Was Hired to Raise $100,000 for 'Road of Promise.' | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/r-eleanor-c-jefferis-to-be-a-june-bride-merchantviue-girl-is.html | r ELEANOR C. JEFFERIS TO BE A JUNE BRIDE; MerchantviUe Girl Is Betrothed to Thomas C. Tenniswood of East Orange. | True | Special to TE l'w YORK Trs. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/head-of-republicans-backs-fort-in-jersey-ha-smith-state-chairman.html | HEAD OF REPUBLICANS BACKS FORT IN JERSEY; H.A. Smith, State Chairman, Says Election of Hoffman Has Not Brought Desired Results. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/new-law-invoked-in-wendel-inquiry-geoghan-asks-jersey-court-to.html | NEW LAW INVOKED IN WENDEL INQUIRY; Geoghan Asks Jersey Court to Force Parker Secretary to Be Grand Jury Witness. VICTIM TESTIFIES AGAIN Prosecutor Not to Oppose a Cut in Bail for Kidnappers Who Aided the State. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/300000-books-donated-plans-under-way-to-distribute-them-in-600.html | 300,000 BOOKS DONATED; Plans Under Way to Distribute Them in 600 Institutions. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/auto-ills-diagnosed-by-new-radio-device-accurately-measures.html | AUTO ILLS DIAGNOSED BY NEW RADIO DEVICE; Accurately Measures Behavior of Engine Parts, Institute Is Told at Cleveland. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/hoover-attends-stamp-show-here-gets-private-view-of-franked.html | HOOVER ATTENDS STAMP SHOW HERE; Gets Private View of 'Franked' Envelopes Signed by All the Nation's Presidents. STERN DISPLAYS RARITIES Four Autographs by Washington and Three by Lincoln Are in Collection. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/zioncheck-offers-to-clean-up-island-congressman-asks-president-for.html | ZIONCHECK OFFERS TO CLEAN UP ISLAND; Congressman Asks President for Power to Straighten Out Puerto Rican Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/12500000-outlay-for-glass-maker-owensillinois-company-maps-program.html | $12,500,000 OUTLAY FOR GLASS MAKER; Owens-Illinois Company Maps Program of Expansion in SEC Registration Report. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/to-study-job-expansion-us-chamber-of-commerce-head-names-committee.html | TO STUDY JOB EXPANSION; U.S. Chamber of Commerce Head Names Committee. | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/retirement-plan-voted-discount-corporation-pensions-to-employes-are.html | RETIREMENT PLAN VOTED; Discount Corporation Pensions to Employes Are Approved. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wife-annoyer-is-jailed-fearing-she-will-keep-him-there-he-promises.html | WIFE ANNOYER IS JAILED; Fearing She Will Keep Him There, He Promises to Quit Country. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/contest-in-sales-club-john-a-zellers-nominated-against-regular.html | CONTEST IN SALES CLUB; John A. Zellers Nominated Against Regular Ticket for President. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/egg-supply-at-low-ebb-3031000-cases-in-store-on-may-1-1270000-below.html | EGG SUPPLY AT LOW EBB; 3,031,000 Cases in Store on May 1, 1,270,000 Below Average. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rabbi-nahum-asch.html | RABBI NAHUM ASCH | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/colombian-succession-fixed.html | Colombian Succession Fixed | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/gets-army-duck-contract.html | Gets Army Duck Contract | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/queens-democrats-meet-peacefully-furor-of-last-gathering-is-absent.html | QUEENS DEMOCRATS MEET PEACEFULLY; Furor of Last Gathering Is Absent -- New Rules Are Voted and Officers Elected. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/interest-promised-by-alberta.html | Interest Promised by Alberta | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/nelson-o-wilhelm.html | NELSON O. WILHELM | True | Special to THE EV YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/frederick-r-white-cleveland-leader-a-son-of-white-sewing-machine-co.html | FREDERICK R. WHITE; Cleveland Leader a Son of White Sewing Machine Co. Founder, | True | Special to THE HEW YOaK TIMS. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dr-francis-de-revere-retired-physician-practiced-on-staten-island.html | DR. FRANCIS DE REVERE; Retired Physician Practiced on Staten Island for 46 Years. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sinus-held-cause-of-common-cold-chronic-victims-of-nasal-disease.html | SINUS HELD CAUSE OF COMMON COLD; Chronic Victims of Nasal Disease Are 'Human Carriers,' Says Dr. E.C. Sewall. INFLUENZA EPIDEMIC CITED Dr. M.N. Cullom Tells A.M.A. That Nose Infections Bring Many Ailments. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/j-kenneth-halls-have-daughter.html | J. Kenneth Halls Have Daughter | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/big-campaign-for-mobilgas.html | Big Campaign for Mobilgas | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/business-world.html | Business World | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/only-25-in-us-get-dental-care-dr-horner-sets-figure-in-plea-to.html | ONLY 25% IN U.S. GET DENTAL CARE; Dr. Horner Sets Figure in Plea to Profession for Wider Spread of Treatment. ABORIGINES' ILLS FEWER Price Survey Finds Decay in 1 Tooth in 1,000, as Against 98% Among Whites. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wedding-date-set-by-jane-l-yerke-i-she-will-become-the-bride-of.html | WEDDING DATE SET BY JANE L. YERKES; I She Will Become the Bride of Ludlow EUiman at Cold Spring Harbor June 27. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/julia-dodson-engaged-she-will-be-married-to-lieut-paul-a-roy-at.html | JULIA DODSON ENGAGED; She Will Be Married to Lieut, Paul A. Roy at Fort Hancock in June. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/hotel-business-gains-sharply.html | Hotel Business Gains Sharply | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/final-returns-given-in-jersey-elections-we-speers-leads-citizens.html | FINAL RETURNS GIVEN IN JERSEY ELECTIONS; W.E. Speers Leads Citizens' Party Winners in Montclair -- Boards to Organize Tuesday. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/harvard-ten-victor-65-conquers-new-hampshire-lacrosse-team-in.html | HARVARD TEN VICTOR, 6-5; Conquers New Hampshire Lacrosse Team in Well-Played Game. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/blum-acts-to-form-cabinet-in-france-confers-with-leaders-after.html | BLUM ACTS TO FORM CABINET IN FRANCE; Confers With Leaders After Radicals Agree to Enter New Government. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/legislature-kills-state-social-aid-allnight-session-assembly.html | LEGISLATURE KILLS STATE SOCIAL AID; ALL-NIGHT SESSION; Assembly Republicans Refuse to Yield to Pressure and Bury Lehman Program. | True | By W.a. Warn | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/carrel-damrosch-and-lie-honored-physician-musician-and-artist-get.html | CARREL, DAMROSCH AND LIE HONORED; Physician, Musician and Artist Get Awards of Institute of Immigrant Welfare. FIRST OCCASION OF KIND Three Recipients Are Americans Born Abroad Who Have Had Notable Careers. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rosalsky-cortege-is-yie-by-t0000-crowd-fills-sidewalks-to-see-the.html | ROSALSKY CORTEGE .IS YIE BY t0,000; Crowd Fills Sidewalks to See the Funeral Procession of General Sessions Judge. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/six-trustees-named-to-manage-the-prt-authority-of-present-group.html | SIX TRUSTEES NAMED TO MANAGE THE P.R.T.; Authority of Present Group Expires Tomorrow -- Mayor on New Body. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wife-held-as-slayer-accused-of-killing-husband-a-customs-inspector.html | WIFE HELD AS SLAYER; Accused of Killing Husband, a Customs Inspector, in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/action-on-bills-at-albany.html | Action on Bills at Albany | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/named-in-a-77b-case-pb-olney-jr-special-master-for-consolidated.html | NAMED IN A 77-B CASE; P.B. Olney Jr. Special Master for Consolidated Textile Corp. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/chinese-reds-blocked-those-in-shensi-are-bottled-up-in-mountainous.html | CHINESE REDS BLOCKED; Those in Shensi Are Bottled Up In Mountainous Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/townsend-would-name-pastor.html | Townsend Would Name Pastor | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/40-artists-are-invited-asked-to-represent-city-and-state-at.html | 40 ARTISTS ARE INVITED; Asked to Represent City and State at National Exhibition. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mayors-tunnel-views-he-explains-to-queens-group-why-he-favors.html | MAYOR'S TUNNEL VIEWS; He Explains to Queens Group Why He Favors Desmond Amendment. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/refuses-sanctions-views-canadian-premier-rejects-query-of-js.html | REFUSES SANCTIONS VIEWS; Canadian Premier Rejects Query of J.S. Woodsworth. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/revising-the-tax-bil-l.html | REVISING THE TAX BIL L | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/arabs-kill-2-jews-in-old-jerusalem-panic-results-and-women-and.html | ARABS KILL 2 JEWS IN OLD JERUSALEM; Panic Results and Women and Children Take Possessions and Flee Walled City. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/58-at-columbia-win-kings-crown-high-award-is-bestowed-for.html | 58 AT COLUMBIA WIN KING'S CROWN; High Award Is Bestowed for Non-Athletic Activities Outside Classroom. VAN AM SOCIETY ELECTS Dean Hawkes in Chapel Talk Cites Changing Conception of University's Duty. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bandit-ends-life-as-he-is-cornered-another-linked-to-pine-bush-raid.html | BANDIT ENDS LIFE AS HE IS CORNERED; Another Linked to Pine Bush Raid Is Shot and Seized by State Troopers. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/the-1936-legislature.html | THE 1936 LEGISLATURE | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/republicans-choose-pomeroy.html | Republicans Choose Pomeroy | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/the-ohio-primary.html | THE OHIO PRIMARY | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/schuschnigg-puts-starhemberg-out-of-vienna-cabinet-clerical.html | SCHUSCHNIGG PUTS STARHEMBERG OUT OF VIENNA CABINET; Clerical Chancellor, Dissolving Alliance With Heimwehr, Forms New Ministry. WINS AFTER BITTER FIGHT Prince Had Just Felicitated Mussolini on His Defeat of 'Democratic Hypocrisy.' STARHEMBERG OUT OF VIENNA CABINET | True | By G.e.r. Gedyewireless To the New York Times. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/c-o-and-unit-buy-carloaders-stock-parent-line-pere-marquette-report.html | C. & O. AND UNIT BUY CARLOADER'S STOCK; Parent Line, Pere Marquette Report $1,800,000 Stake in Standard Carloading Co. HELD BY SUBSIDIARIES Investments in Michigan Banks Also Revealed in Data for 1935 Sent to I.C.C. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/louisianas-debt-studied-firm-finds-it-is-second-among-the-states-on.html | LOUISIANA'S DEBT STUDIED; Firm Finds It Is Second Among the States on a Per-Capita Basis. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/italy-postpones-stand-on-league-mussolini-may-announce-decision.html | ITALY POSTPONES STAND ON LEAGUE; Mussolini May Announce Decision Today After His Talk With Aloisi. WAITING POLICY EXPECTED Withdrawal Held Certain if Sanctions Are Continued at June Council Session. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/giants-purchase-mayo-3d-basemen-send-martin-and-undisclosed-sum-to.html | GIANTS PURCHASE MAYO, 3D BASEMEN; Send Martin and Undisclosed Sum to Baltimore Team for Long-Hitting Infielder. CUBS, CARDS TO END VISITS Polo Grounds Double Bill Is Set for June 28 -- Mungo Likely to Face Walker in Brooklyn. | True | By John Drebinger | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mitchell-is-chosen-in-black-tom-case-hull-names-him-federal-counsel.html | MITCHELL IS CHOSEN IN BLACK TOM CASE; Hull Names Him Federal Counsel and Blocks German Fight to Bar Him. HAMBURG DECISION HIT Lawyer Uses Machine Model to Disprove Industrial Accident Caused the Blast. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/a-treaty-before-the-senate.html | A TREATY BEFORE THE SENATE | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/school-board-puts-harlem-plan-first-2-new-buildings-there-head.html | SCHOOL BOARD PUTS HARLEM PLAN FIRST; 2 New Buildings There Head $25,250,000 Program Voted for City's Capital Budget. PROTEST FROM BROOKLYN Carlin, Sole Dissenter, Holds the Borough Is Being Slighted -- Few Sites Now Owned. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sales-in-new-jersey-operators-get-tract-of-194-acres-in-millington.html | SALES IN NEW JERSEY; Operators Get Tract of 194 Acres in Millington. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/taft-sees-blow-to-roosevelt.html | Taft Sees Blow to Roosevelt | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fights-sale-of-stock-of-equitable-title-madison-mortgage-trustee.html | FIGHTS SALE OF STOCK OF EQUITABLE TITLE; Madison Mortgage Trustee Asks Court to Enjoin Deal Which Would Shift Control. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/du-pont-salaries-up-10-executives-of-parent-company-and-units-to.html | DU PONT SALARIES UP 10%; Executives of Parent Company and Units to Benefit June 1. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/film-stock-distribution-one-share-of-grand-national-to-be-given-for.html | FILM STOCK DISTRIBUTION; One Share of Grand National to Be Given for Each Five of Pathe. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/newark-stops-montreal-tallies-in-ninth-inning-to-win-by-6-to-5-and.html | NEWARK STOPS MONTREAL; Tallies in Ninth Inning to Win by 6 to 5 and Even Series. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/swim-at-columbia-tonight.html | Swim at Columbia Tonight | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/reich-criticizes-genevas-inaction-holds-council-ought-to-have-done.html | REICH CRITICIZES GENEVA'S INACTION; Holds Council Ought to Have Done Something to Seek Reduction of Tension. SEES SHIRKING OF DUTY Germany Plans No Move on Italy's Notification of the Occupation of Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/court-term-lasts-two-hours.html | Court Term Lasts Two Hours | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bar-license-revoked-in-sales-to-students-tavern-that-served.html | BAR LICENSE REVOKED IN SALES TO STUDENTS; Tavern That Served Princeton Youths Loses Permit After Complaint by Dean. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/changes-in-april-in-british-trade-total-imports-up-6816000-over.html | CHANGES IN APRIL IN BRITISH TRADE; Total Imports Up 6,816,000 Over Those for Same Month of Last Year. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/troth-ainoce-of-hiss-kaumann-new-canaan-girl-engaged-to.html | TROTH AINOCE]** 'OF hISS KAUmANN; New .Canaan Girl .Engaged to Fernand.Chrestien, Who Is in Business in India. I Wi.E BE WED IN OCTOBER Bride-to;Be Attended Sorbonne in .Paris and Art Students League in New York. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/vice-ring-seizure-is-laid-to-lucania-he-took-control-in-1933-and.html | VICE RING 'SEIZURE' IS LAID TO LUCANIA; He Took Control in 1933 and Built $12,000,000 Racket, Dewey Tells Jury. RIVALS FRIGHTENED AWAY Women Describe Operation of Organization at Trial of Gangster and 9 Aides. VICE RING 'SEIZURE' IS LAID TO LUCANIA | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/henry-c-truesdell.html | HENRY' C, TRUESDELL | True | Special to TH NEW YORK TIAtES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mr-judson-excepts-letter-bearing-his-name-did-not-express-his.html | MR. JUDSON EXCEPTS; Letter Bearing His Name Did Not Express His Sentiments. | True | THOMAS JUDSON. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/price-of-gasoline-advanced.html | Price of Gasoline Advanced | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/edith-ursula-farr-is-engagedto-wed-betrothal-to-dr-w-r-ridington.html | EDITH URSULA FARR IS ENGAGED.TO WED; Betrothal to Dr. W. R. Ridington Announced -- She is Graduate of Mount Holyoke. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/railway-crossing-mishaps-speakers-before-railroad-club-will-discuss.html | RAILWAY CROSSING MISHAPS; Speakers Before Railroad Club Will Discuss Preventives. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bond-offerings-by-municipalities-halsey-stuart-co-buy-32131299-of.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Buy $32,131,299 of Chicago Park 3 1/2 and 4% Obligations. CINCINNATI SEEKS LOAN Bids on Two Issues for $8,128,000 to Be Considered on June 3 -- Westchester to Borrow. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bonds-awarded-by-rfc-33-issues-bring-net-premium-of-609037-average.html | BONDS AWARDED BY RFC; 33 Issues Bring Net Premium of $609,037 -- Average Price 107 1/8. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/24-in-prison-break-10-fugitives-shot-shop-foreman-slain-and-hurled.html | 24 IN PRISON BREAK; 10 FUGITIVES SHOT; Shop Foreman Slain and Hurled From an Auto by Escaping Oklahoma Convicts. SIX RECAPTURED UNHURT Another Who Fled in Ice Truck Is Believed Trapped -- Guard Is Wounded. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/dorrance-will-fight-reaches-high-court-two-minor-children-seek-to.html | DORRANCE WILL FIGHT REACHES HIGH COURT; Two Minor Children Seek to Have Pennsylvania Declared His Legal Residence. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/to-lecture-at-yale-on-art.html | To Lecture at Yale on Art | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/national-leaders-at-palmer-rites-hull-roper-cummings-and-justice.html | NATIONAL LEADERS AT PALMER RITES; Hull, Roper, Cummings and Justice Roberts at Funeral for Ex-Attorney General. | True | -qpecial to THE Iq'Ew YORK _1_ rS. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to TH 'EW YORK TXalS. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/washington-not-notified-britain-preparing-to-add-destroyers.html | Washington Not Notified; BRITAIN PREPARING TO ADD DESTROYERS | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/itt-cuts-share-value-retirement-of-243506-voted-at-the-annual.html | I.T.T. CUTS SHARE VALUE; Retirement of 243,506 Voted at the Annual Meeting. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/je-hoovers-term-is-public-rat-no-1-federal-chief-deplores-custom-of.html | J.E. HOOVER'S TERM IS 'PUBLIC RAT NO. 1'; Federal Chief Deplores Custom of Branding Criminals 'Public Enemy No. 1,' &c. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tributes-paid-to-madison-ceremony-marks-100th-year-of-fourth.html | TRIBUTES PAID TO MADISON; Ceremony Marks 100th Year of Fourth President's Death. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/gems-stolen-in-1930-are-found-by-ruse-suspect-in-auto-theft-freed.html | GEMS STOLEN IN 1930 ARE FOUND BY RUSE; Suspect in Auto Theft Freed and Trailed to Cache of $7,500 in Zittel Loot. $150,000 LOST IN ROBBERY Victim Identifies Two Convicts as Thieves -- Prisoner Is Held as Possessor. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/many-parties-given-at-white-sulphur-mr-and-mrs-dt-richardson-joseph.html | MANY PARTIES GIVEN AT WHITE SULPHUR; Mr. and Mrs. D.T. Richardson, Joseph McFann and David Rapports Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/patient-leaps-to-death-youth-jumps-from-16th-floor-of-an-office.html | PATIENT LEAPS TO DEATH; Youth Jumps From 16th Floor of an Office Building. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/safety-secretary-urged-by-drdublin-red-cross-is-told-a-cabinet.html | SAFETY SECRETARY' URGED BY DR.DUBLIN; Red Cross Is Told a Cabinet Officer Should Direct a New National Drive. PEDESTRIANS 'MORE AGILE' Speaker at Chicago Session Says Being Injured by Horse and Buggy Is No Longer Likely. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/fletcher-charges-mutilation-of-mail-says-matter-was-deleted-from.html | FLETCHER CHARGES MUTILATION OF MAIL; Says Matter Was Deleted From Campaign Document Sent to Ohio Woman. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/canadian-ministry-pleased.html | Canadian Ministry Pleased | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/aggressive-buying-halts-drop-in-hogs-prices-are-steady-to-as-much.html | AGGRESSIVE BUYING HALTS DROP IN HOGS; Prices Are Steady to as Much as 25c Higher -- Fresh Loins Firm -- Cattle Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/liners-inspection-held-inconclusive-officials-at-capital-say-the.html | LINER'S INSPECTION HELD INCONCLUSIVE; Officials at Capital Say the Real Question Is Whether Certificates Are Forged. FULL INQUIRY DEMANDED Legislation Sought to Cancel All Seamen's Papers and Force New Examinations. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/sec-denies-registration-international-investors-called-on-for.html | SEC DENIES REGISTRATION; International Investors Called On for Amended Statement. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/opposes-drive-extension-realty-board-would-end-it-at-east-34th.html | OPPOSES DRIVE EXTENSION; Realty Board Would End It at East 34th Street. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/miss-le-boutillier-loses.html | Miss Le Boutillier Loses | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rail-veteran-honored-william-pedrick-jr-completes-50-years-with-the.html | RAIL VETERAN HONORED; William Pedrick Jr. Completes 50 Years With the Pennsylvania. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/wpa-cantata-may-24-company-of-160-for-wilderness-stone-at-the.html | WPA CANTATA MAY 24; Company of 160 for 'Wilderness Stone' at the Manhattan Theatre. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/charles-b-doolittle.html | CHARLES B. DOOLITTLE | True | specb! to T 'o Ts. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/william-j-maher.html | WILLIAM J. MAHER | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/french-phone-cut-upset-appellate-division-rules-out-reduction-to-15.html | FRENCH PHONE CUT UPSET; Appellate Division Rules Out Reduction to 15 Cents a Month. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/landon-men-leading-west-virginia-vote-win-13-of-16-seats-popular.html | LANDON MEN LEADING WEST VIRGINIA VOTE; Win 13 of 16 Seats -- Popular Poll Gives Borah 48,349 and Roosevelt 160,345. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/emigrant-savings-bank-expands.html | Emigrant Savings Bank Expands | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/favors-natural-gas-bill-house-committee-approves-control-by-power.html | FAVORS NATURAL GAS BILL; House Committee Approves Control by Power Commission. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/so-california-team-enters-ic-4a-meet-strong-squad-of-31-to-defend.html | SO. CALIFORNIA TEAM ENTERS I.C. 4-A MEET; Strong Squad of 31 to Defend Track Title at Philadelphia May 29 and 30. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/japanese-is-star-of-childrens-fair-boy-6-scores-hit-as-dancer-at.html | JAPANESE IS STAR OF CHILDREN'S FAIR; Boy, 6, Scores Hit as Dancer at International Show of Heckscher Foundation. SPANISH PAIR POPULAR 100 Youngsters of Many Nations Take Part -- Visitors Also See Exhibit of Handicraft. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/us-liners-sailing-delayed-to-check-on-crews-fitness-201-seamen-on.html | U.S. LINER'S SAILING DELAYED TO CHECK ON CREW'S FITNESS; 201 Seamen on the President Roosevelt Get a Clean Bill as Ship Waits More Than Hour. STRIKERS FORCE ACTION Fried Moves Quickly After Group Charges That Owners Hired Inexperienced Men. WASHINGTON UNSATISFIED Inspection Did Not Clear Up the Question of Forged Papers, Roper Aides Say. U.S. LINER IS HELD FOR CREW CHECK-UP | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/stelmach-hurls-nyu-to-triumph-at-west-point-nyu-turns-back-army.html | Stelmach Hurls N.Y.U. to Triumph at West Point; N.Y.U. TURNS BACK ARMY NINE BY 11-8 Stelmach Repels the Cadets After Yielding 6 Runs in First Inning. LACHMAN LEADS OFFENSE Victors Register 6 Times in Second -- Darkness Halts Game After Eighth. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/claims-new-army-mark-coast-regiment-in-shuttle-march-makes-125.html | CLAIMS NEW ARMY MARK; Coast Regiment in Shuttle March Makes 12.5 Miles an Hour. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/zweizigthurber.html | ZweizigThurber | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/admits-extortion-plot-auto-mechanic-pleads-guilty-in-brooklyn-mall.html | ADMITS EXTORTION PLOT; Auto Mechanic Pleads Guilty in Brooklyn Mall Case. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/college-store-buyers-active.html | College Store Buyers Active | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/guibord-gains-net-final.html | Guibord Gains Net Final | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/baldwin-dwellings-bought.html | Baldwin Dwellings Bought | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/court-to-review-asbury-park-debt-resort-gets-writ-against-state.html | COURT TO REVIEW ASBURY PARK DEBT; Resort Gets Writ Against State Municipal Finance Body -- Held First of Its Kind. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/pearson-registers-fourth-victory-on-mound-in-beating-browns-for.html | Pearson Registers Fourth Victory on Mound in Beating Browns for Yankees; YANKS OVERCOME BROWNS BY 4 TO 1 Pearson Allows Six Hits to Top Hogsett and Caldwell -- Team Maintains Lead. CHAPMAN IS FORCED OUT Leg Ailment Recurs After He Doubles in Sixth -- Selkirk, Successor, Bats in 2 Runs. | True | By James P. Dawsonspecial To the New York Times. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-julia-w-woodward.html | MRS. JULIA W. WOODWARD | True | Special to Tm lw YoR TrTES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/lafayette-triumphs-20-strohman-blanks-gettysburg-on-three-hits-to.html | LAFAYETTE TRIUMPHS, 2-0; Strohman Blanks Gettysburg on Three Hits to Gain Shut-Out. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/berlin-feels-official-pressure.html | Berlin Feels Official Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/railway-loan-authorized-boston-maine-is-permitted-to-issue-2000000.html | RAILWAY LOAN AUTHORIZED; Boston & Maine Is Permitted to Issue $2,000,000 in Notes. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/zoo-chief-gets-a-pet-a-congo-porcupine-new-arrival-spends-most-of.html | ZOO CHIEF GETS A PET, A CONGO PORCUPINE; New Arrival Spends Most of Day Rolled Up on Desk Like Huge Chestnut Burr. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/mrs-roosevelt-bars-activity-in-campaign-at-columbia-to-view-murals.html | MRS. ROOSEVELT BARS ACTIVITY IN CAMPAIGN; At Columbia to View Murals, She Declines to Answer Queries on Election Prospect. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/phils-rally-in-7th-to-vaquish-reds-johnson-drives-in-last-two.html | PHILS RALLY IN 7TH TO VAQUISH REDS; Johnson Drives in Last Two Tallies and Wins Own Game by Score of 9 to 7. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/nicaraguan-parties-make-deal.html | Nicaraguan Parties Make Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/doctors-angered-by-mayors-attack-call-his-charge-that-patients-are.html | DOCTORS ANGERED BY MAYOR'S ATTACK; Call His Charge That Patients Are 'Collected' From Relief Rolls a 'Grandstand Play.' DEMAND HE GIVE NAMES And Ask Why He Did Not Lay the Matter Before Them Before Making Academy Speech. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/colcabotward60-hero-of-war-dies-member-of-american-colony-in-france.html | COL.CABOTWARD,60, HERO OF WAR, DIES; Member of American Colony in France Also Noted Lawyer and Clubman Here. ONCE HEAD OF CITY PARKS Acting Governor of Puerto Rico in 1909 -- Was Decorated by Three Governments. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/van-schaick-formally-elected.html | Van Schaick Formally Elected | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/policeman-killed-at-drill.html | Policeman Killed at Drill | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/jersey-quadruplets-regain-lost-weight-only-frank-refuses-to-add-to.html | JERSEY QUADRUPLETS REGAIN LOST WEIGHT; Only Frank Refuses to Add to His 'Figure,' Though All Are in 'Fine Condition.' | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/lumber-men-warned-on-distribution-cost-ah-dykes-says-service-must.html | LUMBER MEN WARNED ON DISTRIBUTION COST; A.H. Dykes Says Service Must Be Improved or Substitute Products Will Gain. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/raymond-taylor.html | RAYMOND TAYLOR | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/roxbury-defeats-loomis-31.html | Roxbury Defeats Loomis, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/bradys-crooning-water-first-in-corinthian-plate-at-media-woolfe.html | Brady's Crooning Water First In Corinthian Plate at Media; Woolfe Rides Filly to Nose Triumph Over Plain Peggy, With Greg Ormont Third at Opening of Rose Tree Hunt Meeting -- Routlad Captures Bayard Taylor 'Chase. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/untermyer-out-of-peril-expected-to-be-well-enough-to-go-to-yonkers.html | UNTERMYER OUT OF PERIL; Expected to Be Well Enough to Go to Yonkers Home This Week. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rail-leaders-back-pettengill-bill-need-for-repeal-of-long-and-short.html | RAIL LEADERS BACK PETTENGILL BILL; Need for Repeal of Long and Short Haul Clause in I.C.C. Law Urged on Senate. UNFAIRNESS IN IT CHARGED Statements of Utility Men in Writing to Be Studied by Committee's Experts. | True | Special to THE NEW YORK TIMES. | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/houses-in-the-city-prove-attractive-flats-and-dwellings-in-three.html | HOUSES IN THE CITY PROVE ATTRACTIVE; Flats and Dwellings in Three Boroughs Figure in Sales and Leases. DEAL ON CLAREMONT AV. Operator Acquires Apartment From a Bank -- Investors Lead Bronx Activity. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/us-drops-extradition-withdraws-request-for-two-men-held-in-paris-in.html | U.S. DROPS EXTRADITION; Withdraws Request for Two Men Held in Paris in Bond Theft. | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/delays-action-on-rules-spice-group-to-give-more-study-to-changes-in.html | DELAYS ACTION ON RULES; Spice Group to Give More Study to Changes in Contracts. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/vandals-destroy-barnard-statues-two-figures-1-irreplaceable-sent.html | VANDALS DESTROY BARNARD STATUES; Two Figures, 1 Irreplaceable, Sent Crashing to Floor by Trespassers in Studio. SCULPTOR SHAKEN BY LOSS Head of Another Piece Broken -- Peace Arch Not Harmed -- Boys Are Suspected. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rally-develops-in-wheat-market-oversold-condition-uneasiness-over.html | RALLY DEVELOPS IN WHEAT MARKET; Oversold Condition, Uneasiness Over the Situation Abroad Start Covering Movement. PRICES RISE 3/4 TO 1 CENT Corn Is Barely Steady in Light Trading, 1/8c Lower to 1/4c Higher -- Oats Uneven, Rye Advanced. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/maps-world-test-flight-amelia-earhart-plans-solo-effort-for-purdue.html | MAPS WORLD TEST FLIGHT; Amelia Earhart Plans Solo Effort for Purdue University. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/speedometers-for-b-m.html | Speedometers for B. & M. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/deaths-exceed-births-by-19476-in-france.html | Deaths Exceed Births By 19,476 in France | True | Wireless to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/entry-blanks-out-for-sound-event-conditions-also-made-known-for.html | ENTRY BLANKS OUT FOR SOUND EVENT; Conditions Also Made Known for N.Y.A.C. Block Island Tests on July 11. | True | By James Robbins | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/oriental-institute-receives-3354722-rockefeller-foundation-and-the.html | ORIENTAL INSTITUTE RECEIVES $3,354,722; Rockefeller Foundation and the General Education Board Make Additional Grants. | True | Special to THE NEW YORK TIMES. | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/rain-halts-college-nines-postponements-and-cancellations-necessary.html | RAIN HALTS COLLEGE NINES; Postponements and Cancellations Necessary Throughout East. | True | | C1B 299628 |
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/poggenburg-cup-kept-by-soussa-defeats-la-via-30065-and-takes.html | POGGENBURG CUP KEPT BY SOUSSA; Defeats La Via, 300-65, and Takes Billiard Trophy Second Year in a Row. | True | | C1B 299628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-14 | 1936-05-14 | https://www.nytimes.com/1936/05/14/archives/tax-aide-on-stand-at-mortgage-trial-title-company-employe-tells-of.html | TAX AIDE ON STAND AT MORTGAGE TRIAL; Title Company Employe Tells of Arrears on Properties Covered by Certificates. | True | | C1B 299628 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/evans-ale-to-come-back-beverage-produced-till-prohibition-to-be-on.html | EVANS' ALE TO COME BACK; Beverage Produced Till Prohibition to Be on Market Again. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/vice-ring-booker-tells-of-payments-weiner-says-alleged-aides-of.html | VICE RING 'BOOKER' TELLS OF PAYMENTS; Weiner Says Alleged Aides of Lucania Levied $200 Weekly From His Father. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/republican-folly-assailed-by-borah-action-at-albany-on-state.html | REPUBLICAN 'FOLLY' ASSAILED BY BORAH; Action at Albany on State Security Act Held Example of Poor Leadership. | True | From a Staff Correspondent. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bronx-zoo-scenee-of-garden-party-annual-event-of-society-is-held.html | BRONX ZOO SCENEE OF GARDEN PARTY; Annual Event of Society Is Held -- Fifteen Patronesses Receive Guests. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Ten Performances. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/albany-annexes-two-stops-toronto-64-and-20-for-four-in-row-after.html | ALBANY ANNEXES TWO; Stops Toronto, 6-4 and 2-0, for Four in Row After Losing 15. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/foreign-silver-rises-on-local-market-advance-of-12-cent-an-ounce-is.html | FOREIGN SILVER RISES ON LOCAL MARKET; Advance of 1/2 Cent an Ounce Is Accompanied by Rumor of Treasury Deal With Chinese. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dr-gb-pegram-appointed-named-acting-dean-of-graduate-faculties-at.html | DR G.B. PEGRAM APPOINTED; Named Acting Dean of Graduate Faculties at Columbia. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/world-copper-stocks-dip-consumption-in-april-topped-march-total-as.html | WORLD COPPER STOCKS DIP; Consumption in April Topped March Total as Output Declined. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/el-paso-gas-files-for-2-new-issues-7500000-of-4-12-bonds-3750000-of.html | EL PASO GAS FILES FOR 2 NEW ISSUES; $7,500,000 of 4 1/2% Bonds, $3,750,000 of 4 3/4 Debentures for Refunding. MILL IN FLORIDA PLANNED Container Corporation's Statement Includes Funds to Build Pulp and Paper Plant. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-threecentsaday-plan.html | The 'Three-Cents-a-Day' Plan | True | DISAPPOINTED | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/new-factory-for-jersey-city.html | New Factory for Jersey City | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/cf-adams-jr-in-boston-edison.html | C.F. Adams Jr. in Boston Edison | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/prince-to-see-mussolini.html | Prince to See Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/school-red-inquiry-voted-in-final-hour-adjournment-is-held-up-while.html | SCHOOL RED INQUIRY VOTED IN FINAL HOUR; Adjournment Is Held Up While McNaboe Overcomes an Unexpected Revolt. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/berlin-market-continues-strong.html | Berlin Market Continues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/vatican-to-expand-ethiopian-missions-cardinal-fumasonibiondi-will.html | VATICAN TO EXPAND ETHIOPIAN MISSIONS; Cardinal Fumasoni-Biondi Will Be in Charge of Work -- Definite Plans Not Yet Made. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/43-liquor-licenses-voided.html | 43 Liquor Licenses Voided | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/yale-books-michigan-eleven.html | Yale Books Michigan Eleven | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/indians-in-full-regalia-dance-at-white-house.html | Indians in Full Regalia Dance at White House | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/predicts-gains-in-radio-industry-will-eclipse-1935-by-18-rca.html | PREDICTS GAINS IN RADIO; Industry Will Eclipse 1935 by 18%, R.C.A. Manufacturing Head Says. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/signs-in-yonkers-to-warn-girls-on-wearing-shorts.html | Signs in Yonkers to Warn Girls on Wearing Shorts | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/more-cotton-used-in-april.html | More Cotton Used in April | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bill-dealers-see-market-unharmed-declare-dissolution-of-the.html | BILL DEALERS SEE MARKET UNHARMED; Declare Dissolution of the Acceptance Council Will Leave Situation Normal. FUNCTIONS TO END JULY 1 Special Committee Is Named to Wind Up Affairs of the 17-Year-Old Body. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/killed-in-tube-plunge-william-marbe-father-of-actress-was-on-way-to.html | KILLED IN TUBE PLUNGE; William Marbe, Father of Actress, Was on Way to Newark Office. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/william-j-maddox-upstate-telephone-executive-and-furniture.html | WILLIAM J. MADDOX; Up-State Telephone Executive and Furniture Manufacturer, | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mussolinis-sons-returning.html | Mussolini's Sons Returning | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dupont-estate-pays-2-millions.html | DuPont Estate Pays 2 Millions | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/yankees-score-61-aided-by-dimaggio-his-three-doubles-and-single.html | YANKEES SCORE, 6-1, AIDED BY DIMAGGIO; His Three Doubles and Single Feature 15-Hit Onslaught in Final With Browns. RUFFING BACK IN STRIDE Allows Four Blows and Gains Third Victory -- McCarthymen Keep Edge Over Red Sox. | True | By James P. Dawsonspecial To the New York Times. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/charter-junking-is-urged-by-lyons-borough-president-of-the-bronx.html | CHARTER JUNKING IS URGED BY LYONS; Borough President of the Bronx Says Data Should Be Filed for Future Revision. THACHER DEFENDS PLAN Most Speakers Oppose Proposal at Hearing and Disapprove Submission This Fall. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/829148-executed-untried-head-of-mopr-charges-this-is-1935-total-for.html | 829,148 EXECUTED UNTRIED; Head of MOPR Charges This Is 1935 Total for Capitalist Nations. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bank-of-england-report-notes-in-circulation-at-the-highest-level-in.html | BANK OF ENGLAND REPORT; Notes in Circulation at the Highest Level in History. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/berlin-sees-no-cause-for-increased-fear.html | Berlin Sees No Cause for Increased Fear | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bank-of-canada-reports-deposits-lower-note-circulation-higher.html | BANK OF CANADA REPORTS; Deposits Lower, Note Circulation Higher, Reserve Ratio Up. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/daniel-s-sanford-bdijcator-is-dfd-member-of-colonial-family-was.html | DANIEL S. SANFORD, ] BDIJCATOR, IS DFD{; Member of Colonial Family Was Chief of Connecticut State School Fund. | True | .SDecial to TH YoRr TAES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/president-and-wife-visit-mount-vernon-they-are-guests-there-of.html | PRESIDENT AND WIFE VISIT MOUNT VERNON; They Are Guests There of State Regents of Association at Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/gay-tells-bankers-of-lowyield-peril-investors-may-become.html | GAY TELLS BANKERS OF LOW-YIELD PERIL; Investors May Become Speculators Because of Small Return on Money, He Says. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/doctors-assail-twilight-birth-as-perilous-to-mother-and-child-woman.html | Doctors Assail 'Twilight' Birth As Perilous to Mother and Child; Woman Obstetrician, Leading Attack at Medical Session, Says End of Fear Obviates Drugs -- First User in This Country Voices His Regret. | True | By William L. Laurence | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/boy-16-loses-plea-to-escape-chair-jersey-high-court-upholds-the.html | BOY, 16, LOSES PLEA TO ESCAPE CHAIR; Jersey High Court Upholds the Conviction of Youth in Death of Farmer. PARDONS COURT TO RULE Appeals Tribunal, in Utility Tax Case, Upsets State Distribution System. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/new-scholarships-at-cornell.html | New Scholarships at Cornell | True | Special to THE NEW YORK TIMES. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/naval-pact-goes-to-senate-today-committee-will-report-london-treaty.html | NAVAL PACT GOES TO SENATE TODAY; Committee Will Report London Treaty With View to Its Approval Next Week. NO OPPOSITION THUS FAR Administration Desires to Avoid Letting Present Accords Expire With Nothing Replacing Them. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mattmann-halts-meserole-at-net-takes-private-schools-title-by.html | MATTMANN HALTS MESEROLE AT NET; Takes Private Schools Title by Scoring, 6-4, 6-0, 6-2, at West Side Club. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrs-acker-tea-hostess-entertains-for-other-visitors-at-hamilton.html | MRS. ACKER TEA HOSTESS; Entertains for Other Visitors at Hamilton, Bermuda. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/fire-hero-to-be-honored-man-who-saved-jersey-area-from-gas-blast.html | FIRE HERO TO BE HONORED; Man Who Saved Jersey Area From Gas Blast Speaks Over Radio. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-housing-problem-government-competition-in-this-field-regarded.html | THE HOUSING PROBLEM; Government Competition In This Field Regarded as Destructive. | True | JOSEPH GOLDSMITH | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/guibord-takes-tennis-title.html | Guibord Takes Tennis Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/reds-flatly-bar-paris-cabinet-bid-decline-blums-invitation-to-enter.html | REDS FLATLY BAR PARIS CABINET BID; Decline Blum's Invitation to Enter It So 'Enemies of People' Can't Spread Panic. | True | By P.j. Philip | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/jean-batten-flier-gets-trophy.html | Jean Batten, Flier, Gets Trophy | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/a-mitchell-palmer-buried.html | A. Mitchell Palmer Buried | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/buyers-set-pace-in-bond-trading-volume-is-heaviest-for-this-month.html | BUYERS SET PACE IN BOND TRADING; Volume Is Heaviest for This Month -- Composite Price Average Up .41 Point. CORPORATE ISSUES STRONG Public Utilities and Secondary Rails Also Well Taken -- Treasury Loans Hold Firm. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wedding-party-supper.html | Wedding Party Supper | True | Special to THE NEW YORE TMgS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/foreign-exchange-thursday-may-14-1936.html | FOREIGN EXCHANGE; Thursday, May 14, 1936. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/purchases-greenwich-estate.html | Purchases Greenwich Estate | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/brokers-backers-lose-suit-for-seat-subordination-agreement-of-stock.html | BROKER'S BACKERS LOSE SUIT FOR SEAT; ' Subordination Agreement' of Stock Exchange Upheld in Transfer of Membership. SUPREME COURT DECISION Action Over $95,000 Brought by Men Who Made Loan With Partnership in View. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/new-textile-course-started.html | New Textile Course Started | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/prepares-for-new-flight.html | Prepares for New Flight | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/liner-queen-mary-on-final-trial-run-distinguished-party-of-600-on.html | LINER QUEEN MARY ON FINAL TRIAL RUN; Distinguished Party of 600 on Ship for Her First Run Under Cunard White Star Flag. | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/say-new-data-prove-german-sabotage-americans-tell-mixed-claims.html | SAY NEW DATA PROVE GERMAN SABOTAGE; Americans Tell Mixed Claims Hearing That Papers Obtained in Vienna Reveal Guilt. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/composers-form-promotion-group-purpose-also-is-to-protect-and.html | COMPOSERS FORM PROMOTION GROUP; Purpose Also Is to Protect and Police Performing Rights of Serious Works. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wins-bridge-design-prize-michigan-student-gets-award-of-steel.html | WINS BRIDGE DESIGN PRIZE; Michigan Student Gets Award of Steel Construction Institute. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/snowfall-at-saranac-lake.html | Snowfall at Saranac Lake | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/edwin-morse-marries.html | Edwin Morse Marries | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/methodists-urge-new-dry-campaign-church-committee-adopts-report.html | METHODISTS URGE NEW DRY CAMPAIGN; Church Committee Adopts Report Assailing Results of Prohibition Repeal. | True | From a Staff Correspondent. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/kreuger-claims-near-settlement-three-separate-proceedings-begun-to.html | KREUGER CLAIMS NEAR SETTLEMENT; Three Separate Proceedings Begun to End Tangle Among Three Concerns. OFFER BY SWEDISH MATCH Backed by $1,000,000 Deposit -- Kreuger & Toll and International Submit Plans. KREUGER CLAIMS NEAR SETTLEMENT | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/west-point-gets-airport-roosevelt-signs-bill-to-accept-site-as-gift.html | WEST POINT GETS AIRPORT; Roosevelt Signs Bill to Accept Site as Gift of Newburgh. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/gifts-to-state-senate-leaders.html | Gifts to State Senate Leaders | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/rural-electric-loans.html | Rural Electric Loans | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/woman-in-red-home-dillingers-betrayer-deported-to-rumania-scornful.html | WOMAN IN RED' HOME; Dillinger's Betrayer, Deported to Rumania, Scornful of Vengeance. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/idle-saturdays-for-commodities.html | Idle Saturdays for Commodities | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/red-sox-ace-repeats-pitching-triumph-in-duel-with-auker-31-yielding.html | Red Sox Ace Repeats Pitching Triumph in Duel With Auker, 3-1, Yielding Five Hits. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hunter-to-present-play-helenas-husband-will-be-staged-by-college.html | HUNTER TO PRESENT PLAY; ' Helena's Husband' Will Be Staged by College Society Today, | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/stewart-e-durling.html | STEWART E. DURLING | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/son-born-to-kenneth-s-walkers-i.html | Son Born to Kenneth S. Walkers I | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrs-lloyd-takes-final-scores-upset-over-mrs-brown-5-and-4-in-new.html | MRS. LLOYD TAKES FINAL; Scores Upset Over Mrs. Brown, 5 and 4, in New Jersey Golf. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/aj-hammerslough-is-host-at-reception-afternoon-affair-at-his-home.html | A.J. HAMMERSLOUGH IS HOST AT RECEPTION; Afternoon Affair at His Home Given for Mr. and Mrs. Peter Malevsky-Malevitch. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/labor-board-wins-in-appeals-court-judges-refuse-to-dismiss-plea-for.html | LABOR BOARD WINS IN APPEALS COURT; Judges Refuse to Dismiss Plea for Order to Enforce Ruling Against Clothing Concern. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bush-terminal-appeal.html | Bush Terminal Appeal | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/steel-company-head-sued-in-stock-deal-pittsburgh-chairman-accused.html | STEEL COMPANY HEAD SUED IN STOCK DEAL; Pittsburgh Chairman Accused by Woman of Getting Her to Sell for Less Than Value. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/underwoodelliott-changes.html | Underwood-Elliott Changes | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sugar-case-appeal-lost-dismissal-of-great-western-stockholders-suit.html | SUGAR CASE APPEAL LOST; Dismissal of Great Western Stockholder's Suit Upheld. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/cotton-exchange-golf-june-2.html | Cotton Exchange Golf June 2 | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/chamber-confirms-empire-for-italy-cheers-for-army-and-duce-mark.html | CHAMBER CONFIRMS EMPIRE FOR ITALY; Cheers for Army and Duce Mark Session Ratifying Ethiopia's Annexation. | True | By Arnaldo Cortesi | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/auto-trade-asks-tariff-treaties-makers-appeal-to-republican-hearing.html | AUTO TRADE ASKS TARIFF TREATIES; Makers Appeal to Republican Hearing for Endorsement of Pacts in Platform. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/landon-men-hold-lead-fifteen-in-west-virginia-are-still-ahead-one.html | LANDON MEN HOLD LEAD; Fifteen In West Virginia Are Still Ahead -- One Borah Delegate. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/rhodes-blanks-indians-allows-only-3-hits-as-athletics-win-40.html | RHODES BLANKS INDIANS; Allows Only 3 Hits as Athletics Win, 4.0 -- Johnson Gets Homer. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/peter-stuyvesants-tomb.html | Peter Stuyvesant's Tomb | True | L. EFFINGHAM DE FOREST | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrs-draper-returns-under-doctors-care-lands-from-georgic-same-ship.html | MRS. DRAPER RETURNS UNDER DOCTOR'S CARE; Lands From Georgic, Same Ship Upon Which She Was Stowaway Last Month. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/i-b-j-rosenthal-68-benefactor-dies-chicago-merchant-mail-order-firm.html | i B. J. ROSENTHAL, 68, BENEFACTOR, DIES; .Chicago Merchant, Mail Order Firm Head, Was Supporter of Many Charities. LEGION OF HONOR MEMBER Decorated by France for Aiding Children re. Foundation Is Named for Him. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/columbia-library-group-dines.html | Columbia Library Group Dines | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/22d-running-of-hollis-claiming-stakes-taken-by-cv-whitneys-trumpery.html | 22d Running of Hollis Claiming Stakes Taken by C.V. Whitney's Trumpery; TRUMPERY, 4 TO 1, DEFEATS QUEL JEU Holds On in Driving Finish of Sprint at Belmont and Triumphs by Head. BLACK BUDDY, CHOICE, 3D 13-10 Shot Trails Leaders by Two Lengths -- Abner Scores Easily Over Speed. | True | By Bryan Field | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/tension-increases-in-palestine-crisis-arabs-to-start-campaign-of.html | TENSION INCREASES IN PALESTINE CRISIS; Arabs to Start Campaign of Civil Disobedience Today -- New Riots Feared. | True | By Joseph M. Levy | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/giant-glass-panel-to-be-set-up-today-second-sculptural-piece-by.html | GIANT GLASS PANEL TO BE SET UP TODAY; Second Sculptural Piece by Piccirilli for Rockefeller Center Weighs 3 Tons. NEW CONTEST FOR ARTISTS A.C.A. Gallery Plans Project for Those Who Have Not Had One-Man Show Here. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/neptune-to-hold-record-initiation-many-will-cross-equator-for-first.html | NEPTUNE TO HOLD RECORD INITIATION; Many Will Cross Equator for First Time When U.S. Fleet Leaves Canal Tomorrow. PANAMA COSTUMERS BUSY Ominous Paraphernalia Set-Up on Ships for Induction of 'Pollywogs' as 'Shellbacks.' | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/train-kills-boy-ball-player.html | Train Kills Boy Ball Player | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/george-c-volz.html | GEORGE C. VOLZ | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/miss-elaine-m-hine-bride-of-l-r-hoxie-jr-ceremony-performed-at-noon.html | MISS ELAINE M. HINE BRIDE OF L R. HOXIE JR.; Ceremony Performed at Noon in Church of Transfiguration by Dr. Randolph Ray. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/relief-is-chaotic-red-cross-is-told-albert-d-lasker-at-convention-d.html | RELIEF IS CHAOTIC, RED CROSS IS TOLD; Albert D. Lasker at Convention Declares Public Cooperation Will Drive Out Politics. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/upholds-haile-selassie-great-britain-still-recognizes-him-as.html | UPHOLDS HAILE SELASSIE; Great Britain Still Recognizes Him as Emperor of Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/marconi-hails-king-and-duce.html | Marconi Hails King and Duce | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/young-firestone-graduates.html | Young Firestone 'Graduates' | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ess-ciobly-clark-engaged-to-irry-white-plains-girl-will-be-the.html | ESS CIOBLY CLARK ENGAGED TO IRRY; White Plains Girl Will Be the Bride of William Laurence O'Donovan of Katonah. CEREMONY TO BE JUNE 19 She Is Graduate of Columbia and Her Fiance !s an Editor and an Officer in J07th Infantry, | True | Special to TH iL'W YORK TS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/chicago-wins-in-ninth-on-wild-throw-by-marberry-after-holding-101.html | Chicago Wins in Ninth on Wild Throw by Marberry After Holding 10-1 Margin. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/standard-oil-lists-160825348-in-cash-new-jersey-company-reports.html | STANDARD OIL LISTS $160,825,348 IN CASH; New Jersey Company Reports Increase From $133,166,645 in 1934 -- Inventories Up. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/allenby-is-dead-conquered-turks-field-marshal-who-led-last-and.html | ALLENBY IS DEAD; CONQUERED TURKS; Field Marshal Who Led Last and Greatest of the Crusades Succumbs to Heart Attack. | True | Special Cable to N'w YORE "l"as. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/port-bonds-sold-at-new-low-rate-bank-group-headed-by-speyer-co-is.html | PORT BONDS SOLD AT NEW LOW RATE; Bank Group Headed by Speyer & Co. Is Successful Bidder for $17,500,000 Issue. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/head-of-ama-improved-dr-j-tate-mason-gains-slightly-in-seattle.html | HEAD OF A.M.A. IMPROVED; Dr. J. Tate Mason Gains Slightly in Seattle Hospital. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/19-russians-accused-of-insurance-thefts-charges-of-embezzlement-of.html | 19 RUSSIANS ACCUSED OF INSURANCE THEFTS; Charges of Embezzlement of 5,000,000 Rubles Brought Against Ex-Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/banker-sells-brooklyn-flat.html | Banker Sells Brooklyn Flat | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/memorial-services-held-dr-werner-hegemann-is-honored-at-ceremony-at.html | MEMORIAL SERVICES HELD; Dr. Werner Hegemann Is Honored at Ceremony at New School. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/3000-gift-aids-salvation-army-friedsam-foundation-among.html | $3,000 GIFT AIDS SALVATION ARMY; Friedsam Foundation Among Contributors to Appeal of Citizens Committee. $14,500 IS ANONYMOUS Progress Luncheon to Be Held This Week on Final Clean-Up of $500,000 Drive. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/urge-los-angeles-be-put-in-service-house-committee-men-ask-the-navy.html | URGE LOS ANGELES BE PUT IN SERVICE; House Committee Men Ask the Navy to Recommission the Big Dirigible. | True | Special to THE NEW YORK TIMES. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sharp-rise-shown-in-cotton-exports-353000-bales-shipped-abroad-in.html | SHARP RISE SHOWN IN COTTON EXPORTS; 353,000 Bales Shipped Abroad in April, Against 323,000 in Month in 1935. 33% GAIN IN NINE MONTHS Consumption by Home Mills Rose to 576,000 Bales, Highest Level in the Last Six Years. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wpa-cost-is-put-at-80-a-person-with-dole-average-33-a-month-work.html | WPA Cost Is Put at $80 a Person, With 'Dole' Average $33 a Month; Work Relief Will Require $4,154,000,000 Over an 18-Month Period Ending in June, 1937, Far Above the Cost of Direct Relief, New Estimates Reveal. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/us-offer-declined.html | U.S. Offer Declined. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/fort-myer-teams-clipped-wings-triumphs-in-1000-jumper-stake.html | Fort Myer Team's Clipped Wings Triumphs in $1,000 Jumper Stake; Compiles Only Perfect Score in Field of Eleven at Atlantic City Show -- Cinelli Beats Firenze Popover for Second Place -- Fiery Crags Takes Flowing Gold Trophy. | True | By Lincoln A. Werden | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/doctors-at-kansas-city.html | DOCTORS AT KANSAS CITY | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/cheap-propaganda-for-rail-bill-seen-wheeler-makes-charge-when-labor.html | CHEAP PROPAGANDA FOR RAIL BILL SEEN; Wheeler Makes Charge When Labor Backs Managements on Long and Short Haul. DATA ON REPEAL SOUGHT Brotherhood Men at Hearing Insist Easing of Law Would Aid Employment. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/italy-like-reich-now-surrounded-other-mediterranean-powers-pledged.html | ITALY, LIKE REICH, NOW 'SURROUNDED'; Other Mediterranean Powers Pledged to Defensive Pact While Sanctions Last. | True | By Clarence K. Streit | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrscw-lockwood-s-churchbridal-daughter__-of-hearne-adamses.html | MRS. C,W. LOCKWOOD S CHURCHBRIDAL ..; Daughter___ of Hearne Adamses Married in Washington to Jules M de R. Thebaut. RECEPTION IS HELD LATER Many. Relatives and Friends of Couple. From New ,York Are Present at Ceremony. | True | Special to ' Yo TdS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/panama-bond-service-may-15-coupons-on-5s-of-1963-to-be-paid-at-rate.html | PANAMA BOND SERVICE; May 15 Coupons on 5s of 1963 to Be Paid at Rate of 4% | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dorothy-dodd-affianced.html | Dorothy Dodd Affianced | True | Special to ll-w' YoRx Ts. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/excess-bank-funds-rise-70000000-54000000-gain-in-gold-a-factor-in.html | EXCESS BANK FUNDS RISE $70,000,000; $54,000,000 Gain in Gold a Factor in Week's Increase of $79,000,000 in Reserves. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wheat-recovers-after-early-drop-the-may-sells-at-its-lowest-level.html | WHEAT RECOVERS AFTER EARLY DROP; The May Sells at Its Lowest Level Since Sept. 3 -- Finish 1/2c Off to 1/8c Up. OTHER MARKETS DECLINE Corn Steady in Narrow Trading -- May Oats Meets Selling -- Rye Shows Strength. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/harry-m-backus-dies-pioneer-oil-operator-as-young-man-he-refused-of.html | HARRY M. BACKUS DIES; PIONEER OIL OPERATOR; As Young Man He Refused Offer to Become a Partner of John D. Rockefeller Sr. | True | Special to THE NEW YORK TS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/uncertain-trend-in-world-business-industrial-activity-for-march.html | UNCERTAIN TREND IN WORLD BUSINESS; Industrial Activity for March Changed Little Outside of U.S. and Canada. FOREIGN TRADE UPS LIGHTLY Commodity Prices Tended to Dip in April, Livestock and Meats Showing Chief Losses. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/held-in-440000-bond-theft.html | Held in $440,000 Bond Theft | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/us-foil-co-assets-at-2332-a-share-controller-of-reynolds-metal-and.html | U.S. FOIL CO. ASSETS AT $23.32 A SHARE; Controller of Reynolds Metal and Reynolds Corporation Reports Rise From $20.46. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/political-discontent.html | POLITICAL DISCONTENT | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/u-of-p-womens-head-resigns.html | U. of P. Women's Head Resigns | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/commodity-markets-price-movements-of-futures-continue-mixed-in.html | COMMODITY MARKETS; Price Movements of Futures Continue Mixed in Active Trading -- Coffee and Hides Off. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/officer-of-georgic-weds-here.html | Officer of Georgic Weds Here | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-dybbuk-sung-at-carnegie-hall-detroit-company-brings-opera-here.html | THE DYBBUK' SUNG AT CARNEGIE HALL; Detroit Company Brings Opera Here With Jagel and Raisa in Principal Roles. | True | By Olin Downes | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/silk-mill-plan-fees-face-court-revision-judge-goddard-reserves.html | SILK MILL PLAN FEES FACE COURT REVISION; Judge Goddard Reserves Decision on Requests for $337,000 in Susquehanna Case. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/health-teachers-hold-dinner.html | Health Teachers Hold Dinner | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/littleton-report-ready-for-governor-asks-lehman-when-and-where-he.html | LITTLETON REPORT READY FOR GOVERNOR; Asks Lehman When and Where He Can Deliver Data on Fatal Wiggen Shooting Personally. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ten-eyck-charges-milk-violations-he-warns-of-drastic-action-if.html | TEN EYCK CHARGES MILK VIOLATIONS; He Warns of 'Drastic Action' if Sales Below Legal Price Are Continued. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/louis-d-glazier.html | LOUIS D. GLAZIER | True | Bpecial to THIn Nsw YORX TIMSa. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/kress-shares-increased-companys-stockholders-vote-also-to-move.html | KRESS SHARES INCREASED; Company's Stockholders Vote Also to Move Offices to New York, | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/fight-is-promised-by-starhemberg-exvice-chancellor-off-to-rome-says.html | FIGHT IS PROMISED BY STARHEMBERG; Ex-Vice Chancellor, Off to Rome, Says the Battle for Austrian Fascism Is 'Only Beginning.' BACK IN WEEK TO WAGE IT Order Prevails Throughout the Country After Schuschnigg Forces Out Partner. FIGHT IS PROMISED BY STARHEMBERG | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/stocks-in-london-paris-and-berlin-english-market-quiet-oils.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, Oils Continue Active; Gold and Silver Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/148hour-wpa-vigil-begun-small-group-of-project-workers-union-in.html | 148-HOUR WPA VIGIL BEGUN; Small Group of Project Workers Union in Demonstration. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/elected-to-penn-mutual-board.html | Elected to Penn Mutual Board | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sudden-call-issued-by-militia-in-chile-revival-of-activities-viewed.html | SUDDEN CALL ISSUED BY 'MILITIA' IN CHILE; Revival of Activities Viewed as Move to Support a Union of Right Wing Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/legislature-ends-a-special-session-is-now-predicted-lehman-may.html | LEGISLATURE ENDS; A SPECIAL SESSION IS NOW PREDICTED; Lehman May Demand Action on Byrne Mortgage Bill and the Security Program. DRUKMAN MEASURE FAILS Pin Ball Bill Is Also Beaten -- One County Reform Plan Is Passed in Final Hours. LEGISLATURE END; MAY GET NEW CALL | True | By W.a. Warnspecial To the New York Times. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/assembly-rejects-2-palisades-bills-moses-assailed-and-defended-in.html | ASSEMBLY REJECTS 2 PALISADES BILLS; Moses Assailed and Defended in Hot Debate Over Plan for Park Authority. ACCUSED OF SECRET FIGHT Characterization as 'Slimy' Arouses Friends -- Moffat Leads War on Measures. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/named-for-west-point.html | Named for West Point | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/enroll-as-arms-dealers-16-more-persons-and-concerns-register-under.html | ENROLL AS ARMS DEALERS; 16 More Persons and Concerns Register Under Neutrality Act. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bar-protests-at-plan.html | Bar Protests at Plan | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/troth-announced-of-gloria-steele-she-becomes-engaged-to-louis.html | TROTH ANNOUNCED OF GLORIA STEELE; She Becomes Engaged to Louis Winter Gartner Jr.,, Son*of Larchmont Couple. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/thousands-of-cars-lost-by-li-road-records-show-they-entered-but.html | THOUSANDS OF CARS 'LOST' BY L.I. ROAD; Records Show They Entered but Never Left Penn Station, Rate Hearing Is Told. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/stock-changes-revealed-general-motors-reduced-holdings-of.html | STOCK CHANGES REVEALED; General Motors Reduced Holdings of Reacquired Shares. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/canadian-pact-in-full-force.html | Canadian Pact in Full Force | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/30000000-gas-masks-for-british.html | 30,000,000 Gas Masks for British | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/purcell-best-at-golf-beats-goffe-in-final-of-nyac-oneday-tournament.html | PURCELL BEST AT GOLF; Beats Goffe in Final of N.Y.A.C. One-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sales-in-new-jersey-parcels-in-union-city-and-jersey-city.html | SALES IN NEW JERSEY; Parcels in Union City and Jersey City Transferred. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mj-fox-fdic-aide-quits-head-of-research-division-to-join-investment.html | M.J. FOX, FDIC AIDE, QUITS; Head of Research Division to Join Investment Trust Here. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/6-in-arsenal-gang-get-7year-terms-lighter-sentences-imposed-on.html | 6 IN ARSENAL GANG GET 7-YEAR TERMS; Lighter Sentences Imposed on Another Man and 2 Women for Possessing Gun. DENOUNCED AS KILLERS ' Outlaws Intent on Murder,' Judge Comments -- Proprietor of House Wins Delay. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/miss-jacobs-is-a-bride-wed-to-elmer-lyman-on-parents-44th-wedding-a.html | MISS JACOBS IS A BRIDE; Wed to Elmer Lyman on Parents' 44th Wedding Anniversary. | True | Specla! to Tin= Nv YoR: T=B. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hospital-seeks-2000000.html | Hospital Seeks $2,000,000 | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/man-shot-dead-in-street-suspect-seized-near-scene-has-confessed-the.html | MAN SHOT DEAD IN STREET; Suspect, Seized Near Scene, Has Confessed, the Police Say. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/icc-sets-pay-of-counsel.html | I.C.C. Sets Pay of Counsel | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/puerto-rico-exhibits-its-products-here-messages-exchanged-by-radio.html | PUERTO RICO EXHIBITS ITS PRODUCTS HERE; Messages Exchanged by Radio Telephone With Gov. Winship and Other Officials. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/farce-amuses-london-audience-likes-arent-men-beasts-with-robertson.html | FARCE AMUSES LONDON; Audience Likes 'Aren't Men Beasts' With Robertson Hare. | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hearst-appeals-case-asks-for-review-of-decision-on-senate-lobby.html | HEARST APPEALS CASE; Asks for Review of Decision on Senate Lobby Committee. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/store-executive-slain-and-robbed-in-42d-st-subway-el-eckert-of.html | STORE EXECUTIVE SLAIN AND ROBBED IN 42D ST. SUBWAY; E.L. Eckert of Rogers Peet Is Found Strangled in Washroom of Eighth Av. Line. GOLD MEDALLION A CLUE Thug Takes Company Memento With Watch and Wallet in Early Morning Crime. STORE EXECUTIVE SLAIN IN SUBWAY | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/industrial-gains-seen-by-annalist-in-month-index-has-risen-to.html | INDUSTRIAL GAINS SEEN BY ANNALIST IN MONTH; Index Has Risen to Within 1.9 Points of Last Year's Peak of 94.9 for December. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hitchcocks-four-takes-game-by-107-barney-balding-suffers-hard-fall.html | HITCHCOCK'S FOUR TAKES GAME BY 10-7; Barney Balding Suffers Hard Fall in Old Westbury Game -- Bostwick's Team Bows. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/trial-board-for-teachers.html | Trial Board for Teachers | True | ALEXANDER MAYPER | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/two-hunted-in-mountains.html | Two Hunted in Mountains | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sees-landon-gaining-hamilton-kansans-manager-in-the-east-is.html | SEES LANDON GAINING; Hamilton, Kansan's Manager in the East, Is Optimistic. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/coach-out-students-strike.html | Coach Out, Students Strike | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/income-increased-by-columbia-gas-13230489-net-in-12-months-to-march.html | INCOME INCREASED BY COLUMBIA GAS; $13,230,489 Net in 12 Months to March 31 Compares With $9,370,082. FIRST QUARTER PROFITS UP Results of Operations Announced by Other Public Utilities With Comparative Figures. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/lemke-reintroduces-bill-pushes-farm-mortgage-measure-as-an-election.html | LEMKE REINTRODUCES BILL; Pushes Farm Mortgage Measure as an Election Issue. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/reacquired-curb-stocks-changs-in-holdings-of-the-various-companies.html | REACQUIRED CURB STOCKS; Changes in Holdings of the Various Companies Revealed. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/schultz-aides-plead-not-guilty.html | Schultz Aides Plead Not Guilty | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/3-hostages-freed-4-felons-trailed-one-oklahoma-guard-is-shot-in.html | 3 HOSTAGES FREED; 4 FELONS TRAILED; One Oklahoma Guard Is Shot in Neck, but the Other and a Farmer Are Unhurt. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/college-teachers-plan-cooperative-ninestory-apartment-house-to-be.html | COLLEGE TEACHERS PLAN COOPERATIVE; Nine-Story Apartment House to Be Erected Within Block of City Campus Uptown. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/grantsfund-for-east-river.html | Grants-Fund for East River | True | Special to THE YOIC S. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/restaurant-is-enjoined-court-stops-establishment-here-from-using.html | RESTAURANT IS ENJOINED; Court Stops Establishment Here From Using Name Prunier. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/plans-managua-voting-somoza-agrees-there-shall-be-only-two.html | PLANS MANAGUA VOTING; Somoza Agrees There Shall Be Only Two Presidential Candidates. | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/engineering-awards-drop.html | Engineering Awards Drop | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/1500-attend-service-for-t-f-whitmarsh-civic-and-industrial-leaders.html | 1,500 ATTEND SERVICE FOR T. F. WHITMARSH; Civic and Industrial Leaders Attend Rites-Dr. R. H. Brooks Officiates at St. Thomas. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/artists-arrested-in-siege-of-wpa-37-some-of-them-models-are-dragged.html | ARTISTS ARRESTED IN SIEGE OF WPA; 37, Some of Them Models, Are Dragged out by Police When They Camp in Office. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sailor-47-years-to-retire-june-1-william-joyce-senior-chief.html | SAILOR 47 YEARS TO RETIRE JUNE 1; William Joyce, Senior Chief Engineer on the Atlantic, Saw Service in 2 Wars. WAS ON FAMOUS ST. LOUIS Assigned to Vessel That Cut Cables Off Santiago and Escaped Under Fire. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bridge-bus-permit-granted-by-moses-he-writes-board-of-estimate.html | BRIDGE BUS PERMIT GRANTED BY MOSES; He Writes Board of Estimate Triborough Authority Has Selected Company. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/cornell-beaten-7-to-2-subdued-by-michigan-state-as-spartans-bunch.html | CORNELL BEATEN, 7 TO 2; Subdued by Michigan State as Spartans Bunch Eleven Hits. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/labor-parley-hits-snag-roads-and-unions-near-break-on-displacement.html | LABOR PARLEY HITS SNAG; Roads and Unions Near Break on Displacement Agreement. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/london-banks-warned-on-german-finances.html | London Banks Warned on German Finances; | True | By Augur | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/curb-exchange-listings-munson-certificates-and-national-manufacture.html | CURB EXCHANGE LISTINGS; Munson Certificates and National Manufacture to Be Traded. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/pershing-praises-leader-allenbys-peace-stand-is-acclaimed-by-dr-nm.html | PERSHING PRAISES LEADER; Allenby's Peace Stand Is Acclaimed by Dr. N.M. Butler. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/preserving-hardening-arteries.html | Preserving Hardening Arteries | True | GROWING OLD | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/promoted-by-discount-company.html | Promoted by Discount Company | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/optimism-rises-in-student-poll-columbia-engineering-class-estimates.html | OPTIMISM RISES IN STUDENT POLL; Columbia Engineering Class Estimates That Each Will Be Earning $4,700 by 1941. TYPICAL ENGINEER' PICKED Albert J. Smith and Charles P. Wagner Are Tied in Vote for This Designation. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/majestic-going-to-graveyard.html | Majestic Going to Graveyard | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dies-as-navy-plane-falls-lieut-richards-killed-in-panama-canal.html | DIES AS NAVY PLANE FALLS; Lieut. Richards Killed in Panama Canal Crash -- Two Rescued. | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/senators-fail-to-agree-on-a-corporate-tax-bill-fight-may-go-to.html | SENATORS FAIL TO AGREE ON A CORPORATE TAX BILL; FIGHT MAY GO TO FLOOR; ALL OPPOSE HOUSE BILL | True | By Turner Catledge | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/yachtsmen-form-new-racing-class-boats-20-of-which-have-been.html | YACHTSMEN FORM NEW RACING CLASS; Boats, 20 of Which Have Been Underwritten, May Replace Famous Interclubs. TO BE BUILT IN NORWAY Craft Will Be Small Editions of 6-Meter Saga, 33 Feet 3 inches Overall. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/british-move-explained.html | British Move Explained | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/inflation-voted-down.html | INFLATION VOTED DOWN | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/refinancing-for-camden-city-moves-to-end-use-of-scrip-refund.html | REFINANCING FOR CAMDEN; City Moves to End Use of Scrip, Refund $9,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/kirsten-flagstad-is-hurt-attending-london-opera.html | Kirsten Flagstad Is Hurt Attending London Opera | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/child-born-to-e-c-maloneys-i.html | Child Born to E. C. Maloneys I | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/lightning-twice-hits-farm.html | Lightning Twice Hits Farm | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/in-washington-boland-wins-large-credit-for-frazierlemke-defeat.html | In Washington; Boland Wins Large Credit for Frazier-Lemke Defeat. | True | By Arthur Krock | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/query-girl-in-paris-death-police-find-daughter-of-a-rich-american.html | QUERY GIRL IN PARIS DEATH; Police Find 'Daughter of a Rich American' in Victim's Home. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bank-for-savings-promotes-two.html | Bank for Savings Promotes Two | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/gardens-visited-by-400-estate-of-samuel-a-salvages-is-opened-to-aid.html | GARDENS VISITED BY 400; Estate of Samuel A. Salvages Is Opened to Aid Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/heins-meyer.html | Heins -- Meyer | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mayor-scores-foes-of-health-program-laying-cornerstone-for-new.html | MAYOR SCORES FOES OF HEALTH PROGRAM; Laying Cornerstone for New Center, He Calls Physicians Opposing Plans 'Shysters.' DEPLORES PAST NEGLECT West Side Building One of Eight Made Possible Through PWA Fund of $1,900,936. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/reich-jails-czechs-for-treason.html | Reich Jails Czechs for Treason | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/flat-in-bronx-resold-operators-dispose-of-apartment-in-macombs-road.html | FLAT IN BRONX RESOLD; Operators Dispose of Apartment in Macombs Road. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/belgians-and-irish-lead-hold-margins-over-norway-and-sweden-in.html | BELGIANS AND IRISH LEAD; Hold Margins Over Norway and Sweden in Davis Cup Tennis. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-screen-a-bravo-for-universals-splendid-film-edition-of-show.html | THE SCREEN; A Bravo for Universal's Splendid Film Edition of 'Show Boat,' at the Radio City Music Hall. | True | By Frank S. Nugent | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/another-opinion.html | Another Opinion | True | MARJORIE DENT CANDEE | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/world-sugar-mart-is-proposed-here-committee-begins-discussion-and.html | WORLD SUGAR MART IS PROPOSED HERE; Committee Begins Discussion and Plans Preliminary Steps -- Wide Spread in Price. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/aged-folk-pirouette-at-musical-revue-18-gay-blades-at-hebrew-home.html | AGED FOLK PIROUETTE AT MUSICAL REVUE; 18 Gay Blades at Hebrew Home Present a Floradora Sextet and 'Mikado' Sketches. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/3-held-as-suspects-in-nutley-train-theft-one-of-men-seized-in.html | 3 HELD AS SUSPECTS IN NUTLEY TRAIN THEFT; One of Men Seized in Newark Is Also Linked to Hold-Up at Pine Bush Bank. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/tooth-ills-found-in-90-of-pupils-statewide-survey-shows-need-for.html | TOOTH ILLS FOUND IN 90% OF PUPILS; State-Wide Survey Shows Need for Better Preventive Work, Dental Society Is Told. SCHOOLS URGED TO HELP Early Oral Care Is Likened to 'Vaccination Process' -- Hartman Desensitizer Is Praised. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/security-session-planned-by-landon-he-would-put-kansas-share-in.html | SECURITY SESSION PLANNED BY LANDON; He Would Put Kansas Share in Federal Program Up to the Citizens. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/earnest-h-kraft.html | EARNEST H. KRAFT | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dafoe-urges-jersey-to-rear-quadruplets-dionne-physician-says-it-is.html | DAFOE URGES JERSEY TO REAR QUADRUPLETS; Dionne Physician Says It Is a 'Fine Idea' and 'Has Worked Well With the Quints.' | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrs-stevens-wins-on-woodway-links-annexes-the-low-gross-award-in.html | MRS. STEVENS WINS ON WOODWAY LINKS; Annexes the Low Gross Award in Westchester-Fairfield Golf, Getting a 92. MRS. WHALEN SCORES 94 Mrs. Miller Captures Premier Net Prize After Matching Cards With Mrs. Hoyt. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/robinson-starts-term-at-atlanta-stoll-captor-loses-mustache-and.html | ROBINSON STARTS TERM AT ATLANTA; Stoll Captor Loses Mustache and Hair Is Cropped as He Is 'Dressed In.' | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ickes-shuns-mccarls-post.html | Ickes Shuns McCarl's Post | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/asks-tax-on-rich-to-help-libraries-graham-says-wealth-should.html | ASKS TAX ON RICH TO HELP LIBRARIES; Graham Says Wealth Should Provide for 45,000,000 Who Lack Access to Books. A CHECK UPON DICTATORS Farmers and Workers Need Facts on Demagogues, Educator Tells Richmond Meeting. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/rochester-scores-74-defeats-baltimore-by-eighthit-attack-on-berly.html | ROCHESTER SCORES, 7-4; Defeats Baltimore by Eight-Hit Attack on Berly. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/1000000000-offering-by-the-treasury-seen-for-june-15-part-likely-in.html | $1,000,000,000 Offering by the Treasury Seen for June 15; Part Likely in Bonds | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/three-runs-in-first-help-rutgers-to-turn-back-princeton-nine-42.html | Three Runs in First Help Rutgers To Turn Back Princeton Nine, 4-2; Scarlet Gains Second Victory Over Tigers Within 3 Days as Lins Yields Only 6 Hits -- Bell Retires 16 Batters in Row After Misplays Aid Rivals to Gain Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/felix-sghuster-fiicif_r-dead-british-banking-leader-82-member-of-in.html | FELIX SGHUSTER, FIICIF_,R, DEAD; British Banking Leader, 82 Member of India Councilm Was Knighted in 1906. HELPED FLOAT WAR LOAN Gold Standard Advocate Servec With Many Government and Financial Institutions. | True | Wireless to T NEW Yo TS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-play-soporific-at-the-masque.html | THE PLAY; Soporific at the Masque | True | By Brooks Atkinson | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bettina-de-azevedo-sets-wedding-date-she-will-become-the-bride-of-i.html | BETTINA DE AZEVEDO SETS WEDDING DATE; !She Will Become the Bride of i Harry K. Bailey in Church Ceremony on June 20. | True | specIal to TH Ng YORK TmS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/florine-mckinney-is-wed.html | Florine McKinney Is Wed | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/two-irish-squads-arrive-for-matches-gaelic-football-and-hurling.html | TWO IRISH SQUADS ARRIVE FOR MATCHES; Gaelic Football and Hurling Champions Will Make Two New York Appearances. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/foreign-trade-up-in-march-over-1935-but-exports-of-194792000-were.html | FOREIGN TRADE UP IN MARCH OVER 1935; But Exports of $194,792,000 Were Less Than Month's Imports of $198,686,000. CANADIAN BUSINESS GAINS United Kingdom and Soviet Union Also Took More and Sent More to This Country. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/news-clips-at-the-embassy.html | News Clips at the Embassy | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/baldwins-orders-gain-bookings-to-april-30-amount-to-10771034.html | BALDWIN'S ORDERS GAIN; Bookings to April 30 Amount to $10,771,034 -- $6,735,456 in '35. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/capalanica-held-to-a-tie-at-chess-deadlocks-with-kan-after-39-moves.html | CAPALANICA HELD TO A TIE AT CHESS; Deadlocks With Kan After 39 Moves as International Masters' Event Opens. 5 GAMES END ALL EVEN Lasker and Botwinnik Play to Draw in the First Round of Tourney at Moscow. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sudman-returning-praises-trade-pacts-ship-official-says-tour-showed.html | SUDMAN, RETURNING, PRAISES TRADE PACTS; Ship Official Says Tour Showed Gain in Business, but Insists Subsidies Are Needed. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/senior-ball-at-trinity-will-be-held-tonight-at-simsbury-manor.html | SENIOR BALL AT TRINITY; Will Be Held Tonight at Simsbury Manor -- Musical Play Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/theatre-heads-balk-at-tugwells-movie-few-are-willing-to-show-his.html | THEATRE HEADS BALK AT TUGWELL'S MOVIE; Few Are Willing to Show His Educational Film on Soil Conservation Needs. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/frankfort-honors-eckener-with-cup-propaganda-ministry-orders-press.html | FRANKFORT HONORS ECKENER WITH CUP; Propaganda Ministry Orders Press Not to Mention Name of Zeppelin Pioneer. | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/miss-dorothy-meyerholz.html | MISS DOROTHY MEYERHOLZ | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/illfated-s4-to-be-sunk-used-in-submarine-tests.html | Ill-Fated S-4 to Be Sunk; Used in Submarine Tests | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/refrigerator-sales-ahead.html | Refrigerator Sales Ahead | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ickes-asserts-pwa-may-stand-intact-it-will-continue-if-house.html | ICKES ASSERTS PWA MAY STAND INTACT; It Will Continue if House Restores $75,000,000 for Heavy Jobs, He Says. TUGWELL FUNDS NEAR END He Tells Senators No New Projects Will Be Planned Unless More Money Is Forthcoming. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ickes-points-to-militia.html | Ickes Points to Militia | True | Special to THE NEW YORK TIMES. | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/missing-artist-returns-explains-he-went-to-night-club-and-then-to.html | MISSING' ARTIST RETURNS; Explains He Went to Night Club and Then to Home of Friend. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/rally-by-fordham-overcomes-brooklyn-college-in-baseball-battle.html | Rally by Fordham Overcomes Brooklyn College in Baseball Battle; FORDHAM DEFEATS BROOKLYN COLLEGE Prevails, 6 to 4, to Register 12th Triumph in 13 Starts This Season. KINGSMEN LEAD AT 3 TO 2 Make Game Bid for Victory in Third, but Rams Rally in 4th and Are Never Headed. | True | By Thomas J. Deegan | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/lake-cargoes-sharply-up.html | Lake Cargoes Sharply Up | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/financial-markets-leading-stocks-rise-1-to-7-points-in-active.html | FINANCIAL MARKETS; Leading Stocks Rise 1 to 7 Points in Active Trading; Bonds Gain -- Franc Firm -- Wheat Mixed; Cotton Up. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/r-f-hendrickson-53-of-long-branch-dies-head-of-the-chandler-maps.html | R. F. HENDRICKSON, 53, OF LONG BRANCH, DIES; Head of the Chandler & Maps Lumber Company Was Active in Civic Organizations. | True | Special to 'lE NL YORK u. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/news-of-the-stage-the-wpas-class-of-29-tonight-at-the-manhattan.html | NEWS OF THE STAGE; The WPA's 'Class of '29' Tonight at the Manhattan -- Crosby Gaige to Co-Produce 'The Eternal Road.' | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/correction-on-jersey-campaign.html | Correction on Jersey Campaign | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/fate-of-city-legislation.html | FATE OF CITY LEGISLATION | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hubbell-tops-cubs-with-five-hits-50-hurls-masterfully-to-beat.html | HUBBELL TOPS CUBS WITH FIVE HITS, 5-0; Hurls Masterfully to Beat Warneke, Giants Finally Supporting Him at Bat. LEIBER SENDS IN 2 RUNS Terry and Ott Also Contribute to Scoring Drives -- Defeat Fifth in Row for Chicago. | True | By Kingsley Childs | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/james-roosevelt-back-presidents-son-returns-from-week-in-england.html | JAMES ROOSEVELT BACK; President's Son Returns From Week in England. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/cards-explode-7run-drive-in-7th-as-walker-halts-dodgers-by-124.html | Cards Explode 7-Run Drive in 7th As Walker Halts Dodgers by 12-4; Rousing Attack in Big Inning Includes Homer and Double by Medwick, Successive Triples for Mize and Davis and a 2-Bagger by Gelbert -- 16 Hits Put Losers in Cellar. | True | By Roscoe McGowen | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/new-judgeships-favored-house-committee-reports-bill-including-two.html | NEW JUDGESHIPS FAVORED; House Committee Reports Bill, Including Two Here. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/physicians-form-council-71-will-conduct-research-for-birth-control.html | PHYSICIANS FORM COUNCIL; 71 Will Conduct Research for Birth Control League. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/imm-asks-inquiry-on-sailors-papers-wants-government-to-check-on.html | I.M.M. ASKS INQUIRY ON SAILORS' PAPERS; Wants Government to Check on Strikers' Charges, but Holds Forgeries Are Few. LINER SAILS 8 HOURS LATE Pastores, Lacking 7 of Crew, Waits as Officials Scour the Waterfront for Men. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/us-names-group-for-labor-parley-winant-heads-delegation-that-will.html | U.S. NAMES GROUP FOR LABOR PARLEY; Winant Heads Delegation That Will Represent Us at the Geneva Session June 4. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/rev-nelson-j-gulick.html | REV. NELSON J. GULICK | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/eight-siamese-here-to-study.html | Eight Siamese Here to Study | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/farley-in-vermont-holds-critics-routed-recovery-confutes-attacks-he.html | FARLEY IN VERMONT HOLDS CRITICS ROUTED; Recovery Confutes Attacks, He Asserts -- Roosevelt Delegates Are Chosen. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/princeton-cubs-triumph-second-lightweight-eight-beats-lawrenceville.html | PRINCETON CUBS TRIUMPH; Second Lightweight Eight Beats Lawrenceville Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/amateur-orchestra-gets-la-guardias-aid-mayor-heads-committee-to.html | AMATEUR ORCHESTRA GETS LA GUARDIA'S AID; Mayor Heads Committee to Raise Fund for Park Concerts Under Prince's Direction. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/baldwin-seeks-reforms-in-league-to-bring-us-in-with-germany-and.html | BALDWIN SEEKS REFORMS IN LEAGUE TO BRING US IN, WITH GERMANY AND JAPAN; FOR SANCTIONS PRINCIPLE | True | By Ferdinand Kuhn Jr. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/board-ends-third-year-architects-and-realty-men-laud-work-of.html | BOARD ENDS THIRD YEAR; Architects and Realty Men Laud Work of Building Officials. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/heads-antony-gibbs-co-rr-appleby-elected-president-to-succeed-lcm.html | HEADS ANTONY GIBBS & CO.; R.R. Appleby Elected President to Succeed L.C.M. Gibbs. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/everetts-are-hosts-at-white-sulphur-they-entertain-several-guests-a.html | EVERETTS ARE HOSTS AT WHITE SULPHUR; They Entertain Several Guests at Dinner -- The H.A. Porters Give a Birthday Party. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/paris-prices-firm-in-light-trading.html | Paris Prices Firm in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/two-bandits-elude-pine-bush-pursuit-state-police-spread-wider-net.html | TWO BANDITS ELUDE PINE BUSH PURSUIT; State Police Spread Wider Net Along New York-New Jersey Border for Bank Robbers. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/records-by-white-motor.html | Records by White Motor | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/american-cottons-gain-exceed-april-exports-by-japan-to-philippines.html | AMERICAN COTTONS GAIN; Exceed April Exports by Japan to Philippines, Reports Show. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/alexander-s-van-dusen-member-of-an-old-philadelphia-family-is.html | ALEXANDER S. VAN DUSEN; Member of an Old Philadelphia Family Is Stricken at 61. | True | pecll to T NEW YORX: TZtZS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/american-women-in-europe-meet.html | American Women in Europe Meet | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/to-quit-after-50-years-service.html | To Quit After 50 Years' Service | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/britain-attempts-to-mollify-hitler-ambassador-in-talk-with-him.html | BRITAIN ATTEMPTS TO MOLLIFY HITLER; Ambassador in Talk With Him 'Sweetens' Questions in Effort to Keep Reich From Italy. | True | By Otto D. Tolischus | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/business-world.html | Business World | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/peggy-scott-is-a-bride.html | Peggy Scott Is a Bride | True | Special to THE NEW YORK TEMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/half-hour-on-air-refused-by-borah-senator-declines-to-talk-at-all.html | HALF HOUR ON AIR REFUSED BY BORAH; Senator Declines to Talk at All When Time Is Limited and Fish Takes His Place. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/jh-thomas-linked-toleakon-budget-broker-testifies-he-got-tip-on-tax.html | J.H. THOMAS LINKED TO'LEAK'ON BUDGET; Broker Testifies He Got Tip on Tax From 'Friend of Friend' of Colonial Secretary. OFFICIAL DENIES HE TOLD Minister Agrees to Submit His Financial Accounts to the Tribunal of Inquiry. J.H. THOMAS LINKED TO 'LEAK' ON BUDGET | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/us-poloists-ride-to-a-122-victory-score-over-beaufort-despite.html | U.S. POLOISTS RIDE TO A 12-2 VICTORY; Score Over Beaufort Despite Presence on Losing Side of Balding and Singh. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ae-smith-jr-files-blackmail-charge-tells-dodge-a-woman-and-3-men.html | A.E. SMITH JR. FILES BLACKMAIL CHARGE; Tells Dodge a Woman and 3 Men Got $10,000 and a Like Sum in Notes From Him. GRAND JURY TO GET CASE Despite 'Release' After Early Payments, Demands Continued. Young Lawyer Asserts. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/soldiers-and-workers-return.html | Soldiers and Workers Return | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/newark-topples-montreal-7-to-3-boyle-and-koy-lead-attack-as-chagnon.html | NEWARK TOPPLES MONTREAL, 7 TO 3; Boyle and Koy Lead Attack as Chagnon Is Routed in Third Inning. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/montanez-choice-at-8-to-5-tonight-will-strive-for-15th-straight.html | MONTANEZ CHOICE AT 8 TO 5 TONIGHT; Will Strive for 15th Straight Victory in U.S. Against Del Genio in Garden. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wins-175000-love-suit-miami-widow-42-gets-default-verdict-against.html | WINS $175,000 LOVE SUIT; Miami Widow, 42, Gets Default Verdict Against E.L. Newhouse Jr. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/nicholas-roosevelt-will-be-marriel-to-tirzah-gates-of-california.html | Nicholas Roosevelt Will Be Marriel To Tirzah Gates of California in June | True | Special to 2'EW YOK Tt'ZS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/radio-receipts-3664687-census-report-shows-1935-income-of-36-new.html | RADIO RECEIPTS $3,664,687; Census Report Shows 1935 Income of 36 New England Stations. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/sec-eases-filing-rule-companies-using-form-a2-may-omit-foreign.html | SEC EASES FILING RULE; Companies Using Form A-2 May Omit Foreign Units. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hoover-demands-fighting-platform-warns-against-pussyfooting-as-he.html | HOOVER DEMANDS FIGHTING PLATFORM; Warns Against Pussyfooting as He Attacks New Deal's 'Extravaganza.' LIBERTY'S REVIVAL URGED ' Collectivist Desert' Threatens He Tells Republican Women in Philadelphia. HOOVER DEMANDS FIGHTING PLATFORM | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/pittsburgh-trade-rises-business-index-for-the-district-above-87-of.html | PITTSBURGH TRADE RISES; Business Index for the District Above 87% of Normal. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/aau-lists-track-meet.html | A.A.U. Lists Track Meet | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/expansion-ahead-drug-session-told-blair-says-that-consumption-of.html | EXPANSION AHEAD, DRUG SESSION TOLD; Blair Says That Consumption of Packaged Medicines Is Largest on Record. URGES UNIFORM PROGRAM Industry Must Fight to Hold Up Standards -- Dr. Cullen Cites Commission Orders. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/terminal-loan-affirmed.html | Terminal Loan Affirmed | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/ship-payment-cut-relected-by-house-senate-move-to-eliminate.html | SHIP PAYMENT CUT RELECTED BY HOUSE; Senate Move to Eliminate $26,500,000 Under Mail Contracts Is Beaten. RURAL WIRING ITEM WINS Compromise Is Reached on Plan in the Treasury-Postoffice Supply Measure. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/tyler-downs-freedman-triumphs-in-second-round-of-new-york-state.html | TYLER DOWNS FREEDMAN; Triumphs in Second Round of New York State College Tennis. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/flies-homemade-plane-mexican-youth-startles-capital-in-craft-with.html | FLIES HOME-MADE PLANE; Mexican Youth Startles Capital in Craft With Auto Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dennis-f-oconnell-jr-intercollegiate-mile-champion-in-1919.html | DENNIS F. O'CONNELL JR.; Intercollegiate Mile Champion in 1919 Ex-Harvard Track Captain. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mayor-meets-obstacles-in-war-on-caterpillars.html | Mayor Meets Obstacles In War on Caterpillars | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/total-amount-of-reserve-bank-credit-shows-a-drop-of-2000000-for-the.html | Total Amount of Reserve Bank Credit Shows a Drop of $2,000,000 for the Week | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/aid-urged-for-british-shipping.html | Aid Urged for British Shipping | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/vallee-denies-cruelty.html | Vallee Denies 'Cruelty' | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/paul-c-cassat-former-controller-and-assistant-treasurer-of-vassar-c.html | PAUL C. CASSAT; Former Controller and Assistant Treasurer of Vassar College. | True | SPecial to T lw YORK TS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/gets-peace-day-plan-roosevelt-urged-to-put-idea-up-to-all-other.html | GETS 'PEACE DAY' PLAN; Roosevelt Urged to Put Idea Up to All Other Nations. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/guests-at-white-house-annual-dance-given-for-capital-newspaper-men.html | GUESTS AT WHITE HOUSE; Annual Dance Given for Capital Newspaper Men by President. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/thanks-for-a-dubonnet-hat.html | Thanks for a Dubonnet Hat | True | JEAN SWANSON | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/text-of-baldwins-speech-urging-reform-of-the-league-to-win-our.html | Text of Baldwin's Speech Urging Reform of the League to Win Our Adherence | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/james-w-stevens-82-hotel-man-is-dead-builder-of-chicago-hostelry-a.html | JAMES W. STEVENS, 82, HOTEL MAN, IS DEAD; Builder of Chicago Hostelry a Former Chairman of Illinois Life Insurance Company. | True | Special to TIE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/investor-acquires-midtown-building-buys-structure-on-madison-av.html | INVESTOR ACQUIRES MIDTOWN BUILDING; Buys Structure on Madison Av. Near Fifty-fourth Street Held at $200,000. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/tobacco-brand-deal-approved.html | Tobacco Brand Deal Approved | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/farm-tool-sales-gaining-improved-conditions-reported-by.html | FARM TOOL SALES GAINING; Improved Conditions Reported by International Harvester Head. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/bank-clearances-continue-to-rise-weeks-total-is-105-above-figures.html | BANK CLEARANCES CONTINUE TO RISE; Week's Total Is 10.5 % Above Figures of a Year Ago, 17 of 22 Cities Gaining. NEW YORK'S UPTURN 12.7% Pittsburgh, Cleveland, Dallas and New Orleans Lead in Lifting Percentages. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/home-site-sold-in-islip.html | Home Site Sold in Islip | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/race-betting-measure-killed-by-vote-in-senate-as-legislature.html | Race Betting Measure Killed by Vote in Senate as Legislature Adjourns; MUTUELS REJECTED AGAIN BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/manhattan-cubs-win-85-down-nyu-freshman-nine-as-gerek-makes-two.html | MANHATTAN CUBS WIN, 8-5; Down N.Y.U. Freshman Nine as Gerek Makes Two Homers. | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/francs-rise-aided-by-short-covering-reaches-660-12-cents-best-price.html | FRANC'S RISE AIDED BY SHORT COVERING; Reaches 6.60 1/2 Cents, Best Price Since April 1, and Gains 1/4 Point in Light Trading. STERLING DROPS 3/4 CENT Guilders and Swiss Francs Up -- German Travel Marks Still Decline -- Gold Shipments. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/miss-downess-plans-i-selects-attendants-for-wedding-to-g-w-eikns-jr.html | MISS DOWNESS'S PLANS; I Selects Attendants for Wedding to G. W. Elk!ns Jr. June 17. | True | Special to THE NEW Yor:: Tr,zs. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/tulip-show-opens-with-3000-blooms-new-and-striking-varieties-are.html | TULIP SHOW OPENS WITH 3,000 BLOOMS; New and Striking Varieties Are Exhibited by the Nassau County Horticultural Society. OTHER FLOWERS ON VIEW J.P. Morgan Takes Ten First Awards With the Marshall Fields Next With Five. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/edward-dillon-curb-realty-man-at-fort-lee-once-caught-for-giants.html | EDWARD DILLON; Curb' Realty Man at Fort Lee Once Caught for Giants. | True | Special to TKI Ns' YORK TLfSS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/victim-of-shooting-dies-after-5-years-dr-thomashefsky-paralyzed-by.html | VICTIM OF SHOOTING DIES AFTER 5 YEARS; Dr. Thomashefsky, Paralyzed by Bullet of Nurse Who Killed Herself, Dead at 39. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/yale-victor-at-tennis-halts-dartmouth-54-in-closing-match-at-new.html | YALE VICTOR AT TENNIS; Halts Dartmouth, 5-4, in Closing Match at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/john-t-harris-v-member-of-bar-for-55-years-dies-at-his-home-in.html | JOHN T. HARRIS; v Member of Bar for 55 Years Dies at His Home in Virginia. | True | Special to T NV YOR TS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/crossing-technique.html | Crossing Technique | True | I.M.M | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/buffalo-triumphs-twice-downs-syracuse-148-and-174-running-streak-to.html | BUFFALO TRIUMPHS TWICE; Downs Syracuse, 14-8 and 17-4, Running Streak to Eight. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/eastern-life-directors.html | Eastern Life Directors | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wholesale-prices-off-federal-index-softens-to-786-on-may-9-791-the.html | WHOLESALE PRICES OFF; Federal Index Softens to 78.6 on May 9 -- 79.1 the Week Before. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wants-surcharges-kept-railroad-association-holds-social-and-pension.html | WANTS SURCHARGES KEPT; Railroad Association Holds Social and Pension Laws a Burden. CHEAP PROPAGANDA FOR RAIL BILL SEEN | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/rev-dr-f-hez-swem-retired-baptist-minister-79-served-in-washington.html | REV. DR. F. HEZ SWEM; Retired Baptist Minister, 79, Served in Washington for 50 Years, | True | Special to THE NL" YOR TIKS. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/untermyer-again-improved.html | Untermyer Again Improved | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/the-seamens-strike-tribute-is-paid-to-character-of-the-men-engaged.html | THE SEAMEN'S STRIKE; Tribute Is Paid to Character of the Men Engaged in Walkout. | True | CONSTANCE LEUPP TODD | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/john-h-gregory.html | JOHN H. GREGORY | True | Special to T.EE NEW YOR TI,IES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/japan-increasing-north-china-army-war-office-asserts-activity-of.html | JAPAN INCREASING NORTH CHINA ARMY; War Office Asserts Activity of Communists Necessitates Addition to Troops. FORCE MAY BE DOUBLED Vanguard Arrives in Peiping -- Britain Sounds U.S. on Step to Check Smuggling. | True | Wireless to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/3-robbers-sentenced-each-receives-12-12-to-25-years-all-were-under.html | 3 ROBBERS SENTENCED; Each Receives 12 1/2 to 25 Years -- All Were Under Parole. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/allenby-of-megiddo.html | ALLENBY OF MEGIDDO | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/literalism-and-poetry.html | LITERALISM AND POETRY | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrs-mollison-is-forced-down.html | Mrs. Mollison Is Forced Down | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wife-must-pay-5-a-week-to-husband-court-rules-that-estranged-mate.html | WIFE MUST PAY $5 A WEEK TO HUSBAND; Court Rules That Estranged Mate Be Taken Off Relief and Supported by Woman. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/national-radio-net-shaped-for-police-commission-shifts-allocation.html | NATIONAL RADIO NET SHAPED FOR POLICE; Commission Shifts Allocation of Wave Bands to Clear Way for New Service. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/dr-ryan-gets-tribute-made-honorary-member-of-academy-of-education.html | DR. RYAN GETS TRIBUTE; Made Honorary Member of Academy of Education. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/nickerson-brown-score-get-94s-to-tie-for-low-gross-in-downtown-ac.html | NICKERSON, BROWN SCORE; Get 94s to Tie for Low Gross in Downtown A.C. Tourney. | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/fans-to-get-vote-on-allstar-teams-nationwide-ballot-will-pick-16-of.html | FANS TO GET VOTE ON ALL-STAR TEAMS; Nation-Wide Ballot Will Pick 16 of Each League Squad for Boston Game July 7. MANAGERS TO CHOOSE FIVE Cochrane and Grimm Limited in Adding Hurlers, but May Name Own Coaches and Helpers. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mouquin-faces-jersey-charge.html | Mouquin Faces Jersey Charge | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/preakness-choice-reaches-pimlico-interest-in-tomorrows-rich-classic.html | PREAKNESS CHOICE REACHES PIMLICO; Interest in Tomorrow's Rich Classic Mounts With Bold Venture's Arrival. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/exchange-bodies-vote-committees-on-arrangements-and-securities-pick.html | EXCHANGE BODIES VOTE; Committees on Arrangements and Securities Pick Officers. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/to-fly-old-balloons-route.html | To Fly Old Balloon's Route | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/book-notes.html | BOOK NOTES | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/judge-van-buskirk-dies-in-new-jersey-lay-member-of-state-court-of.html | JUDGE VAN BUSKIRK DIES IN NEW JERSEY; Lay Member of State Court of Errors and Appeals for Fifteen Years. DENIED HAUPTMANN PLEA Descendant of Danish Pioneer Who Originally Settled in Newark in 1655, | True | Special to TH IT "ORX: Tg | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/lumber-use-increasing-committee-predicts-consumption-will-be.html | LUMBER USE INCREASING; Committee Predicts Consumption Will Be Largest Since 1930. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/kathleen-smith-plans-wedding.html | Kathleen smith Plans Wedding' | True | Special to NBW YORK Tr,s. - | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/moderation-urged-on-puerto-ricans-press-and-some-leaders-ask-people.html | MODERATION URGED ON PUERTO RICANS; Press and Some Leaders Ask People to Be Peaceful in Independence Campaign. COUNTRY AGAIN IS QUIET Secretary Ickes Says Order Will Be Maintained -- Munoz Demands Liberty Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/westchester-items-steel-executive-gets-dwelling-house-in-bronxville.html | WESTCHESTER ITEMS; Steel Executive Gets Dwelling House in Bronxville. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/annalist-weekly-index-rains-in-wheat-belt-and-livestock-offerings.html | ANNALIST WEEKLY INDEX; Rains in Wheat Belt and Livestock Offerings Cause 2.1 Point Dip. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/woolen-prices-firmer-buyers-meeting-mill-quotations-now-exchange.html | WOOLEN PRICES FIRMER; Buyers Meeting Mill Quotations Now, Exchange Report Says. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/new-crop-cotton-advances-16-points-heavy-buying-in-the-october.html | NEW CROP COTTON ADVANCES 16 POINTS; Heavy Buying in the October Position Lifts It to a Premium Over Others. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/simonson-shares-first-place-again-beats-hanauer-in-51-moves-and.html | SIMONSON SHARES FIRST PLACE AGAIN; Beats Hanauer in 51 Moves and Regains Tie in U.S. Chess With Reshevsky. VICTORY HIS SIXTH IN ROW Treysman Tops Steiner to Stay Half Point Back With One More Round to Play. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/strikers-viewed-as-reds-puppets-by-conservatives-in-ship-union.html | Strikers Viewed as Reds' Puppets By Conservatives in Ship Union; Curran Is Being Made a Tool by the Communist Party in Plot on Merchant Marine, Leaders Insist -- Bridges Seen Responsible for Use of 'Boring From Within' Policy Here. | True | By Russell B. Porter | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/miss-litchfiel_____ds-plans-westport-girl-to-be-the-bride-ofi.html | MISS LITCHFIEL_____D'S PLANS; Westport Girl to Be the Bride ofI | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/pirates-down-bees-with-5-in-eighth-triumph-by-5-to-2-when-benge.html | PIRATES DOWN BEES WITH 5 IN EIGHTH; Triumph by 5 to 2 When Benge Weakens After Pitching 7 Scoreless Frames. BRUBAKER STARS AT BAT Hit Sends in Two Runs to Gain Lead -- Bush, Winning Hurler, Also Drives in Pair. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/mrs-l-b-aspegren-married-at-home-she-becomes-bride-of-george-albert.html | MRS. L. B. ASPEGREN MARRIED AT HOME; She Becomes Bride of George Albert Legg in Ceremony on Park Avenue. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/furniture-man-honored-rudolf-braun-head-of-exchange-given.html | FURNITURE MAN HONORED; Rudolf Braun, Head of Exchange, Given Testimonial Dinner. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/fashion-guild-to-end-ban-on-two-stores-forman-and-rikekumler-rejoin.html | FASHION GUILD TO END BAN ON TWO STORES; Forman and Rike-Kumler Rejoin Group -- Outcome Awaited of Court Actions. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/to-pay-dry-era-claims-canadian-distillery-settles-with-the-us-for.html | TO PAY DRY ERA CLAIMS; Canadian Distillery Settles With the U.S. for $1,500,000. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/edward-c-ives-have-daughter-special-to-n-ye-txs.html | Edward C. Ives Have Daughter[ Special to N Ye Txs. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/anne-vans-ts-wed-to-robert-mnne-marrlage-of-haverford-girl-to.html | ANNE VANS tS WED TO ROBERT M'!NNES; Marrlage of Haverford Girl to Philadelpldan Takes Place in Bryn Mawr Church. | True | Speotal to .NEW YO '. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/zioncheck-pleased-with-virgin-islands-representative-finds.html | ZIONCHECK PLEASED WITH VIRGIN ISLANDS; Representative Finds Everything Is 'Lovely' After Experiences in Puerto Rico. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/french-gold-loss-is-heavy-for-week-holdings-down-2739000000-francs.html | FRENCH GOLD LOSS IS HEAVY FOR WEEK; Holdings Down 2,739,000,000 Francs in Bank of France to Total of 58,029,000,000. DECREASE IN CIRCULATION Off 150,000,000 Francs -- Home Discounts Up 2,206,000,000 -Sight Balances Abroad Rise. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/tenhour-argument-ends.html | Ten-Hour Argument Ends | True | Special to THE NEW YORK TIMES. | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/statisticians-dinner-thursday.html | Statisticians' Dinner Thursday | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/st-johns-prep-on-top-beats-st-augustines-42-on-costarinos-homer-in.html | ST. JOHN'S PREP ON TOP; Beats St. Augustine's, 4-2, on Costarino's Homer in 10th. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/wbnx-gets-power-increase.html | WBNX Gets Power Increase | True | | C1B 300475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/cippicos-are-hosts-at-a-dinner-party-count-and-countess-entertain-a.html | CIPPICOS ARE HOSTS AT A DINNER PARTY; Count and Countess Entertain at the Waldorf -- Table Center Is a Miniature Garden. ALFRED OGDEN ALSO HOST. Nancy Levering's Dinner Honors Hope Haney -- Mrs. Evans Is Luncheon Hostess. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/hit-by-golf-ball-sues.html | Hit by Golf Ball, Sues | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/774731-given-so-far-for-family-welfare-marked-increased-in.html | $774,731 GIVEN SO FAR FOR FAMILY WELFARE; Marked Increase in Donations Reported by Citizens' Group in $1,500,000 Drive. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/6th-police-deputyship-restored.html | 6th Police Deputyship Restored | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/atlantic-air-mail-in-5-years-is-seen-postal-official-declares-at.html | ATLANTIC AIR MAIL IN 5 YEARS IS SEEN; Postal Official Declares at Stamp Show Service Will Be 'Commonplace' Then. HOLDS ZEPPELIN TOO SLOW Graddick Says It May Become Useful for Some Mail but Will Not Supplant Plane. | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/lewiss-men-speed-steel-union-plans-murray-and-brophy-of-cio-go-to.html | LEWIS'S MEN SPEED STEEL UNION PLANS; Murray and Brophy of CIO Go to Pittsburgh to Talk to Amalgamated Board. | True | By Louis Stark | C1B 300475 |
| 1936-05-15 | 1936-05-15 | https://www.nytimes.com/1936/05/15/archives/exchange-seat-110000-9000-above-last-sale.html | Exchange Seat $110,000; $9,000 Above Last Sale | True | | C1B 300475 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/plan-home-groups-in-three-boroughs-builders-also-to-erect-180000.html | PLAN HOME GROUPS IN THREE BOROUGHS; Builders Also to Erect $180,000 Brooklyn House and $50,000 Factory in Queens. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/c-h-eastwood-weds-miss-eleanor-b-fox-ceremony-performed-at-brides.html | C. H. EASTWOOD WEDS MISS ELEANOR B. FOX; Ceremony Performed at Bride's Parents' Home in Montclair by Rev. Dr. o. C. Vincent. | True | pecal to THE lqw YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/fire-head-decries-civil-service-rule-mcelligott-deplores-as-unfair.html | FIRE HEAD DECRIES CIVIL SERVICE RULE; McElligott Deplores as Unfair State Law Giving Preference to Veterans in Promotions. MAYOR ALSO IS AGAINST IT Both Speak at Ceremony Marking Advancement of 48 and the Swearing In of 30. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/schuschnigg-assumes-full-power-will-combine-austrian-armies.html | Schuschnigg Assumes Full Power; Will Combine Austrian Armies; Chancellor Takes Leadership of Fatherland Front -- Aide Becomes Chief of Militia -- Absent Prince Starhemberg Is Appointed Patron of Women's Section of Political Organization. SCHUSCHNIGG GETS INCREASED POWERS | True | By G.e.r. Gedyewireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/cotton-maintains-strong-undertone-prices-hold-within-a-narrow-range.html | COTTON MAINTAINS STRONG UNDERTONE; Prices Hold Within a Narrow Range, 2 Points Higher to 2 Points Lower. MILLS CONTINUE BUYING Both Domestic and Foreign Consumers Are Factors in Market -- Pool Sells 5,000 Bales. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/gammack-retires-as-aide-to-landis-executive-assistant-to-secs.html | GAMMACK RETIRES AS AIDE TO LANDIS; Executive Assistant to SEC's Chairman to Return to Private Business Here. SUCCESSOR NOT CHOSEN Split of Position Into Two Seen and Milton Katz Is Mentioned for One of Them. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/r-n-mookersee-82-engineer-is-dead-sir-ruiendra-an-outstanding.html | R. N. MOOKERSEE, 82, ENGINEER, IS DEAD; ! Sir Ruiendra an Outstanding Industrialist and Merchant Prince of India. | True | Wireless to THE NEW7 YORK TIES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/wins-architecture-award.html | Wins Architecture Award | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/johns-hopkins-needs-funds-universitys-activities-threatened-by.html | JOHNS HOPKINS NEEDS FUNDS; University's Activities Threatened by Financial Difficulties. | True | FABIAN FRANKLIN | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/jersey-city-college-spreads.html | Jersey City College Spreads | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bridle-path-dangers.html | Bridle Path Dangers | True | HELENNE CRAVEN | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/london-wool-sales.html | London Wool Sales | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/high-grade-bonds-lead-new-advance-investment-and-treasury-issues.html | HIGH GRADE BONDS LEAD NEW ADVANCE; Investment and Treasury Issues Rise Steadily as Gains Cover Wide Front. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/for-small-profits-levy-plan-is-to-apply-individual-normal-rate-to.html | FOR SMALL PROFITS LEVY; Plan Is to Apply Individual Normal Rate to Dividends Received. NO FORMAL MOVE IS MADE But Committee Group Lining Up Against Roosevelt Plan Also Bans Process Taxes. STRONGER SEC. 102 SOUGHT Clashes on the Floor and With House Forecast Should Plan Be Pushed to a Vote. RISE IN INCOME TAX URGED BY SENATORS | True | By Turner Catledgespecial to the New York Times. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/boys-hobby-show-opens-model-glider-race-is-chief-event-of-the-first.html | BOYS' HOBBY SHOW OPENS; Model Glider Race Is Chief Event of the First Day. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/silvers-price-continues-up.html | Silver's Price Continues Up | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/short-interest-declines-exchange-reports-drop-of-42534-shares-to.html | SHORT INTEREST DECLINES; Exchange Reports Drop of 42,534 Shares to 1,132,817 in April. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sation-king-saxon-singing-wood-in-metropolitan-mile-at-belmont.html | Sation, King Saxon, Singing Wood In Metropolitan Mile at Belmont; Outstanding Sprinters Are Among 10 Entries in Handicap Today -- Fashion Stakes and International Chase Also on Card -- Excite, 7-1, Beats Pullman by a Length. | True | By Fred van Ness | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/twilight-of-the-tera.html | TWILIGHT OF THE TERA | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/memorial-concert-honors-glazunoff-association-named-for-russian.html | MEMORIAL CONCERT HONORS GLAZUNOFF; Association Named for Russian Composer Presents Program Entirely of His Works. SYMPHONIC CHOIR ASSISTS President of Group Tells of Plans to Heighten Interest in Glazunoff Music. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/brilliant-relief-hurling-by-goldberg-enables-nyu-to-turn-back.html | Brilliant Relief Hurling by Goldberg Enables N.Y.U. to Turn Back Rutgers; N.Y.U. NINE TOPS RUTGERS BY 7 TO 6 Goldberg Checks Losers After Scarlet Reaches Stelmach for 5 Runs in Eighth. VICTORS COUNT IN FIRST Deutsch Singles to Score Two -- Violet Attack Drives Lepine From Mound. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/job-law-rules-issued-procedure-outlined-for-womens-dress-coat-and.html | JOB LAW RULES ISSUED; Procedure Outlined for Women's Dress, Coat and Suit Industries. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/giants-down-reds-for-5th-in-row-20-schumacher-aided-by-smith-in-9th.html | GIANTS DOWN REDS FOR 5TH IN ROW, 2-0; Schumacher, Aided by Smith in 9th, Puts New York Half Game Behind Cards. DOUBLE PLAY ENDS BATTLE Byrd, Pinch Hitter, Fails With Bases Full -- Triple by Leiber Leads to Run. | True | By Kingsley Childs | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/court-will-pass-on-buses-for-city-reorganization-managers-of-new.html | COURT WILL PASS ON BUSES FOR CITY; Reorganization Managers of New York Railways Expect Federal Ruling Tuesday. LARGE RATIO OF ASSENTS Preferred Stock Group Seeks to Block Plan Through Writ From High Tribunal. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/2cent-rate-asked-on-li-road-in-city-transit-board-sues-to-get-line.html | 2-CENT RATE ASKED ON L.I. ROAD IN CITY; Transit Board Sues to Get Line to Conform to Schedule of Commerce Commission. SHOW CAUSE ORDER ISSUED If Action Succeeds Similar Move Is Likely for Nassau and Suffolk Traffic. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/henry-hunter-68-attorney-is-dead-expert-on-shipping-matters-he.html | HENRY HUNTER, 68, ATTORNEY, IS DEAD; Expert on Shipping Matters, He Represented Important Builders and Shipmen. WROTE BOOK ON SEA LAWS A Founder of Canadian Society Here and Former Trustee of Ethical Culture Group. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/baltimore-scores-5-to-4-abernathy-hits-two-home-runs-as-albany-bows.html | BALTIMORE SCORES, 5 TO 4; Abernathy Hits Two Home Runs as Albany Bows in Eleventh. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/c-hiustii-klqp-has-church-bridal-jrnson-n-j-girl-s-married-john.html | C 'HIUSTII KlqP HAS CHURCH BRIDAL; Jrnson, N. J., Girl !s Married John Upshur Moorhead of Washington, D. C. SHE HAS TEN ATTENDANTS Sisters, Elizabeth and Honora Knapp, Serve as Her. Maids of Honor. | True | Special to Tm N' Yo TJ | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/tipster-wins-148899-he-was-defrauded-of-sports-news-business-jury.html | TIPSTER WINS $148,899; He Was Defrauded of Sports News Business, Jury Finds. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/la-guardia-signs-repeal-of-city-inheritance-tax.html | La Guardia Signs Repeal Of City Inheritance Tax | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/public-park-tennis-supervision.html | Public Park Tennis Supervision | True | S.E.K. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/drinking-fountain-at-belmont.html | Drinking Fountain at Belmont | True | ANDRE JANDOT | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/women-honor-mrs-lindlof.html | Women Honor Mrs. Lindlof | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/the-childlabor-amendment.html | The Child-Labor Amendment | True | CHARLES C. BURLINGHAM | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/irish-teams-welcomed.html | Irish Teams Welcomed | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/reshevsky-is-lauded-writer-predicts-that-chess-star-is-headed-for.html | RESHEVSKY IS LAUDED; Writer Predicts That Chess Star Is Headed for World Honors. | True | WM. VAN DYKE BELDEN | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dr-seth-b-kistler-member-of-family-giving-score-of-physicians-to.html | DR. SETH 'B. KISTLER; Member of Family Giving Score of Physicians to Profession, | True | Special to TH, I'IZW YOK TS. I | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dies-in-100foot-leap-from-the-elevated-victim-makes-plunge-at-110th.html | DIES IN 100-FOOT LEAP FROM THE ELEVATED; Victim Makes Plunge at 110th St. Station, Highest Point on the System. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/curley-backs-down-on-tests-for-judges-governor-declares-his-only.html | CURLEY BACKS DOWN ON TESTS FOR JUDGES; Governor Declares His Only Aim Is for Retirement Law -- One Jurist Resigns. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/honored-by-the-pope.html | Honored by the Pope | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/lady-deterding-wins-suit-obtains-divorce-from-oil-man-in-the.html | LADY DETERDING WINS SUIT; Obtains Divorce From Oil Man in the Netherlands. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/police-sergeant-missing.html | Police Sergeant Missing | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dies-at-bellevue-gate-vendor-succumbs-stopping-a-fight-involving.html | DIES AT BELLEVUE GATE; Vendor Succumbs Stopping a Fight Involving Brother. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/soviet-will-use-balloons-to-make-eclipse-pictures.html | Soviet Will Use Balloons To Make Eclipse Pictures | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/law-quits-sing-sing-post.html | Law Quits Sing Sing Post | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/italy-executes-five-ethiopians.html | Italy Executes Five Ethiopians | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/pick-40000-filipinos-for-army.html | Pick 40,000 Filipinos for Army | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/hopkins-tugwell-to-talk-relief-on-roosevelt-yacht.html | Hopkins, Tugwell to Talk Relief on Roosevelt Yacht | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/berlin-prices-continue-strong.html | Berlin Prices Continue Strong | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/subway-birthday-hailed-in-moscow-celebration-of-first-year-of.html | SUBWAY BIRTHDAY HAILED IN MOSCOW; Celebration of First Year of Operation of the 'Metro' Will Last Two Days. SAFETY CITED IN SPEECHES 77,000,000 Passengers Carried Without Accident -- New Line Now Is Being Pushed. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/marine-midland-widens-rochester-unit-of-corporation-buys-bank-in.html | MARINE MIDLAND WIDENS; Rochester Unit of Corporation Buys Bank in Palmyra. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/george-hs-80yne-former-official-of-the-copperwill-corporation-of.html | GEORGE H.-S. 80YNE; Former Official of the Copperwill Corporation of New York, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/levy-to-seek-bridge-fund-will-appeal-for-federal-aid-despite-defeat.html | LEVY TO SEEK BRIDGE FUND; Will Appeal for Federal Aid Despite Defeat of Desmond Bill. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/frick-addresses-yale-group.html | Frick Addresses Yale Group | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/robert-d-merrill.html | ROBERT D, MERRILL | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/inducing-thrombosis-in-animals-gives-clue-to-fatal-ills-of-age.html | Inducing Thrombosis in Animals Gives Clue to Fatal Ills of Age; Injections of Bacterial Filtrate Cause Destruction of Tissues, Changing Blood Vessels as in Man, Dr. Shwartzman of Mount Sinai Reports to Closing Medical Session. | True | By William L. Laurencespecial To the New York Times. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/mnary-leads-4-to-1-over-townsendite-another-pension-plan-advocate.html | M'NARY LEADS 4 TO 1 OVER TOWNSENDITE; Another Pension Plan Advocate Trails Still Further in Oregon Returns. ROOSEVELT IS UNOPPOSED But His Early Total Is Below That of Senator Borah, Alone on Rival Ballot. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/calhoun-colored-schools-work.html | Calhoun Colored School's Work | True | IDA A. TOURTELLOT | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/mrs-roosevelt-gives-party-for-60-girls-inmates-of-national-training.html | MRS. ROOSEVELT GIVES PARTY FOR 60 GIRLS; Inmates of National Training School Will Be Guests at the White House Today. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/226000000-not-filed-sec-registration-sought-for-2920000000-foreign.html | $226,000,000 NOT FILED; SEC Registration Sought for $2,920,000,000 Foreign Issues. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/1000-harness-stake-captured-by-miss-kings-knight-bachelor-gelding.html | $1,000 Harness Stake Captured By Miss King's Knight Bachelor; Gelding Annexes Championship for Third Time at Atlantic City Horse Show, Beating Glenavon Trumpeter for Honor -Cinelli Tops Watchme in Jumping Test. | | By Lincoln A. Werdenspecial To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sales-of-canned-peaches-heavy.html | Sales of Canned Peaches Heavy | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/georgia-ace-clips-mark-towns-does-0141-in-high-hurdles-bettering.html | GEORGIA ACE CLIPS MARK; Towns Does 0:14.1 in High Hurdles, Bettering World Record, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/two-drown-in-autos-plunge.html | Two Drown in Auto's Plunge | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/at-the-palace.html | At the Palace | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/two-killed-on-liner-paris.html | Two Killed on Liner Paris | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/two-are-indicted-on-smith-charges-ah-ross-brooklyn-lawyer-and-md.html | TWO ARE INDICTED ON SMITH CHARGES; A.H. Ross, Brooklyn Lawyer, and M.D. Krone, Private Detective, Accused of Extortion. WOMAN GOT ONLY $1,000 Ex-Governor's Son Says He Paid Men $12,900 After Threats to Disgrace Him. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sears-tire-prices-to-rise.html | Sears Tire Prices to Rise | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/checks-on-americans-in-ethiopia.html | Checks on Americans in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dome-mines-buys-adjoining-land.html | Dome Mines Buys Adjoining Land | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/piping-rock-golfers-defeat-pomonok-32-victory-practically-assures.html | PIPING ROCK GOLFERS DEFEAT POMONOK, 3-2; Victory Practically Assures the Women's National of Interclub Class A Title. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/library-group-blocks-election-of-elihu-root.html | Library Group Blocks Election of Elihu Root | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/henry-w-schorr-philadelphia-attorney-a-former-head-of-homewood.html | HENRY W. SCHORR; Philadelphia Attorney a Former Head of Homewood School, | True | Special to T iNIgW YORK TXMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/john-t-collins-dies-newspaper-official-treasurer-of-flushing.html | JOHN T. COLLINS DIES; NEWSPAPER OFFICIAL; Treasurer of Flushing Evening Journal Publishing Company Began Work as Accountant. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/innis-arden-women-golfers-win-and-tie-for-westchester-lead-mrs.html | Innis Arden Women Golfers Win And Tie for Westchester Lead; Mrs. Thorne Leads Team to 4 1/2-1/2 Victory Over Gedney Farm in Class A Competition -- Century Club Scores 6 Points and Moves Into a Contending Position. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/state-bureau-urged-to-aid-dental-ills-special-stress-on-education.html | STATE BUREAU URGED TO AID DENTAL ILLS; Special Stress on Education Among Children Suggested as Convention Ends. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/4000-guests-dance-at-preakness-ball-party-preliminary-to-big-race.html | 4,000 GUESTS DANCE AT PREAKNESS BALL; Party, Preliminary to Big Race at Pimlico, Is Held in Huge Baltimore Armory. MANY NOTABLES PRESENT Hall Decorated to Look Like Famous Track -- Mrs. Lanahan Is Crowned as Queen. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/picoli-conquers-barbour-in-upset-halts-1935-victor-1-up-in-opening.html | PICOLI CONQUERS BARBOUR IN UPSET; Halts 1935 Victor, 1 Up, in Opening Round of Morris County Golf Tourney. HOMANS AND HICKS GAIN Win After Setting a Low Mark for 16-Year-Old Event With Qualifying 72s. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/uruguay-opposes-sanctions.html | Uruguay Opposes Sanctions | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/icc-reports-list-rail-officials-pay-hs-palmers-salary-as-new-haven.html | I.C.C. REPORTS LIST RAIL OFFICIALS' PAY; H.S. Palmer's Salary as New Haven Trustee $14,000 -- Was $36,000 as President. FIGURES ON OTHER LINES Milwaukee Paid $48,880 to H.A. Scandrett -- Elsey Got $25,000 From Western Pacific. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/troskys-seventh-homer-helps-cleveland-triumph-before-crowd-of-13000.html | Trosky's Seventh Homer Helps Cleveland Triumph Before Crowd of 13,000. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/art-lecture-today.html | Art Lecture Today | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/macfadden-suit-stands-court-refuses-to-dismiss-2500000-action-of.html | MACFADDEN SUIT STANDS; Court Refuses to Dismiss $2,500,000 Action of His Wife. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/mexican-book-on-index-handbook-of-irreligious-education-is-banned.html | MEXICAN BOOK ON INDEX; Handbook of Irreligious Education Is Banned by Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/mrs-hockenjos-scores-wins-in-new-jersey-golf-with-85-mrs-felling.html | MRS. HOCKENJOS SCORES; Wins in New Jersey Golf With 85 -- Mrs. Felling Net Victor. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/484-of-1303-pass-state-bar-tests-law-examiners-give-out-list-of.html | 484 OF 1,303 PASS STATE BAR TESTS; Law Examiners Give Out List of Successful Candidates at the March Examinations. ALL TO GET CERTIFICATES Must Appear Before Judicial District Committees to Prove Fitness and Character. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/concerning-bryan-grant-his-brother-corrects-impression-that.html | CONCERNING BRYAN GRANT; His Brother Corrects Impression That Frederick Is a Kin. | True | BERRY GRANT | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/panama-will-not-quit.html | Panama Will Not Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/topics-of-sermons-that-will-be-heard-in-pulpits-of-the-citys.html | Topics of Sermons That Will Be Heard in Pulpits of the City's Churches Tomorrow | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/ted-healy-actor-is-married.html | Ted Healy, Actor, Is Married | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/gen-ford-reviews-71st-commander-of-first-division-sees-manoeuvres.html | GEN. FORD REVIEWS 71ST; Commander of First Division Sees Manoeuvres in Armory. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/teachers-act-on-pay-cuts.html | Teachers Act on Pay Cuts | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/rural-electrification-passed.html | Rural Electrification Passed | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/senate-committee-reports-navy-pact-pittman-says-london-treaty-will.html | SENATE COMMITTEE REPORTS NAVY PACT; Pittman Says London Treaty Will Be Brought Up for Ratification Monday. NO OPPOSITION EXPECTED Standley and Davis Contend Accord Is Not Inimical to the Interests of the U.S. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/platform-difficulties.html | PLATFORM DIFFICULTIES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/6year-peak-in-zinc-consumption.html | 6-Year Peak in Zinc Consumption | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/nicaraguan-rebels-wife-captured-by-guardsmen.html | Nicaraguan Rebel's Wife Captured by Guardsmen | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/schwedgrant.html | Schwed---Grant | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/election-is-over-cummings-asserts-roosevelts-record-assures-victory.html | ELECTION IS OVER,' CUMMINGS ASSERTS; Roosevelt's Record Assures Victory, He Tells Connecticut Democrats. FIGHT ON COMMITTEE POST McNeil Quits, but Puts Up Fitzgerald Against Connery -- To Name Delegates Today. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/ninth-in-row-to-buffalo-kline-goes-distance-in-victory-over.html | NINTH IN ROW TO BUFFALO; Kline Goes Distance in Victory Over Rochester by 4 to 2. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/25000000-loan-filed-by-utility-wisconsin-public-service-asks-sec-to.html | $25,000,000 LOAN FILED BY UTILITY; Wisconsin Public Service Asks SEC to Register 4% Bonds to Pay Funded Debt. STOCK ISSUE IS SOUGHT Underwood-Elliott Fisher Applies for 66,644 Common Shares to Help Redeem Preferred. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/governor-cows-prowler-johnston-of-south-carolina-holds-negro-at.html | GOVERNOR COWS PROWLER; Johnston of South Carolina Holds Negro at Gun-Point for Police. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/deploring-vandalism.html | Deploring Vandalism | True | HELEN FRIED | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/jean-hamilton-wed-to-w-n-ryerson-jr-uncle-of-bridegroom-performs.html | JEAN HAMILTON WED TO W. N. RYERSON JR.; Uncle of Bridegroom Performs Ceremony at Home of Bride's Aunt in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/jersey-orders-1000-to-pay-liquor-duty-taxes-on-case-or-more-brought.html | JERSEY ORDERS 1,000 TO PAY LIQUOR DUTY; Taxes on Case or More Brought In on Ships Being Collected on Data From Customs. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/robert-h-keener-evander-childs-teacher-60-served-with-pershing.html | ROBERT H. KEENER; Evander Childs Teacher, 60, Served With Pershing Headquarters, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/jersey-law-to-fix-prices-is-held-void-fair-trade-act-violates-the.html | JERSEY LAW TO FIX PRICES IS HELD VOID; Fair Trade Act Violates the Due Process Statute, Vice Chancellor Rules. MEASURE PASSED IN 1935 Decision Made in Suit by Four Pharmaceutical Concerns to Bar Price Cutting. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/vassar-graduate-to-head-wellesley-miss-mildred-h-mcafee-oberlin.html | VASSAR GRADUATE TO HEAD WELLESLEY; Miss Mildred H. McAfee, Oberlin Dean, Is Elected President to Succeed Dr. Pendleton. WILL TAKE OFFICE IN FALL Only 36, New York Woman Has Had Notable Career as Educator and Social Scientist. | True | Special to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bartered-bride-delights-audience-smetana-opera-given-here-in.html | BARTERED BRIDE' DELIGHTS AUDIENCE; Smetana Opera, Given Here in English First Time, Seen as a Great Success. A BRILLIANT PERFORMANCE Soloists and Ensemble Win Commendation -- Pelletier Conducts in Spirited Manner. | True | By Olin Downes | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/life-insurance-gain-14-new-policies-for-743945000-are-reported-for.html | LIFE INSURANCE GAIN 1.4%; New Policies for $743,945,000 Are Reported for April. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/italy-sees-league-losing-in-americas-resignation-of-guatemala-is.html | ITALY SEES LEAGUE LOSING IN AMERICAS; Resignation of Guatemala Is Emphasized in Press as Sign of Disintegration. HELD A REPLY TO BALDWIN Rome Believes Briton's Hope of Reforms That Will Attract Outsiders Is Baseless. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/j-l-leffsons-estate.html | J. L. Leffson's Estate | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/early-hoeppel-trial-denied.html | Early Hoeppel Trial Denied | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/the-maryland-hunt-race-this-years-event-proved-blood-in-horse-and.html | THE MARYLAND HUNT RACE; This Year's Event Proved 'Blood in Horse and Man Will Tell.' | True | HARRY WORCESTER SMITH | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/walter-b-strongs-have-a-son.html | Walter B. Strongs Have a Son | True | Special to THE IEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/26179172-sought-by-municipalities-issues-slated-for-next-week.html | $26,179,172 SOUGHT BY MUNICIPALITIES; Issues Slated for Next Week Compare With Current Total of $45,616,123. FIVE OF $1,000,000 OR MORE Colorado Tops List in Volume With $10,000,000 -- Albany Also in the Market. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/turkey-to-erect-a-monument.html | Turkey to Erect a Monument | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/241-votes-claimed-for-knox.html | 241 Votes Claimed for Knox | True | By the Associate Press. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/fund-held-not-taxable.html | Fund Held Not Taxable | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/46-service-employes-strike-at-hospital-walk-out-in-protest-against.html | 46 SERVICE EMPLOYES STRIKE AT HOSPITAL; Walk Out in Protest Against Impending Wage Cuts at Polyclinic Institution. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/robertshaw-is-honored-navy-star-receives-aa-sword-fellows-also.html | ROBERTSHAW IS HONORED; Navy Star Receives A.A. Sword - Fellows Also Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/party-bars-nazis-from-church-aid-higher-leaders-are-forbidden-to.html | PARTY BARS NAZIS FROM CHURCH AID; Higher Leaders Are Forbidden to Hold Offices in Any Religious Organization. YOUTHS BECOME AGNOSTIC Hitlerite Radicals Are Losing Interest in Nazifying Church -- Six Pastors Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/downtown-club-plan-unchanged.html | Downtown Club Plan Unchanged | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/price-war-topples-liquor-costs-here-retail-stores-are-jammed-as.html | PRICE WAR TOPPLES LIQUOR COSTS HERE; Retail Stores Are Jammed as Rates Drop Precipitately in Day of Hectic Selling. 3 BOROUGHS ARE AFFECTED Dumping by State Monopolies and Sales by Big Stores Are Among Reasons Suggested. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/award-undecided-for-prix-de-rome-jury-still-wavers-over-choice-in.html | AWARD UNDECIDED FOR PRIX DE ROME; Jury Still Wavers Over Choice in Paintings of the Annual Competitive Exhibition. BOYHAN PANELS PRAISED The Work Is From Student of the Museum School of Fine Arts in Boston. | True | By Edward Alden Jewell | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/texas-oil-allowance-reduced.html | Texas Oil Allowance Reduced | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/army-dirigible-tc13-twice-hit-by-bullets-mysterious-sniper-is.html | ARMY DIRIGIBLE TC-13 TWICE HIT BY BULLETS; Mysterious Sniper Is Hunted in California After 8 Shots Hit in the Second Attack. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/a-play-outdoors-given-at-vassar-students-faculty-and-alumnae.html | A PLAY OUTDOORS GIVEN AT VASSAR; Students, Faculty and Alumnae Present 'Tyl Owlegass' in College Amphitheater. DRAMA A SOCIAL SATIRE Miss Gabrielle Humbert, Author, Found Material in German Comedy 'Till Eulenspiegel.' | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/confesses-in-death-of-federal-agent-alcohol-runner-says-he-drove.html | CONFESSES IN DEATH OF FEDERAL AGENT; Alcohol Runner Says He Drove Car and Companion Fired Shot That Killed Foster. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/social-teachings-of-popes-urged-writings-of-pius-xi-and-leo-xiii.html | SOCIAL TEACHINGS OF POPES URGED; Writings of Pius XI and Leo XIII Meet Our Economic Needs, Catholic Leaders Hear. 2% INTEREST RATE ASKED Mgr. Ryan Calls It Key to Recovery -- Manton Assails Child Labor. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/police-push-hunt-in-subway-murder-photos-of-medallion-believed.html | POLICE PUSH HUNT IN SUBWAY MURDER; Photos of Medallion, Believed Stolen From Victim, Given to Special Squad. 14 SEIZED IN ROUND-UP Crime Spurs Renewed Efforts to Form Permanent Patrol for City Subways. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/pittsburgh-woman-drowns.html | Pittsburgh Woman Drowns | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/mrs-david-l-birch-vice-president-of-white-plaina-womens-republican.html | MRS. DAVID L. BIRCH; Vice President of White Plaina Women's Republican Club, | True | Special to TH NEW YORK TIM-S. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/foreign-exchange-friday-may-15-1936.html | FOREIGN EXCHANGE; Friday, May 15, 1936. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/1800-operations-on-boy-19.html | 1,800 Operations on Boy, 19 | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/the-german-situation.html | THE GERMAN SITUATION | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/cuban-debt-inquiry-asked-legality-of-foreign-borrowing-of-machado.html | CUBAN DEBT INQUIRY ASKED; Legality of Foreign Borrowing of Machado Regime Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/liverpools-cotton-week-british-stocks-off-imports-are-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Off -- Imports Are Down. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/parties-even-in-ohio-vote.html | Parties Even in Ohio Vote | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/purchases-by-treasury-19025000-securities-bought-in-april-32700o00.html | PURCHASES BY TREASURY; $19,025,000 Securities Bought in April -- $32,700,O00 in March. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/miss-fishwick-gets-a-76.html | Miss Fishwick Gets a 76 | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/lehman-approves-worlds-fair-aid-one-bill-appropriates-total-of.html | LEHMAN APPROVES WORLD'S FAIR AID; One Bill Appropriates Total of $2,130,000 for Roads and Building Boat Basin. BOND ISSUE AUTHORIZED Up to $7,000,000 Allowed to Get Additional Land -- Park Leasing Also Provided. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/television-faces-economic-hurdles-commission-preparing-for-hearing.html | TELEVISION FACES ECONOMIC HURDLES; Commission, Preparing for Hearing, Fears Prohibitive Cost for Entertainment. SPORT A PROMISING FIELD But Official Questions if Public Would Buy Sets for Service Limited to Contests. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/registration-sought-by-counter-brokers-sec-announces-additional.html | REGISTRATION SOUGHT BY COUNTER BROKERS; SEC Announces Additional Filing Since April 6 -- Many on List From This City. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/irish-athletes-greeted-football-and-hurling-teams-get-welcome-at.html | IRISH ATHLETES GREETED; Football and Hurling Teams Get Welcome at City Hall. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/king-sees-first-play-since-fathers-death-edwards-hostess-has-act-of.html | King Sees First Play Since Father's Death; Edward's Hostess Has Act of Hit as Surprise | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/acts-to-aid-taxpayer-taylor-behind-bill-to-effect-savings-on-local.html | ACTS TO AID TAXPAYER; Taylor Behind Bill to Effect Savings on Local Improvements. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/action-on-rail-bill-seen-as-unlikely-congress-expected-to-adjourn.html | ACTION ON RAIL BILL SEEN AS UNLIKELY; Congress Expected to Adjourn Before Hearing on 'Long and Short Haul' Ends. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/catholics-raise-803740-charities-appeal-lists-returns-from-263-of.html | CATHOLICS RAISE $803,740; Charities Appeal Lists Returns From 263 of 371 Parishes. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/novelists-on-the-side.html | NOVELISTS ON THE SIDE | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/henry-l-doherty-is-66-25000-cities-service-employes-celebrate-for.html | HENRY L. DOHERTY IS 66; 25,000 Cities Service Employes Celebrate for Their Head. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/tenants-must-quit-model-apartments-lose-appeal-to-block-eviction.html | TENANTS MUST QUIT MODEL APARTMENTS; Lose Appeal to Block Eviction From Low-Cost Homes in Knickerbocker Village. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/killed-as-plane-falls-on-house.html | Killed as Plane Falls on House | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/failure-of-relief-charged-by-mills-former-treasury-head-also-says.html | FAILURE OF RELIEF CHARGED BY MILLS; Former Treasury Head Also Says Job Problem Has Not Been Solved as Yet. SEES ROOSEVELT DEFEAT ' Broken Faith and Repudiation of Pledges' by President Held to Be His Undoing. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/franc-is-weakened-closes-off-12-point-drops-to-659-58-as-effects-of.html | FRANC IS WEAKENED, CLOSES OFF 1/2 POINT; Drops to 6.59 5/8 as Effects of Short-Covering Wear Off -- Still Above Gold Export Point. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/tauber-to-wed-on-june-20.html | Tauber to Wed on June 20 | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/hempstead-dwelling-sold.html | Hempstead Dwelling Sold | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/gasoline-price-cut-upstate.html | Gasoline Price Cut Up-State | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/trust-to-pay-on-43-series.html | Trust to Pay on 43 Series | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/city-officials-to-inspect-new-water-supply-site.html | City Officials to Inspect New Water Supply Site | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/demand-broadens-for-summer-goods-retail-sales-at-highest-level.html | DEMAND BROADENS FOR SUMMER GOODS; Retail Sales at Highest Level Since the Easter Period, According to Dun's. 6 TO 10% GAIN OVER 1935 Buying at Wholesale Increases in Most Divisions -- Industrial Average Holds Steady. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/guess-again-on-pennies-patrons-of-butcher-now-wonder-who-stole.html | GUESS AGAIN ON PENNIES; Patrons of Butcher Now Wonder Who Stole 20,000 in Contest. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/leasehold-deals-west-side-garage-and-third-av-theatre-taken.html | LEASEHOLD DEALS; West Side Garage and Third Av. Theatre Taken. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/wins-yale-literature-prize.html | Wins Yale Literature Prize | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/free-state-senates-doom-fixed.html | Free State Senate's Doom Fixed | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stabilized-prices-sought-for-drugs-producers-at-convention-here.html | STABILIZED PRICES SOUGHT FOR DRUGS; Producers at Convention Here Urged to Aid Plans to End Cutthroat Competition. F.A. BLAIR IS RE-ELECTED Proprietary Group Told Women Cannot Be Fooled Now by Exaggerated Ads. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/250-attend-benefit-garden-event-at-saddle-rock-li-is-given-for.html | 250 ATTEND BENEFIT; Garden Event at Saddle Rock, L.I., Is Given for Church. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/lehman-gets-data-from-littleton-prosecutor-flies-to-albany-and-has.html | LEHMAN GETS DATA FROM LITTLETON; Prosecutor Flies to Albany and Has Two-Hour Conference on Wiggen Case. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/wool-market-more-active-foreign-markets-off-fair-movement-in-west.html | WOOL MARKET MORE ACTIVE; Foreign Markets Off -- Fair Movement in West. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bleefeld-out-on-bail-wendel-kidnap-suspect-freed-in-15000-with.html | BLEEFELD OUT ON BAIL; Wendel Kidnap Suspect Freed in $15,000 With Geoghan's Consent. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/tankard-auctioned-for-975.html | Tankard Auctioned for $975 | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/weddells-entertain-argentine-president-brilliant-reception-held-at.html | WEDDELLS ENTERTAIN ARGENTINE PRESIDENT; Brilliant Reception Held at the United States Embassy in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/rockville-center-bank-elects.html | Rockville Center Bank Elects | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/robins-race-with-builders.html | Robins Race With Builders | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/girl-19-gets-scout-honor.html | Girl, 19, Gets Scout Honor | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dempsey-named-a-trustee.html | Dempsey Named a Trustee | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/heckscher-loses-must-pay-singer-frieda-hempel-to-get-15000-a-year.html | HECKSCHER LOSES, MUST PAY SINGER; Frieda Hempel to Get $15,000 a Year for Rest of Her Life, Court Decides. HIS PROTEST DISALLOWED Philanthropist, 87, Contended She Broke the Agreement by 'Molesting' Him. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/rites-for-van-buskirk-gov-hoffman-among-notables-to-attend-services.html | RITES FOR VAN BUSKIRK; Gov. Hoffman Among Notables to Attend Services Tomorrow, | True | Special to THE NEW Iro: TXMS. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/lipstick-cap-killed-girl.html | Lipstick Cap Killed Girl | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/koslan-gains-net-final-neubling-also-enters-last-round-of-college.html | KOSLAN GAINS NET FINAL; Neubling Also Enters Last Round of College Tournament. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/painted-notables-but-dies-in-poverty-artist-who-did-ten-portraits.html | PAINTED NOTABLES BUT DIES IN POVERTY; Artist Who Did Ten Portraits of Professors at Columbia Succumbs at Bellevue. SALE TO PAY FOR FUNERAL 100 Works by de Santis to Be Offered Today by Those Who Tried to Aid Career. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/william-m-higgins.html | WILLIAM M. HIGGINS | True | Special to Tas NSW YORK TLSS. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dupont-orders-a-10-pay-rise.html | Du-Pont Orders a 10% Pay Rise | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/school-art-shows.html | School Art Shows | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/oppenheim-collins-sales-up.html | Oppenheim, Collins Sales Up | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/oppose-emergency-rates-scattered-shipping-interests-file-against.html | OPPOSE EMERGENCY RATES; Scattered Shipping Interests File Against Extension. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dr-blanche-williams-to-give-a-tea-today-she-will-be-hostess-to.html | DR. BLANCHE WILLIAMS TO GIVE A TEA TODAY; She Will Be Hostess to Members of Her Hunter College Staff at the Plaza. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/confidence-the-big-need-presidents-talks-with-industrialists-open-a.html | CONFIDENCE THE BIG NEED; President's Talks With Industrialists Open a Train of Thought. | True | GEORGE CLARKE COX | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/brothers-in-baseball-iowa-reader-tells-about-pat-and-george-tebeau.html | BROTHERS IN BASEBALL; Iowa Reader Tells About Pat and George Tebeau, Old-Time Players. | True | PETER BOHLER | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/charles-clark-chase.html | CHARLES CLARK CHASE | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/willinganspach.html | WillingAnspach | True | Special to TH NIW YORK TIXS: | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/us-chess-experts-play-finals-today-reshevsky-to-meet-kupchik-and.html | U.S. CHESS EXPERTS PLAY FINALS TODAY; Reshevsky to Meet Kupchik and Simonson, Tied With Former, Faces Factor. TREYSMAN HAS A CHANCE Will Start Match With Fine a Half Point From Title Lead -- Others Out of Running. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/white-sox-subdue-yankees-by-9-to-7-get-five-runs-off-murphy-in.html | WHITE SOX SUBDUE YANKEES BY 9 TO 7; Get Five Runs Off Murphy in Sixth After Having Routed Broaca in Three Innings. FOUR HOMERS MARK PLAY DiMaggio Makes Four Hits and Boosts Average to .420 -- 16,000 See Battle. | True | By James P. Dawsonspecial To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/athletes-and-nicknames.html | Athletes and Nicknames. | True | G.C.H. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/three-hurt-in-danbury-crash.html | Three Hurt in Danbury Crash | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/raymond-h-wulf.html | RAYMOND H. WULF | True | Special to THE NEW Y0E TZMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/allots-state-wpa-funds-herzog-grants-136525-for-13-new-projects-22.html | ALLOTS STATE WPA FUNDS; Herzog Grants $136,525 for 13 New Projects, 22 Old. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/columbia-carbon-swells-earnings-191-a-common-share-reported-for.html | COLUMBIA CARBON SWELLS EARNINGS; $1.91 a Common Share Reported for Year's First Quarter, Against $1.46 in 1935. AMERICAN RADIATOR GAINS Reports of Other Corporations in Various Lines, With Figures Showing Comparisons. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/10-foreign-yachts-in-bermuda-event-nissen-commander-of-german-yawl.html | 10 FOREIGN YACHTS IN BERMUDA EVENT; Nissen, Commander of German Yawl, Arrives With List of European Entries. CLOSE TO 50 WILL START Spindrift, New N.Y.Y.C. 32-Footer, Will Take Part in Long Ocean Contest. | True | By James Robbins | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/-p-tuck-will-wed-mrs-k-d-douglas-announcement-of-the-troth-made-at-.html | S. P. TUCK WILL WED MRS. K. D. DOUGLAS; Announcement of the Troth Made at Reception Held by Mrs. Straus in Paris. WEDDING IS SET FOR JULY Bridegroom-Elect Is Attache of, American Embassy--Bride-to Be Is From Detroit. | True | WIFeless to THE NBW YORX TX,IB. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/houses-in-demand-in-harlem-section-brownstone-dwelling-in-west-122d.html | HOUSES IN DEMAND IN HARLEM SECTION; Brownstone Dwelling in West 122d St. Is Bought by an Operator. HOSPITAL AMONG SELLERS Lenox Hill Disposes of Flat in 118th Street -- Several Town Places Are Leased. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/divine-follower-shot-white-woman-resident-of-kingdom-felled-in.html | DIVINE FOLLOWER SHOT; White Woman Resident of 'Kingdom' Felled in Street by Thief. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/yale-golfers-annex-title-playoff-90-blank-dartmouth-for-sectional.html | YALE GOLFERS ANNEX TITLE PLAY-OFF, 9-0; Blank Dartmouth for Sectional Honors -- Face Princeton in League Final Today. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bathurst-power-and-paper-sold.html | Bathurst Power and Paper Sold | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/soviet-to-demand-sea-power-in-east-limitation-of-warships-held.html | SOVIET TO DEMAND SEA POWER IN EAST; Limitation of Warships Held Impossible Unless Japan Accepts Same Terms. PARLEYS START IN LONDON Moscow Also Opposed to Any Agreement Not Applying to Germany at Same Time. SOVIET TO DEMAND SEA POWER IN EAST | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/montreal-stock-exchange-plans.html | Montreal Stock Exchange Plans | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/program-is-urged-for-ship-safety-cullman-suggests-joint-study-of.html | PROGRAM IS URGED FOR SHIP SAFETY; Cullman Suggests Joint Study of Conditions in the Merchant Marine. SAYS 3 GROUPS FAILED Vice Chairman of National Body Holds Operators Responsible for Many of Faults. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/join-rail-pension-suit-234-roads-terminals-and-others-help-135.html | JOIN RAIL PENSION SUIT; 234 Roads, Terminals and Others Help 135 Class I Lines. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/firemans-daughter-held-woodhaven-girl-admits-turning-in-a-fatal.html | FIREMAN'S DAUGHTER HELD; Woodhaven Girl Admits Turning In a Fatal False Alarm. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stokowski-concert-tomorrow.html | Stokowski Concert Tomorrow | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/third-felon-retaken-in-oklahoma-break-posse-pursuing-two-others-in.html | THIRD FELON RETAKEN IN OKLAHOMA BREAK; Posse Pursuing Two Others in Mountains Gets Order to 'Shoot to Kill.' | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/pawtucket-dash-to-conservative-adamss-racer-gains-early-lead-in.html | PAWTUCKET DASH TO CONSERVATIVE; Adams's Racer Gains Early Lead in Easy Victory Over Talked About. PRINCE SADOR TAKES SHOW Victor Pays $7.90 for $2 Bet -Square and Toano Return $59 in Daily Double. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/miss-cora-a-young.html | MISS CORA A. YOUNG | True | Special to THE NEW YORK TEJS. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/montanez-scores-in-del-gemio-bout-puerto-rican-lightweight-wins.html | MONTANEZ SCORES IN DEL GENIO BOUT; Puerto Rican Lightweight Wins Decisively at Garden for 15th Straight in U.S. FIGHT IS SAVAGELY WAGED Loser Makes Game Stand but Is Pounded Hard -- Trammell Stops Mader. | True | By Joseph C. Nichols | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sandersonglorieux.html | Sanderson--Glorieux | True | Special to THE NEW YORK TrS. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/one-slain-as-riots-go-on-in-palestine-15-arabs-hurt-in-clash-with.html | ONE SLAIN AS RIOTS GO ON IN PALESTINE; 15 Arabs Hurt in Clash With Police at Jaffa -- Quiet Prevails in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/nassau-tulip-show-closes.html | Nassau Tulip Show Closes | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/seward-park-upsets-tottenville-by-119-turns-back-group-leaders-in.html | SEWARD PARK UPSETS TOTTENVILLE BY 11-9; Turns Back Group Leaders in P.S.A.L. -- Boys High Nine Wins -- Other Results. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/wheat-moves-up-after-early-drop-close-is-38-to-34c-a-bushel-higher.html | WHEAT MOVES UP AFTER EARLY DROP; Close Is 3/8 to 3/4c a Bushel Higher -- Outside Markets Also Show Gains. CORN IS DULL AND FIRMER Bullish Construction Placed on the Government's Rye Estimate -- Less Interest in Oats. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/exchange-to-drop-43-foreign-issues-bonds-and-notes-of-30-companies.html | EXCHANGE TO DROP 43 FOREIGN ISSUES; Bonds and Notes of 30 Companies and Governments to Be Suspended Today. TO DELIST THREE STOCKS Board to Act on Securities Not Registered by SEC -- Applications for Three Received. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/austrian-exiles-jubilant.html | Austrian Exiles Jubilant | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/president-to-keep-pwa-this-and-tugwells-resettlement-to-run-under.html | PRESIDENT TO KEEP PWA; This and Tugwell's Resettlement to Run Under Hopkins's WPA. WHITE HOUSE OVERTURE ' Earmarking' Is Thus Avoided, but Proposal Stirs Opposition in Congress. RELIEF REPORT IS DELAYED Senate Committee Puts Off Action as Sentiment Rises to Await Tax Decision. ROOSEVELT PLANS TO CONTINUE PWA | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/librarians-urged-to-combat-crime-library-is-not-a-reformer-but-it.html | LIBRARIANS URGED TO COMBAT CRIME; Library Is Not a Reformer, but It Can Guide Children's Reading, Says J.A. Lowe. WIDER SERVICE PLANNED Conference at Richmond Votes Scholarship for Latin America to Aid Understanding. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/paris-firm-blums-advice-heeded.html | Paris Firm; Blum's Advice Heeded | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/son-born-to-harold-r-lippmans.html | Son Born to Harold R. Lippmans | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/fund-voted-to-clean-sewers.html | Fund Voted to Clean Sewers | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/job-insurance-dues-sped-by-employers-contributions-pour-in-to-state.html | JOB INSURANCE DUES SPED BY EMPLOYERS; Contributions 'Pour In' to State Offices at Deadline for the First Payment. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/inventor-testifies-in-30000000-suit-woman-says-pullman-companys.html | INVENTOR TESTIFIES IN $30,000,000 SUIT; Woman Says Pullman Company's Alleged Monopoly Bars Deals With Railroads. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/hudson-appeals-on-aid-city-relief-funds-nearly-gone-asks-columbia.html | HUDSON APPEALS ON AID; City, Relief Funds Nearly Gone, Asks Columbia County Action. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/daytona-out-of-epsom-derby.html | Daytona Out of Epsom Derby | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/supporting-the-president.html | Supporting the President | True | F.J. BEAN | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/philadelphia-routs-bridge-in-seventh-inning-to-record-6to5-victory.html | Philadelphia Routs Bridge in Seventh Inning to Record 6-to-5 Victory. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/arthur-j-phillips-m-m-shipping-master-victim-of-heart-attack.html | ARTHUR J. PHILLIPS !.; M. M. Shipping Master Victim of Heart Attack, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/exhibit-of-paintings-planned-at-newport-work-of-deceased-artists.html | EXHIBIT OF PAINTINGS PLANNED AT NEWPORT; Work of Deceased Artists Who Were Identified With Colony Will Be Assembled. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/throng-of-50000-to-see-46th-running-of-preakness-stakes-at-pimlico.html | Throng of 50,000 to See 46th Running of Preakness Stakes at Pimlico Today; FIELD OF 14 NAMED IN RICH PREAKNESS Bold Venture Strong Favorite to Win $33,850 Classic at Baltimore Today. GRANVILLE AMONG RIVALS Memory Book Also Rated as a Contender -- Many Washington Officials to Attend. | True | By Bryan Fieldspecial To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/maps-700000-expansion.html | Maps $700,000 Expansion | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/amy-mollison-smashes-all-air-records-for-flight-to-cape-and-return.html | Amy Mollison Smashes All Air Records For Flight to Cape and Return to England | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/military-awards-bestowed-at-nyu-r-o-t-c-reviewed-by-chase-as-cadet.html | MILITARY AWARDS BESTOWED AT N.Y.U.; R. O. T. C. Reviewed by Chase as Cadet Leaders Get Medals and Citations. 3,000 WITNESS FIELD DAY Saber Is Presented to J. D. Foley as the Most Efficient Officer in Junior Class. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/150-troops-reach-peiping.html | 150 Troops Reach Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/cardinals-beaten-by-the-bees-75-chaplin-pitches-well-until-the.html | CARDINALS BEATEN BY THE BEES, 7-5; Chaplin Pitches Well Until the Eighth Inning, When He Is Driven Off Mound. SMITH CHECKS ST. LOUIS Blanks Visitors Rest of Route and Accounts for Club's Last Run With Double. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/city-gives-permit-for-bridge-buses-authorization-to-use-street.html | CITY GIVES PERMIT FOR BRIDGE BUSES; Authorization to Use Street Terminals Is Temporary and for Summer Months. MOSES TO STUDY FARES Board Allows Shuttle Service on Triborough Structure to Facilitate Opening. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bethlehem-steel-vacations.html | Bethlehem Steel Vacations | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stocks-in-london-paris-and-berlin-english-prices-firm-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Firm, British Securities Steady -- Day's Sales of Gold Heavy. GERMAN MARKET STRONG French Quotations Hold, Blum's Warning on Liquidation Having Been Heeded. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/brokers-can-prove-no-leak-in-budget-witnesses-including-doorman.html | BROKERS CAN PROVE NO LEAK IN BUDGET; Witnesses, Including Doorman, Fail to Connect the Colonial Secretary to Tax Hedging. INSURANCE RUSH DETAILED Friend of Thomas, in Britain, Changed His Mind Suddenly on Income Levy Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/pier-union-neutral-in-seamens-strike-ryan-states-longshoremens.html | PIER UNION NEUTRAL IN SEAMEN'S STRIKE; Ryan States Longshoremen's Stand After a Report of Pier Workers' Support. STEVEDORES ARE HARD HIT Walkout Has Curtailed Work Sharply, He Says -- Three More Sailings Delayed. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stock-exchange-results-election-choices-of-several-committees-are.html | STOCK EXCHANGE RESULTS; Election Choices of Several Committees Are Announced. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/haslin-to-report-to-bees.html | Haslin to Report to Bees | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/women-vote-down-college-in-queens-long-island-clubs-register.html | WOMEN VOTE DOWN COLLEGE IN QUEENS; Long Island Clubs Register Disapproval of Free City Institution in Borough. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/belgians-win-at-tennis-top-norway-in-davis-cup-series-32-germany.html | BELGIANS WIN AT TENNIS; Top Norway in Davis Cup Series, 3-2 -- Germany and Ireland Lead. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/reno-country-club-burns.html | Reno Country Club Burns | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/curran-says-ship-strikers-seek-only-to-reach-status-of-humans-many.html | Curran Says Ship Strikers Seek Only to Reach Status of 'Humans'; Many Seamen Live in 'Black Holes of Calcutta' and Work 18 Hours Daily Without Extra Pay, He Asserts -- Holds Union Members Were 'Sold Out' by Own Leaders. | True | By Russell B. Porter | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sees-landon-gaining-hamilton-kansans-manager-in-the-east-is.html | SEES LANDON GAINING; Hamilton, Kansan's Manager in the East, Is Optimistic. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/senators-on-top-105-hit-four-of-browns-hurlers-freely-newsom-fans.html | SENATORS ON TOP, 10-5; Hit Four of Browns' Hurlers Freely -- Newsom Fans Eleven. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/capablancaflohr-in-draw-at-chess-secondround-match-in-moscow-ends.html | CAPABLANCA-FLOHR IN DRAW AT CHESS; Second-Round Match in Moscow Ends After 45 Moves -- Lasker and Lilienthal in Deadlock. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/fator-exjockey-killed-by-plunge-dies-after-dropping-30-feet-from.html | FATOR, EX-JOCKEY, KILLED BY PLUNGE; Dies After Dropping 30 Feet From Hospital Window -- He Had Been Delirious. WON NOTABLE VICTORIES His Mounts Captured $2,408,720 Purses -- Sande, Old Friend and Rival, at Bedside. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/american-entrants-make-excellent-showing-as-womens-british-golf.html | American Entrants Make Excellent Showing as Women's British Golf Begins; MRS. GOLDTHWAITE TOPS LIST WITH 75 U.S. Golfer Equals Women's Par to Lead by Stroke in British Qualifying Play. MRS. VARE RETURNS A 77 Miss Berg and Mrs. Hill Have 79s at Half-Way Point in Preliminary Competition. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/collinsbayne.html | Collins--Bayne | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/guatemala-quits-as-league-member-geneva-observers-profess-to-see.html | GUATEMALA QUITS AS LEAGUE MEMBER; Geneva Observers Profess to See Influence of Italy Behind Sudden Move. VENEZUELA TIGHTENS TIES Important Oil-Producer Is 6th Latin-American Nation to Send Permanent Delegates. | True | By Clarence K. Streitwireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/motor-carrier-act-aides-named.html | Motor Carrier Act Aides Named | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/drwdward-dies-noted-as-ijrgeo-as-princeton-football-player-in-1803.html | DR.W.D.WARD DIES; NOTED AS SIJRGEO; As Princeton Football Player in 1803 He Scored Toueh {own That Defeated Yale. HE COACHED AT MICHIGAN One .of Founders of New Park Avenue Hospital Started in . Rochester in 1920. | True | Special to THE NEW YORK TrRS. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/amherst-annexes-title.html | Amherst Annexes Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bank-would-repay-25000000-to-rfc-manufacturers-trust-offers-new.html | BANK WOULD REPAY $25,000,000 TO RFC; Manufacturers Trust Offers New Preferred Convertible Stock to Shareholders. TO WIPE OUT DEBT OF 1933 Federal Agency to Underwrite Issue and Aid in Financing of Instalment Sales. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/winship-demands-respect-for-flag-puerto-rican-governor-calls-on.html | WINSHIP DEMANDS RESPECT FOR FLAG; Puerto Rican Governor Calls on Insular Officials to Act Against Violators. | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/federal-reserve-reports-for-1935-systems-report-for-the-year.html | FEDERAL RESERVE REPORTS FOR 1935; System's Report for the Year Stresses Business Recovery as Its Keystone. INFLATION DANGER SEEN Proposals to Offset Menace of Excessive Credit Base Were Frequently Discussed. FEDERAL RESERVE REPORTS FOR 1935 | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/jo-smith-married-to-w-c-wheeler-charleston-s-c-girl-wed.html | JO SMITH MARRIED TO W. C. WHEELER; Charleston, S. C., Girl Wed HeremCeremony Performed in Church of the Ascension. HER FATHER OFFICIATES She Is Gowned in White Satinw Attended by Her Sister, Beth, and by Elizabeth Poulnot. I | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/borah-is-reported-bent-on-averting-landon-nomination-senator-is.html | BORAH IS REPORTED BENT ON AVERTING LANDON NOMINATION; Senator Is Said to Be Ready to Join Hoover and Others in Fight on Kansan. VANDENBERG SEEN IN LINE He Would Be Acceptable to Idahoan, According to Conjecture in Capital. BORAH IS REPORTED FIRM LANDON FOE | True | By Charles R. Michaelspecial To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/salaries-listed-by-sec-confidential-status-denied-to-1934-payments.html | SALARIES LISTED BY SEC; Confidential Status Denied to 1934 Payments by Three Companies. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/felix-adler-honored-memorial-tablet-unveiled-on-the-campus-of.html | FELIX ADLER HONORED; Memorial Tablet Unveiled on the Campus of Fieldston School. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sues-in-insurance-case-state-official-accuses-directors-of-defunct.html | SUES IN INSURANCE CASE; State Official Accuses Directors of Defunct Missouri Life. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/independence-group-to-meet-on-may-16-descendants-of-signers-will.html | INDEPENDENCE GROUP TO MEET ON MAY 16; Descendants of Signers Will Hold 29th Annual Congress at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/notes-in-a-minor-key-on-the-current-opera-speed-at-the-capitol-and.html | Notes in a Minor Key on the Current Opera, 'Speed,' At the Capitol, and the Palace's 'Human Cargo.' | True | By Frank S. Nugent | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sales-in-new-jersey-flats-resold-in-jersey-city-naval-officer-buys.html | SALES IN NEW JERSEY; Flats Resold in Jersey City - Naval Officer Buys Farm. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/robinson-asks-end-of-session-june-6-floor-leader-tells-the-senate.html | ROBINSON ASKS END OF SESSION JUNE 6; Floor Leader Tells the Senate of Aim, Putting Four Bills on the 'Must' List. BYRNS FORESEES NO DELAY Wagner Vainly Seeks Promise of Action on His $876,000,000 Housing Measure. ROBINSON ASKS END OF SESSION JUNE 6 | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/financial-markets-stocks-up-irregularly-in-diminished-trading-bonds.html | FINANCIAL MARKETS; Stocks Up Irregularly in Diminished Trading. Bonds Higher -- Gold Currencies Easier -- Wheat Gains. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/prey-of-vice-ring-tells-of-beatings-felled-with-a-pipe-when-she.html | PREY OF VICE RING TELLS OF BEATINGS; Felled With a Pipe When She Refused to Pay, Woman Says at Lucania Trial. RAIDERS WRECKED HOUSE Weiner, Recalled, Says He Paid No Income Taxes Despite $500 Weekly Revenue. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/young-republican-urges-hilles-quit-to-aid-state-party-landon-backer.html | YOUNG REPUBLICAN URGES HILLES QUIT TO AID STATE PARTY; Landon Backer Declares at Jamestown That Defeats for Twenty Years Must End. ASSEMBLY REBUKE LIKELY Convention Sentiment for Social Security Seen -- Taft, Fearon Score New Deal. YOUNG REPUBLICAN URGES HILLES QUIT | True | By James A. Hagertyspecial To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/arthur-ryle-left-2246389-estate-silk-manufacturers-property-goes-to.html | ARTHUR RYLE LEFT $2,246,389 ESTATE; Silk Manufacturer's Property Goes to Widow and Sons J. L. Leffson Had $206,612. RULING ON $100,000 FUND Court Holds Westirtghouse Gift to Employes Is Not Taxable -- Whitmarsh's Will Filed. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/cestonemucci-post-69-to-capture-medal-champions-beat-kellerman-and.html | CESTONE-MUCCI POST 69 TO CAPTURE MEDAL; Champions Beat Kellerman and Issler by Stroke in Jersey Best-Ball Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/federal-light-income-put-at-236-a-share-rise-from-196-from.html | FEDERAL LIGHT INCOME PUT AT $2.36 A SHARE; Rise From $1.96 From Preceding 12 Months -- Gain Heavy in the March Quarter. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/breakfast-for-subway-men.html | Breakfast for Subway Men | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stands-a-tremor-test-los-angeles-school-auditorium-is-held.html | STANDS A TREMOR TEST; Los Angeles School Auditorium Is Held Earthquake-Proof. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/denvers-best-artist-dies-a-forgotten-man-listed-as-hodcarrier-in.html | DENVER'S BEST ARTIST DIES A FORGOTTEN MAN; Listed as 'Hodcarrier' in Hospital -- No Invitation to Him at a Dinner in His Honor. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/phils-rout-cubs-116-champions-suffer-sixth-setback-in-row-camilli.html | PHILS ROUT CUBS, 11-6; Champions Suffer Sixth Setback in Row -- Camilli Batting Star. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/blum-voices-hope-for-amity-with-us-on-debt-question-the-french.html | BLUM VOICES HOPE FOR AMITY WITH US ON DEBT QUESTION; The French Premier-Designate Asks 'Common Effort' to End 'Misunderstanding.' PUTS OTHER ISSUES FIRST He Seeks Cooperation to Free World of 'Antagonisms of Tariffs and Currencies.' BRITISH DEBT MOVE SEEN ' Influential Conservative Group' Reported Urging Reopening of Negotiations. BLUM VOICES HOPE FOR DEBT ACCORD | True | By P.j. Philipwireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/sports-of-the-times-runs-batted-in.html | Sports of the Times; Runs Batted In | True | Rag. U.S. Pat. Off.By John Kieran. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/weeks-new-bonds-all-taxexempt-26386000-municipal-financing-compares.html | WEEK'S NEW BONDS ALL TAX-EXEMPT; $26,386,000 Municipal Financing Compares With Preceding Period's $5,638,750. ISSUE BY PORT AUTHORITY $17,500,000 Local Flotation Was Principal Operation -- Several Large Loans Soon. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/steel-contract-awarded.html | Steel Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/ellsworth-gets-kane-medal.html | Ellsworth Gets Kane Medal | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/richard-newtons-jr-plan-dinner.html | Richard Newtons Jr. Plan Dinner | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/the-play-class-of-29-a-drama-of-unemployment-produced-by-the.html | THE PLAY; ' Class of '29,' a Drama of Unemployment, Produced by the Federal Theatre Project. | True | By Brooks Atkinson | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/brazil-to-censor-news-coming-into-the-country.html | Brazil to Censor News Coming Into the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/iarthur-leh1vian-banker-is-dead-brother-of-new-york-governor.html | IARTHUR LEH1VIAN, BANKER, IS DEAD; Brother of New York Governor Stricken Suddenly at His Home in This City. LEADER IN CHARITY WORK Served as a Director of Many CorporationsJudge Lehman of Court of Appeals a Brother, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bayuk-postpones-new-share-issue-the-decision-does-not-affect-4for1.html | BAYUK POSTPONES NEW SHARE ISSUE; The Decision Does Not Affect 4-for-1 Split Decided by the Cigar Company. CHANGE BY NATIONAL LEAD Orders on Listing and Removals From Board Announced by Stock Exchange. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/two-race-drivers-hurt-mechanics-also-injured-in-auto-crackups-at-in.html | TWO RACE DRIVERS HURT; Mechanics Also Injured in Auto Crack-Ups at Indianapolis. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/florence-darnault-honored-by-frohman-reception-given-for-sculptor.html | FLORENCE DARNAULT HONORED BY FROHMAN; Reception Given for Sculptor by Veteran Head of the Actors Fund of America. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/torrance-sets-record-creates-cotton-carnival-mark-of-53-feet-11.html | TORRANCE SETS RECORD; Creates Cotton Carnival Mark of 53 Feet 11 Inches With Shot. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bullitt-starts-home-our-moscow-envoy-denies-he-has-any-intention-of.html | BULLITT STARTS HOME; Our Moscow Envoy Denies He Has Any Intention of Resigning. | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/walshwilliamson.html | Walsh--Williamson | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/s-a-ingersoll-ex-president-of-steel-and-disc-co-dies-in-galesburg.html | S. A. INGERSOLL; Ex President of Steel and Disc Co. Dies in Galesburg, IIh, at 78. | True | Special to TNw YOR TnUES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/night-club-notes-the-riviera-and-others-announce-summer-belle-baker.html | NIGHT CLUB NOTES; The Riviera and Others Announce Summer -- Belle Baker for the Versailles -- Some Recommendations. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/rest-in-pwa-power-suit-four-companies-conclude-case-ickes-to-be.html | REST IN PWA POWER SUIT; Four Companies Conclude Case Ickes to Be Called Monday. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/long-tour-for-josef-hofmann.html | Long Tour for Josef Hofmann | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/west-coast-ferry-shows-sharp-loss-san-francisco-bay-system-of.html | WEST COAST FERRY SHOWS SHARP LOSS; San Francisco Bay System of Southern Pacific Reverses Its Earnings Trend. NEW BRIDGE IS A FACTOR Lackawanna Increased Its Gross Revenues in April -- Reports of Other Railroads. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/caucus-picks-owlett-to-succeed-da-reed-pennsylvania-republicans.html | CAUCUS PICKS OWLETT TO SUCCEED D.A. REED; Pennsylvania Republicans Decide on Tioga Man for National Committeeman. | True | Special to THE NEW YORK TIMES. | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/baltimore-electric-rates-cut.html | Baltimore Electric Rates Cut | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/reserve-bank-changes-two-new-vice-presidents-are-announced-in.html | RESERVE BANK CHANGES; Two New Vice Presidents Are Announced in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/methodists-balk-at-birth-control-committee-rejects-proposal-to.html | METHODISTS BALK AT BIRTH CONTROL; Committee Rejects Proposal to Support the Movement, Fearing a Misinterpretation. BAN ON ALL WARS URGED Report to Ohio Conference Asks Military Exemption for 'Conscientious Objectors.' | True | From a Staff Correspondent | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/kreuger-plan-aids-preference-stock-1350000-participating-shares-of.html | KREUGER PLAN AIDS PREFERENCE STOCK; 1,350,000 Participating Shares of International Match Are Recognized in Settlement. DEPOSIT NOT NECESSARY For Each Two, One of Swedish Match Class B Is to Be Optioned for Sale. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/panzer-conquers-brooklyn-college-scores-four-times-in-eighth-to.html | PANZER CONQUERS BROOKLYN COLLEGE; Scores Four Times in Eighth to Come From Behind and Triumph, 9 to 7. D'ANDREA EXCELS AT BAT Hits Two Doubles and Single for Kingsmen -- Dispenziere Heads Visitors' Attack. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/insurance-bureau-sells-two-houses-state-unit-disposes-of-brooklyn.html | INSURANCE BUREAU SELLS TWO HOUSES; State Unit Disposes of Brooklyn Realty in Liquidating Title Companies. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/harmonious-booers.html | HARMONIOUS BOOERS | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/son-born-to-roger-s-palmers.html | Son Born to Roger S. Palmers | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/news-of-the-stage-mr-nugent-again-the-playwright-a-music-box.html | NEWS OF THE STAGE; Mr. Nugent Again the Playwright -- A Music Box Opening for October -- Other Matters. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/dalton-school-show.html | Dalton School Show | True | H.D. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/roads-plea-approved-icc-permits-rfc-to-surrender-assignments-to-the.html | ROAD'S PLEA APPROVED; I.C.C. Permits RFC to Surrender Assignments to the Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/miss-knapek-wins-from-mrs-jarrett-but-olympic-dorsal-champion.html | MISS KNAPEK WINS FROM MRS. JARRETT; But Olympic Dorsal Champion Almost Catches Leader After Giving 6-Second Handicap. MISS HUGHES ALSO VICTOR Beats Miss Freeman, Who Makes Fine Bid From Scratch in 250-Yard Swim. | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/japanese-officers-belittled-by-peer-he-says-their-loyalty-is-less.html | JAPANESE OFFICERS BELITTLED BY PEER; He Says Their Loyalty Is Less Than That of Privates -- Later Apologizes to Services. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/t-f-vhitmarsh-will-fhed.html | T. F. Vhitmarsh Will FHed | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/weaver-pirates-checks-dodgers-as-mungo-suffers-fifth-defeat.html | Weaver, Pirates, Checks Dodgers As Mungo Suffers Fifth Defeat; Pittsburgh Gains 6-2 Victory, Brooklyn Getting Its Runs on Frey's Homer in Eighth -- Stengel's Star Hurler Lasts Seven Innings, Yielding All the Tallies. | True | By Roscoe McGowen | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/lerroux-cut-in-auto-collision.html | Lerroux Cut in Auto Collision | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/450-workers-added-since-jan-1.html | 450 Workers Added Since Jan. 1 | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/enforcement-is-ordered.html | Enforcement Is Ordered | True | By Hugh Byaswireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/1700-reinforcements-arrive-china-protesting-on-japans-troops.html | 1,700 Reinforcements Arrive; CHINA PROTESTING ON JAPAN'S TROOPS | True | By Hallet Abendwireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/british-credit-ban-scouted-in-reich-germans-stress-liquidation.html | BRITISH CREDIT BAN SCOUTED IN REICH; Germans Stress Liquidation Reported Urged Would Aid Them, Not Britons. COLONIAL PLEA RENEWED Minister of Finance Demands Colonies to Ease Exchange and Raw Material Problems. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/rusty-pistol-kills-boy.html | Rusty Pistol Kills Boy | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/starhemberg-reaches-rome.html | Starhemberg Reaches Rome | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/rt-lapham-wins-first-stamp-prize-display-of-postmasters-gets-grand.html | R.T. LAPHAM WINS FIRST STAMP PRIZE; Display of Postmasters Gets Grand Award of Show -- London Man Honored. MODERN GROUP IS CITED Dr. P.G. Cole First in Air Mail Division -- Medals Bestowed at Dinner of Societies. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/church-women-hit-war-convention-in-ohio-telegraphs-protest-to.html | CHURCH WOMEN HIT WAR; Convention in Ohio Telegraphs Protest to Roosevelt. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/fleet-leaves-balboa-today-for-exercise-20000-sailors-to-put-to-sea.html | FLEET LEAVES BALBOA TODAY FOR EXERCISE; 20,000 Sailors to Put to Sea After Establishing Record for Conduct Ashore. | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/win-loyalty-contest-students-from-each-borough-to-get-essay-awards.html | WIN LOYALTY CONTEST; Students From Each Borough to Get Essay Awards Monday. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/business-world.html | Business World | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/mercury-at-23-on-cape-cod.html | Mercury at 23 on Cape Cod | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/protests-tax-on-furs-printz-wires-senator-pope-on-bill-proposing-3.html | PROTESTS TAX ON FURS; Printz Wires Senator Pope on Bill Proposing 3% Impost. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/elevator-holdup-nets-10000-gems-diamond-dealer-forced-back-in-car.html | ELEVATOR HOLD-UP NETS $10,000 GEMS; Diamond Dealer, Forced Back in Car of Lift, Is Robbed by Two Armed Thieves. APARTMENT STAFF COWED Pair Threaten to 'Muss Up' Victim and Escape With Stones as Cage Is Ascending. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/beatrice-walker-to-wed-in-the-fkll-greenwich-girls-engagemerlt-to.html | BEATRICE WALKER' TO WED IN THE FKLL; !Greenwich Girl's Engagemerlt to Nelson Davidson Malone of Boston Is Announced. HE IS GRADUATE OF M. !.. T. Fiancee Attended Rosemary. Hall and Greenwich Academy.--September Date Set, | True | Specie. l to THE NEW YORX TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/skladkowski-named-premier-of-poland-successor-to-koscialkowski-is.html | SKLADKOWSKI NAMED PREMIER OF POLAND; Successor to Koscialkowski Is Regarded as Nominee of Army Commander-in-Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/west-bronx-site-bought-for-apartment-house.html | West Bronx Site Bought For Apartment House | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/crude-rubber-activity-51897-long-tons-used-in-april-against-44247-a.html | CRUDE RUBBER ACTIVITY; 51,897 Long Tons Used In April, Against 44,247 a Year Ago. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/allenby-will-rest-in-westminster-abbey-army-to-honor-marshal-at.html | Allenby Will Rest in Westminster Abbey; Army to Honor Marshal at Rites on Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/gas-bomb-in-movie-causes-stampede-11-hurt-as-500-rush-out-of.html | GAS BOMB IN MOVIE CAUSES STAMPEDE; 11 Hurt as 500 Rush Out of Mineola Theatre Gasping for Fresh Air. MANY CHILDREN IN CROWD Manager Lays Mustard Attack to Labor Dispute -- Had Just Reopened After a Fire. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/r-lord-sysonby-troth-announced-in-london-brideelect-mrs-sauie.html | r LORD SYSONBY TROTH ANNOUNCED IN LONDON; Bride-Elect, Mrs. SaUie Monk!and, Daughter of Dr. Leonard Sanford of New Haven. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/spies-plots-charged-in-black-tom-hearing-new-foreign-documents.html | SPIES, PLOTS CHARGED IN BLACK TOM HEARING; New Foreign Documents Offered Against German in Pleas to Have Claims Case Reopened. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/bank-women-to-meet-in-syracuse.html | Bank Women to Meet in Syracuse | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/3-britons-repatriated-treasure-hunters-had-been-stranded-in-costa.html | 3 BRITONS REPATRIATED; Treasure Hunters Had Been Stranded in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/seminary-to-mark-centenary-today-choral-festivalin-riverside-church.html | SEMINARY TO MARK CENTENARY TODAY; Choral Festival-in Riverside Church to Open Celebration of Union Theological. OXFORD GROUP TO MEET Church Where Archbishop Was Slain to Be Consecrated by Armenians Tomorrow. | True | By Rachel K. McDowell | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/vare-income-tax-appealed.html | Vare Income Tax Appealed | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/schmelings-hitting-power.html | Schmeling's Hitting Power | True | JOHN J. ROMANO | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/taxi-man-fined-3-after-driving-test-red-light-passers-braking-time.html | TAXI MAN FINED $3 AFTER DRIVING TEST; Red Light Passer's Braking Time Proves Slow -- Two Others Are Fined $1 Each. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/roxbury-nine-victor-62.html | Roxbury Nine Victor, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/lehman-nephew-licensed-to-fly.html | Lehman Nephew Licensed to Fly | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/savings-bankers-assail-refundings-national-mutual-association.html | SAVINGS BANKERS ASSAIL REFUNDINGS; National Mutual Association Protests Failure to Guard Holders of Called Bonds. RISK IN FEDERAL HOLDINGS Conference Hears of Danger of Drop in Prices -- C.M. Spencer Elected President. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre | True | H.T.S. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/whiteface-highway-opens.html | Whiteface Highway Opens | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/miss-ogden-bride-of-jw-acey-jr-afternoon-ceremony-s-held-in-st.html | MISS OGDEN BRIDE OF J..W. ACEY JR.; Afternoon Ceremony !s Held in St. James Church, the Rev. W. B. Donegan Officiating. MRS. PRATT IS ATTENDANT Reception Is Held Later at the Colony Club--Couple Descended From Early Americans, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/the-physicians-side-of-it-doctors-have-learned-not-to-expect.html | THE PHYSICIAN'S SIDE OF IT; Doctors Have Learned Not to Expect Gratitude for Clinic Work. | True | CLINIC DOCTOR | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/stuart-dd-pearl-is-a-dinner-host-entertains-with-party-at-the-plaza.html | STUART D.D. PEARL IS A DINNER HOST; Entertains With Party at the Plaza in Honor of Mother and His Sister. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/26000000-public-utility-loan.html | $26,000,000 Public Utility Loan | True | | C1B 299794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/admiral-w-f-slayter-official-of-british-naval-dockyard-at-rosyth.html | ADMIRAL W. F. SLAYTER; Official of British Naval Dockyard at Rosyth During the War, | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/new-deal-to-stay-frankfurter-says-presidents-adviser-takes-bar-to.html | NEW DEAL TO STAY, FRANKFURTER SAYS; President's Adviser Takes Bar to Task for Lack of Vision and Curb on Progress. REFORMS HELD LASTING Harvard Teacher Tells Hearers They Encourage Force by Stifling Debate. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/recount-in-atlantic-city.html | Recount in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/commodity-markets-price-movements-continue-uneven-coffee-and-rubber.html | COMMODITY MARKETS; Price Movements Continue Uneven -- Coffee and Rubber Futures up, Cottonseed Oil and Sugar Off. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/eg-budd-co-reports-power-given-to-bank-federal-reserve-of.html | E.G. BUDD CO. REPORTS POWER GIVEN TO BANK; Federal Reserve of Philadelphia Ruled Executive Committee as Condition for Loan. | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/wants-golf-course-for-women.html | Wants Golf Course for Women | True | O.B.J. RAINFORTH | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/miss-lisa-potter-is-engaged-to-marry-william-culver-roberts-of.html | Miss Lisa Potter Is Engaged to Marry William Culver Roberts of Philadelphia | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/steel-production-pushed-blast-furnace-idle-five-years-resumes.html | STEEL PRODUCTION PUSHED; Blast Furnace Idle Five Years Resumes Casting in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/advertising-news.html | Advertising News | True | | C1B 299794 |
| 1936-05-16 | 1936-05-16 | https://www.nytimes.com/1936/05/16/archives/elected-to-hebrew-group-board.html | Elected to Hebrew Group Board | True | | C1B 299794 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bermuda-blues-tea-to-aid-charity-work-invitation-party-on-may-28-to.html | 'BERMUDA BLUES' TEA TO AID CHARITY WORK; Invitation Party on May 28 to Assist Visiting Committee of Hospital Group. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lees-war-horse-longstreet-a-first-biography-of-the-confederate.html | Lee's "War Horse," Longstreet; A First Biography of the Confederate General Who Was the Southern Leader's Chief Reliance JAMES LONGSTREET: LEE'S WAR HORSE. By H.J. Eckenrode and Bryan Conrad. 399 pp. Chapel Hill: University of North Carolina Press. $3.50. | True | By Charles Willis Thompson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/league-reorganization.html | LEAGUE REORGANIZATION | True | By Professor J.t. Shotwell of Columbia University, Commenting Upon Proposal Made By the United States Association. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/track-honors-go-to-brooklyn-tech-victors-total-24-points-all-in.html | TRACK HONORS GO TO BROOKLYN TECH; Victors Total 24 Points, All in Running Events, Beating Schools of Two Boroughs. ADAMS AND NEWTOWN TIE Share Second Place in Games Held by the Department of Parks -- Mile to Zeitler. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nation-to-observe-foreign-trade-rise-40-groups-to-combine-forces.html | NATION TO OBSERVE FOREIGN TRADE RISE; 40 Groups to Combine Forces for Celebration This Week of Commercial Gains. | True | By Charles E. Egan | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/coopercarroll.html | Cooper-Carroll | True | Special to THZ NEW YORK Tr. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/loses-golf-injury-suit-buffalo-man-fails-to-collect-from-slicing.html | LOSES GOLF INJURY SUIT; Buffalo Man Fails to Collect From Slicing Beginner. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sales-highest-since-1929-department-stores-in-kansas-city-show-25.html | SALES HIGHEST SINCE 1929; Department Stores in Kansas City Show 25% Gain Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/funeral-of-fator-to-be-held-tuesday-services-for-former-jockey-will.html | FUNERAL OF FATOR TO BE HELD TUESDAY; Services for Former Jockey Will Be Conducted in Catholic Church in Jamaica. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/first-graduates-provide-diplomas-at-bennington.html | First Graduates Provide Diplomas at Bennington | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/luncheon-for-mrs-catt-westchester-league-of-voters-to-hold-tribute.html | LUNCHEON FOR MRS. CATT; Westchester League of Voters to Hold Tribute Event Wednesday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lighthouse-plans-drive-palestine-group-seeks-members-to-mark-10th.html | LIGHTHOUSE PLANS DRIVE; Palestine Group Seeks Members to Mark 10th Anniversary. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/to-honor-g-a-r-veterans.html | To Honor G. A. R. Veterans | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/here-and-there.html | HERE AND THERE | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/other-shows.html | OTHER SHOWS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/6385740-eligible-for-work-relief-4376795-heads-of-families-were.html | 6,385,740 ELIGIBLE FOR WORK RELIEF; 4,376,795 Heads of Families Were Listed Jan. 1 Even Under Stringent Rules. 1,000,000 TO BE CUT OFF Localities Will Have to Care for Them and All Unemployables Under Federal Plans. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tax-bill-muddle-laid-to-lack-of-foresight-president-said-to-have.html | TAX BILL MUDDLE LAID TO LACK OF FORESIGHT; President Said to Have Not Consulted In Advance His Experts Who Later Picked Vital Flaws in Measure FOES LIKELY TO SEIZE ISSUE | True | By Arthur Krock | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/43-foreign-issues-off-exchange.html | 43 Foreign Issues Off Exchange | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ec-jenney-dies-boston-attorney-united-states-commissioner-for.html | E.C. JENNEY DIES; BOSTON ATTORNEY; United States Commissioner for Massachusetts District for Last 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/by-wireless-from-paris-mainbocher-is-promoting-shorter-skirts-the.html | BY WIRELESS FROM PARIS; Mainbocher Is Promoting Shorter Skirts -- The Empire Coat Is Again Endorsed | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ogunquit-summer-school.html | OGUNQUIT SUMMER SCHOOL | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/over-in-the-meadow-an-old-nursery-song-illustrated-by-john-anthony.html | OVER IN THE MEADOW. An Old Nursery Song. Illustrated by John Anthony Hartell. New York: Harper & Brothers. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jones-dineen.html | Jones -- Dineen | True | Special to TH NEw YORK 'T,L9. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/motorcade-is-used-to-air-grievances-more-than-1000-truckmen-and-the.html | MOTORCADE IS USED TO AIR GRIEVANCES; More Than 1,000 Truckmen and Their Families Rumble Along the Waterfront. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/syracuse-picks-beauty-mount-vernon-coed-will-go-into-national-sigma.html | SYRACUSE PICKS BEAUTY; Mount Vernon Co-Ed Will Go Into National Sigma Chi Contest. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/magnolia-of-the-movies.html | MAGNOLIA OF THE MOVIES | True | By John T. McManus | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/parking-facilities-found-poor-here-entire-new-york-area-has-failed.html | PARKING FACILITIES FOUND POOR HERE; Entire New York Area Has Failed to Meet Auto Problem, Planning Group Says. PRIVATE LOTS NO SOLUTION They Are Merely Temporary Rent Payer -- Issue Is Put Up to Municipalities. PARKING FACILITIES FOUND POOR HERE | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/in-the-dock.html | IN THE DOCK | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/george-s-starbuck-retired-bond-broker-dies-at-home-here-at-age-of.html | GEORGE S. STARBUCK; Retired Bond Broker Dies at Home Here at Age of 62. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/17-governors-guests-of-city-tomorrow-executives-to-attend-opening.html | 17 GOVERNORS GUESTS OF CITY TOMORROW; Executives to Attend Opening of American Art Exhibit -- Mayor to Be Dinner Host. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-dragon-the-maid-but-no-st-george.html | THE DRAGON -- THE MAID -- BUT NO ST. GEORGE | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hearns-club-holds-dance.html | Hearn's Club Holds Dance | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/congress-doctor-is-facing-a-storm-house-chief-wonders-why-the.html | CONGRESS' DOCTOR IS FACING A STORM; House Chief Wonders Why the Senate Voted Rise in Pay and Rank to Calver. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/broadleaf-evergreens-many-small-shrubs-and-vines-are-suitable-for.html | BROADLEAF EVERGREENS; Many Small Shrubs and Vines Are Suitable for Rock Plantings | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/negroes-elect-bishop-two-chosen-at-meeting-of-african-methodist.html | NEGROES ELECT BISHOP; Two Chosen at Meeting of African Methodist Episcopal Church. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/baedeker-of-weather-meteorological-phenomena-are-worth-looking-for.html | BAEDEKER OF WEATHER; Meteorological Phenomena Are Worth Looking for on the Summer Trip Abroad | True | By C.f. Talman | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/charges-tire-monopoly-firestone-accuses-united-states-rubber-before.html | CHARGES TIRE MONOPOLY; Firestone Accuses United States Rubber Before Supreme Court. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/of-love-beware-by-gertrude-knevels-320-pp-philadelphia-the-penn.html | OF LOVE BEWARE. By Gertrude Knevels. 320 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/democrats-drop-connecticut-fight-spellacy-joins-in-convention.html | DEMOCRATS DROP CONNECTICUT FIGHT; Spellacy Joins in Convention Choice of D.E. Fitzgerald as National Committeeman. MAKES HARMONY PLEA Delegation Is Instructed to Vote as a Unit for Roosevelt -- Two-thirds Rule Upheld. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hubbell-halts-late-drive-and-giants-beat-reds-43-retires-side-when.html | Hubbell Halts Late Drive And Giants Beat Reds, 4-3; Retires Side When Gumbert Weakens in 9th, Insuring 6th in Row for Victors -- Two Scoring Thrusts Defeat Stine. GIANTS HALT REDS, AIDED BY HUBBELL | True | By John Drebinger | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jacques-maritain-on-freedom-freedom-in-the-modern-world-by-jacques.html | Jacques Maritain on Freedom; FREEDOM IN THE MODERN WORLD. By Jacques Maritain. Translated by Richard O'Sullivan. 223 pp. New York: Charles Scribner's Sons. $2. | True | By Alfred Kazin | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/relief-cut-to-subsistence-dole-by-many-communities-in-jersey.html | Relief Cut to Subsistence Dole By Many Communities in Jersey; Seasonal Increase in Jobs in Farming and Resort Areas Is the Biggest Factor in Lowering Expenditures Since the State Stopped Providing Funds for the Needy. | True | By Richard D. Burritt | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/o-l-barbour.html | O. L. BARBOUR | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/eastern-ontario-hit.html | Eastern Ontario Hit | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/troth-announced-of-frances-jones-she-willbecome-the-bride-of-edwin.html | TROTH ANNOUNCED OF FRANCES JONES; She WillBecome the Bride of Edwin Griggs Adams Jr. of York, Pa. | True | Special to T Ew YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nazi-rebuke-stings-the-excrown-prince-government-reported-to-view.html | NAZI REBUKE STINGS THE EX-CROWN PRINCE; Government Reported to View His Congratulations to Mussolini as Meddlesome. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kahnlevine.html | KahnLevine | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/heat-wave-is-moving-east.html | Heat Wave Is Moving East | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/albany-victor-in-10th-defeats-baltimore-21-on-single-by-peerson.html | ALBANY VICTOR IN 10TH; Defeats Baltimore, 2-1, on Single by Peerson -- Phebus Stars. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cecil-says-peace-is-up-to-masses-briton-holds-public-demand-must.html | CECIL SAYS PEACE IS UP TO MASSES; Briton Holds Public Demand Must Make Itself Felt by All Governments. FINDS TREATIES ADEQUATE He Calls for Respect for Pacts, Arms Limitation and Better Conciliation Machinery. | True | By Viscount Cecilcopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/landon-preferred-by-wyoming-gop-delegation-is-uninstructed-however.html | LANDON PREFERRED BY WYOMING G.O.P.; Delegation Is Uninstructed, However; Democrats Swing to the President. | True | By George F. Gerling | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/village-gardens-to-aid-at-benefit-will-admit-public-to-raise-fund.html | VILLAGE GARDENS TO AID AT BENEFIT; Will Admit Public to Raise Fund for Health Center of Greenwich House. TOURS SET FOR TWO DAYS Max Schling Speaks Wednesday, Mrs. Garrett Smith on Thursday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/british-youth-cold-to-army.html | BRITISH YOUTH COLD TO ARMY | True | By W.f. Leysmithwireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/young-love-the-lemon-farm-by-martin-boyd-309-pp-new-york-w-w-norton.html | Young Love; THE LEMON FARM. By Martin Boyd. 309 pp. New York: W. W. Norton & Co. $2. | True | EDITH H. WALTON. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/books-and-authors.html | Books and Authors | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/william-c-barron.html | WILLIAM C. BARRON | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/second-series-arranged-for-americas-cup-craft.html | Second Series Arranged For America's Cup Craft | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ccny-track-leader-outscored-in-first-places-but-beats-st-johns-68.html | C.C.N.Y. TRACK LEADER; Outscored in First Places but Beats St. John's, 68 to 58. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nyu-nine-stops-manhattan-2-to-1-hands-metropolitan-rivals-first.html | N.Y.U. NINE STOPS MANHATTAN, 2 TO 1; Hands Metropolitan Rivals First Setback in Twelve Starts This Season. N.Y.U. NINE STOPS MANHATTAN, 2 TO 1 | True | By Louis Effrat | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/motorcycle-tests-for-paterson.html | Motorcycle Tests for Paterson | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/europe-remembers-world-war-debts-paris-and-then-london-recall-that.html | EUROPE REMEMBERS WORLD WAR DEBTS; Paris, and Then London, Recall That Former Allies Owe Washington Some $13,000,000,000 | True | BLUM REGRETS BAD FEELINGBy Edwin L. James | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-zioncheck-approves-glad-to-be-able-to-accompany-husband-despite.html | MRS. ZIONCHECK APPROVES; Glad to Be Able to Accompany Husband Despite 'Hubbub.' | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-move-is-in-view-for-ritter-eviction-but-former-judge-deviates.html | NEW MOVE IS IN VIEW FOR RITTER EVICTION; But Former Judge Deviates From Custom of Daily Visit to Old Office at Miami. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-tragedy-of-elizabeth-empress-of-austria-count-cortis-biography.html | The Tragedy of Elizabeth, Empress of Austria; Count Corti's Biography, Based on New Material From Private Archives, Is an Absorbing Narrative ELIZABETH, EMPRESS OF AUSTRIA. By Count Egon Corti. Translated by Catherine Allison Phillips. 518 pp. New Haven: Yale University Press. $4. | True | By Emil Lengyel | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sapping-initiative-workers-on-wpa-projects-are-found-losing.html | SAPPING INITIATIVE; Workers on WPA Projects Are Found Losing Ambition | True | ALDA TAIBELL | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bridges-and-tunnels-knit-the-city-closer-projects-well-under-way-or.html | BRIDGES AND TUNNELS KNIT THE CITY CLOSER; Projects, Well Under Way or Being Planned, Will Help Motorists Go Between Islands or to Mainland A NETWORK OF TUNNELS AND BRIDGES | True | By Harry M. Davis | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/what-is-wanted-use-of-force-by-the-league-is-seen-as-way-to-peace.html | WHAT IS WANTED; Use of Force by the League Is Seen as Way to Peace | True | THEODORE MAiBURG | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/toronto-breaks-even-leafs-top-montreal-by-71-then-lose-by-42.html | TORONTO BREAKS EVEN; Leafs Top Montreal by 7-1, Then Lose by 4-2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/city-pupils-read-few-good-books-survey-shows-71-in-high-schools.html | CITY PUPILS READ FEW GOOD BOOKS; Survey Shows 71% in High Schools Choose Chiefly Light, Trashy Fiction. HOMES LACK FINE WORKS Dr. Tildsley Appeals for 10-Fold Increase in Funds for the School Libraries. CITY PUPILS READ FEW GOOD BOOKS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/smuts-and-the-formation-of-south-africa-sarah-gertrude-millins.html | Smuts and the Formation Of South Africa; Sarah Gertrude Millin's Authoritative and Excellent Life Of the Illustrious Statesman GENERAL SMUTS. Vol. I. By Sarah Gertrude Millin. 366 pp. Illustrated. Boston: Little, Brown & Co. $3.50. General Smuts of South Africa | True | By P.w. Wilson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sale-aids-funeral-for-artist-de-santis-five-purchasers-give-59-for.html | SALE AIDS FUNERAL FOR ARTIST DE SANTIS; Five Purchasers Give $59 for Pictures, Helping Toward $300 Fund Needed. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/iteinemnrn-herman.html | IteinernEmn -- Herman | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brokers-to-play-golf-tournament-of-curb-exchange-set-for-thursday.html | BROKERS TO PLAY GOLF; Tournament of Curb Exchange Set for Thursday at Westfield. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/shift-puts-men-22-in-the-lead-in-crime-age-of-chief-offenders.html | SHIFT PUTS MEN 22 IN THE LEAD IN CRIME; Age of Chief Offenders Unaccountably Rises From 19, Where It Had Stayed Four Years. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/liquor-price-war-agin-cuts-costs-further-drop-of-1-to-26-cents-a.html | LIQUOR PRICE WAR AGAIN CUTS COSTS; Further Drop of 1 to 26 Cents a Pint Brings Throng of Buyers to Stores. SMALL RETAILER GLOOMY 'Not Making Any Money,' Says One -- End of Slashing by Tomorrow Is Seen. LIQUOR PRICE WAR AGAIN CUTS COSTS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/city-to-sell-bronx-plot-land-acquired-in-subway-deal-to-be.html | CITY TO SELL BRONX PLOT; Land Acquired in Subway Deal to Be Auctioned on May 25. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/planes-still-held-best-for-sea-mail-flight-of-hindenburg-has-not.html | PLANES STILL HELD BEST FOR SEA MAIL; Flight of Hindenburg Has Not Altered Postoffice View, Stamp Collectors Hear. SALES AT SHOW HEAVY Sharp Rise in Many Issues Is Expected This Week -- Greeting Sent by President. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/is-campbell-becomes-a-bride-married-to-t-e-marshall-2d-in-trinity.html | ISS CAMPBELL BECOMES A BRIDE; Married to T. E. Marshall 2d in Trinity Presbyterian Church Ceremony at Berwyn, Pa. MISS M'LEES ATTENDS HER Brother of Bridegroom Is His Best Man -- Reception Later at Country Club. | True | Special to Tree NW YORE Ts, | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bonds-lethargic-in-routine-trades-undertone-firm-at-end-of-week.html | BONDS LETHARGIC IN ROUTINE TRADES; Undertone Firm at End of Week Having the Smallest Volume Since Dec. 3, 1932. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hurt-in-elevator-shaft-workman-struck-on-head-by-falling-automatic.html | HURT IN ELEVATOR SHAFT; Workman Struck on Head by Falling Automatic Oiler. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/southern-realtors-to-meet.html | Southern Realtors to Meet | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/perfect-specimen-by-samuel-hopkins-224-pp-new-york-liveright.html | PERFECT SPECIMEN By Samuel Hopkins 224 pp. New York Liveright Publishing Corporation. $2. | True | F.T.M. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-fairy-fleet-by-george-macdonald-illustrated-by-stuyvesant-van.html | THE FAIRY FLEET. By George Macdonald. Illustrated by Stuyvesant Van Veen. New York: Holiday Hour. $1.25. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/secret-agent-number-one-by-frederick-frost-285-pp-philadelphia.html | SECRET AGENT NUMBER ONE. By Frederick Frost. 285 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/elizabeth-lynch-engaged-uasthampton-mass-girl-to-be-bride-of-r-t.html | ELIZABETH LYNCH ENGAGED; uasthampton, Mass., Girl to Be[ Bride of R. T. _Pull _at__of New York. | True | Special to Tw'e NIW YORK TI:MS. I | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yale-cub-crew-triumphs-150pound-eight-defeats-harvard-rival-lowell.html | YALE CUB CREW TRIUMPHS; 150-Pound Eight Defeats Harvard Rival - - Lowell Boat First. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/charles-r-millard-to-wed-mrs-mcgrew-widow-of-lieutenant-in-army-air.html | !CHARLES R. MILLARD TO WED; MRS. McGREW Widow of Lieutenant in Army Air Corps is a Member of Newburgh Junior League. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/four-new-liners-in-view-for-the-canadian-pacific.html | Four New Liners in View For the Canadian Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/indian-baby-born-in-maryland.html | Indian Baby Born in Maryland | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-morrows-tale-of-a-yankee-tory-let-the-king-beware-by-honore.html | Mrs. Morrow's Tale of a Yankee Tory; LET THE KING BEWARE! By Honore Morrow. 376 pp. New York: William Morrow & Co. $2.50. | True | MARGARET WALLACE. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-rippin-heads-westchester-clubs-she-succeeds-mrs-norton-as-the.html | MRS. RIPPIN HEADS WESTCHESTER CLUBS; She Succeeds Mrs. Norton as the President of the Federation -- Other Leaders Named. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/light-vote-in-ohio-blow-to-leaders-heads-of-both-parties-also-feel.html | LIGHT VOTE IN OHIO BLOW TO LEADERS; Heads of Both Parties Also Feel That Coughlin Group Had Too Much Influence. G.O.P. LOSS WAS HEAVIER | True | By Herbert R. Mengert | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/3-die-in-thrill-park-fire-perish-in-blazing-jungles-concession-at.html | 3 DIE IN THRILL PARK FIRE; Perish in Blazing 'Jungles' Concession at Detroit. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/liu-routs-brooklyn-college-as-burger-pitches-100-victory-blackbird.html | L.I.U. Routs Brooklyn College As Burger Pitches 10-0 Victory; Blackbird Hurler Allows Four Hits and Strikes Out Eight--Winners Cross Plate Six Times in Second, Bender's Double Opening Drive--Ken Norton Steals Home. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/delegates-to-report-on-ywca-assembly-mrs-ce-dodge-to-have-leaders.html | DELEGATES TO REPORT ON Y.W.C.A. ASSEMBLY; Mrs. C.E. Dodge to Have Leaders of City Units at Her Riverdale Home Saturday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/american-veterans-leave-japan.html | American Veterans Leave Japan | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/w-and-l-downs-navy-capitalizes-on-five-errors-to-win-by-176-at.html | W. AND L. DOWNS NAVY; Capitalizes on Five Errors to Win by 17-6 at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rev-james-p-moore-pastor-of-st-charles-catholic-church-in.html | REV. JAMES P. MOORE; Pastor of St. Charles Catholic Church in Pittsfield, Mass. | True | Special to THE YO TuS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sharp-rise-in-fur-prices-increase-to-result-from-advance-in-pelts.html | SHARP RISE IN FUR PRICES; Increase to Result From Advance In Pelts and Higher Tax Ratio. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/two-are-acquitted-in-flogging-trial-judge-directs-verdict-for-the.html | TWO ARE ACQUITTED IN FLOGGING TRIAL; Judge Directs Verdict for the Former Tampa Chief and a Special Officer. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/treaty-rights-history-is-cited-to-show-many-violations.html | TREATY RIGHTS; History Is Cited to Show Many Violations | True | I=I C H RICHTER | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/press-club-to-meet.html | Press Club to Meet | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brazilian-group-to-fight-minority-in-congress-plans-drive-to-free.html | BRAZILIAN GROUP TO FIGHT; Minority in Congress Plans Drive to Free Jailed Colleagues. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/colby-declares-liberty-not-won-battle-is-never-over-former.html | COLBY DECLARES LIBERTY NOT WON; Battle Is Never Over, Former Secretary of State Says in Ticonderoga Speech. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/wythe-dengler.html | Wythe -- Dengler | True | Special to THE NEV? YOIK TI,E8. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sheriff-2-negroes-die-in-6hour-fight-six-others-in-posse-of-300-are.html | SHERIFF, 2 NEGROES DIE IN 6-HOUR FIGHT; Six Others in Posse of 300 Are Wounded as Man and Sister Resist Siege. COTTAGE IS SET ABLAZE Inmates Are Shot Down as They Seek to Flee Flames Started by Virginia Officer. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/women-planning-15th-exposition-arts-and-industries-show-to-open.html | WOMEN PLANNING 15TH EXPOSITION; Arts and Industries Show to Open Saturday -- Mrs. Oliver Harriman Is Chairman. 500 GROUPS TO TAKE PART One of Features of Event Will Be Spring Exhibition by Painters and Sculptors. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/norway-to-mark-independence.html | Norway to Mark Independence | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yale-beats-princeton-trackmen-by-13-point-as-2-records-fall-millett.html | Yale Beats Princeton Trackmen By 1/3 Point as 2 Records Fall; Millett and Team-Mate Take First and Third in 200, Clinching Victory by 67 2-3 to 67 1-3 -- Loeb With Hammer and Irwin in Hurdles Set Marks -- Tiger Cubs Top Elis. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/classroom-and-campus-students-as-builders-an-observatory-project-at.html | CLASSROOM AND CAMPUS; STUDENTS AS BUILDERS; An Observatory Project At a Greenwich School | True | By Eunice Barnard | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mass-choirs-open-union-centennial-festival-at-riverside-church.html | MASS CHOIRS OPEN UNION CENTENNIAL; Festival at Riverside Church Begins Three-Day Program of Theological Seminary. 1,500 VOICES RISE IN SONG 1,000 Adults and 500 Children From 62 Groups Take Part -- Crowd Overflows Space. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bethlehems-tribute-to-bach.html | BETHLEHEM'S TRIBUTE TO BACH | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sing-a-song-of-seasons-songs-and-pictures-by-flavis-gag-piano.html | SING A SONG OF SEASONS. Songs and Pictures. By Flavis Ga'g. Piano arrangements by Frances Carpenter. New York: Coward-McCann. $1.50. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-icor-holds-concert-event-at-town-hall-marks-jubilee-for.html | THE ICOR HOLDS CONCERT; Event at Town Hall Marks Jubilee for Autonomy in U.S.S.R. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bullfighters-strike-off-release-from-spanish-jail-of-lalanda-eases.html | BULLFIGHTERS' STRIKE OFF; Release From Spanish Jail of Lalanda Eases Tension. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ccny-hits-hard-to-top-temple-61-hall-hits-homer-in-eighth-with-two.html | C.C.N.Y. HITS HARD TO TOP TEMPLE, 6-1; Hall Hits Homer in Eighth With Two Men On to Pull Team From Behind. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/spain-awaits-light-on-azanas-policies-the-country-is-left-to-wonder.html | SPAIN AWAITS LIGHT ON AZANA'S POLICIES; The Country Is Left to Wonder Whether The New President Will Consent To Be a Mere Figurehead | True | By William P. Carney | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B.r. Crisler | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-incident-on-siberian-line.html | New Incident on Siberian Line | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/relief.html | Relief | True | JoHN :STUART | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/wins-dairy-science-award.html | Wins Dairy Science Award | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/activities-among-the-musicians.html | ACTIVITIES AMONG THE MUSICIANS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/four-scholarships-set-up-at-fordham-free-fouryear-tuition-will-be.html | FOUR SCHOLARSHIPS SET UP AT FORDHAM; Free Four-Year Tuition Will Be Awarded to Four High School Graduates Annually. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/employment-up-in-south-continued-trade-gains-reported-throughout.html | EMPLOYMENT UP IN SOUTH; Continued Trade Gains Reported Throughout Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/foreign-trade-hit-by-codes-abroad-restrictions-in-europe-the.html | FOREIGN TRADE HIT BY CODES ABROAD; Restrictions in Europe the Sharpest, With Latin America Easing Its Bans. FUND TRANSFER DIFFICULT Standard Oil of New Jersey in Its Annual Report Cites Effect of Regulations. FOREIGN TRADE HIT BY CODES ABROAD | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kings-colt-out-of-derby.html | King's Colt Out of Derby | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/why-object.html | WHY OBJECT? | True | From The Boston Herald | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/depression-shifting-population-census-estimates-for-1935-reveal.html | DEPRESSION SHIFTING POPULATION; Census Estimates for 1935 Reveal Significant Gains Made By Some States Since 1930 and Losses by Others MIGRATION DURING THE DEPRESSION | True | By Felix Delair Jr. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/southwest-outlook-bright-business-moves-at-liveliest-pace-since-the.html | SOUTHWEST OUTLOOK BRIGHT; Business Moves at Liveliest Pace Since the Pre-Easter Period. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pickets-in-chains-seized-girls-are-arrested-for-creating.html | PICKETS, IN CHAINS, SEIZED; Girls Are Arrested for Creating Disturbance in Union Square. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/negus-in-cheerful-mood-as-he-directs-gardener.html | Negus in Cheerful Mood As He Directs Gardener | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/philadelphia-sales-rise-retail-trade-stimulated-by-call-for-summer.html | PHILADELPHIA SALES RISE; Retail Trade Stimulated by Call for Summer Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fordham-overpowers-army-2711-sixteen-at-bat-in-11run-inning-maroon.html | Fordham Overpowers Army, 27-11; Sixteen at Bat in 11-Run Inning, Maroon Batsmen Bombard Four Hurlers on West Point Diamond -- Cadets Rout N.Y.U. Trackmen, 96 2-3 to 23 1-3; Beat Harvard in Polo and Johns Hopkins at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/philosophies.html | Philosophies | True | OAITY | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/open-house-to-be-held.html | Open House to Be Held | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/eder-on-brooklyn-card.html | Eder on Brooklyn Card | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/small-donors-aid-appeal-they-comprise-90-of-contributors-to.html | SMALL DONORS AID APPEAL; They Comprise 90% of Contributors to Salvation Army. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/research-to-begin-on-social-security-new-section-will-be-created-to.html | RESEARCH TO BEGIN ON SOCIAL SECURITY; New Section Will Be Created to Gather Statistical Data Needed Under Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-paula-larned-wed-in-washington-married-in-church-ceremony-to.html | MISS PAULA LARNED WED IN WASHINGTON; Married in Church Ceremony to Joseph F. Guffey Miller -- Senator ouffey Best Mnn. | True | Special to TEE 1 Y02IC TrES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/garner-senators-go-fishing.html | Garner, Senators Go Fishing | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/elaborate-party-to-aid-musicians-event-tuesday-opens-viennese.html | ELABORATE PARTY TO AID MUSICIANS; Event Tuesday Opens Viennese Ballroom of St. Regis With 17th Century Setting ROYAL DECORATIONS USED Mrs. Vincent Astor Is Executive Chairman of Entertainment -- Fund Helps Talented. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/press-clubs-elect-jersey-mens-and-womens-groups-hold-annual.html | PRESS CLUBS ELECT; Jersey Men's and Women's Groups Hold Annual Meetings. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dodgers-conquer-pirates-as-watkins-and-phelps-excel-in-timely.html | Dodgers Conquer Pirates as Watkins and Phelps Excel in Timely Offensive; CLARK SHUTS OUT PIRATES BY 3 TO 0 | True | By Roscoe McGowen | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ae-bosso_____-uee-i-lefa-brlgden-of-waterport.html | A..'E B'OSSO_____ UEE I; Lefa Brlgden of Waterport | True | IsI | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/relief-cases-rise-57-in-nine-months-erb-completes-a-survey-here.html | RELIEF CASES RISE 57% IN NINE MONTHS; ERB Completes a Survey Here Showing Increase Despite Improved Conditions. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yanks-bat-heavily-to-rout-white-sox-lyons-pounded-in-barrage-of-13.html | YANKS BAT HEAVILY TO ROUT WHITE SOX; Lyons Pounded in Barrage of 13 Hits and Hadley Brings in Triumph by 8-2. YANKS BAT HEAVILY TO ROUT WHITE SOX | True | By James P. Davidsonspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/germany-building-small-navy-craft-official-gazette-reveals-the.html | GERMANY BUILDING SMALL NAVY CRAFT; Official Gazette Reveals the Rapid Growth of Submarine and 'Mosquito' Fleets. KEEL OF BIG CRUISER LAID Two Battleships Under Construction Since 1934 -- Aircraft Carrier Is Not Listed. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pet-snakes-as-a-hobby-wide-growth-of-interest-in-reptiles-proved-by.html | PET SNAKES AS A HOBBY; Wide Growth of Interest In Reptiles Proved By a Show Here | True | By John Markland | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/carnegie-grant-aids-union-drama-12000-over-three-years-will-broaden.html | CARNEGIE GRANT AIDS UNION DRAMA; $12,000 Over Three Years Will Broaden Scope of Institute and Mohawk Festival. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lawyer-arrested-in-extortion-case-ah-ross-indicted-on-charges-made.html | LAWYER ARRESTED IN EXTORTION CASE; A.H. Ross, Indicted on Charges Made by A.E. Smith Jr., Gets Bail After Surrender. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/satiric-mercenaries-of-unfought-wars-patriotism-prepaid-by-lewis-j.html | Satiric Mercenaries of Unfought Wars; PATRIOTISM PREPAID. By Lewis J. Gorin Jr. Illustrated by Albert M. Barbieri. 107 pp. Philadelphia: J.B. Lippincott Company. $1. | True | FLORENCE FINCH KELLY. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/choate-parentalumni-meet.html | Choate Parent-Alumni Meet | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-jeanne-stanley-plans-her-wedding-sister-to-be-maid-of-honor-at.html | MISS JEANNE STANLEY PLANS HER WEDDING; Sister to Be Maid of Honor at Marriage in New Britain to Thomas F. Oakes. | True | pee. ia! to TEZ lv YOKK TnES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/to-open-harlem-bids-ickes-to-act-tomorrow-on-big-slumclearance.html | TO OPEN HARLEM BIDS; Ickes to Act Tomorrow on Big Slum-Clearance Project. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/i-clipper-brings-lei-for-first-lady.html | I Clipper Brings Lei for First Lady | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/scarborough-club-has-birthday-fete-many-entertain-at-dinner-dance.html | SCARBOROUGH CLUB HAS BIRTHDAY FETE; Many Entertain at Dinner Dance on 25th Anniversary of Sleepy Hollow Group. HORSE SHOW TO BE HELD Benefit Event Set for Today at Tarrytown -- Hound Races Planned at Rye. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/substantial-gains-here-leading-department-stores-sales-increase-15.html | SUBSTANTIAL GAINS HERE; Leading Department Stores' Sales Increase 15% Over 1933 Week. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mayor-eulogizes-woman-surgeon-hails-career-of-dr-gertrude-kelly-at.html | MAYOR EULOGIZES WOMAN SURGEON; Hails Career of Dr. Gertrude Kelly at Playground Named in Memory of Her. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/this-desirable-building-site-an-english-view.html | "THIS DESIRABLE BUILDING SITE" -- AN ENGLISH VIEW | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fokker-founds-air-fund-gives-100000-guilders-to-aid-flying-in-the.html | FOKKER FOUNDS AIR FUND; Gives 100,000 Guilders to Aid Flying in the Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/p-s-fish-will-wed-florence-voorhees-member-of-old-lyme-family-is.html | P. S. FISH WILL WED FLORENCE VOORHEES; Member of Old Lyme Family Is Engaged to Son of Mr. and Mrs. Stuyvesant Fish. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-snapp-is-dead-advertising-leader-vice-president-of-the.html | MISS SNAPP IS DEAD; ADVERTISING LEADER; Vice President of the National Federation Was Former Head of Club in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/doubt-student-was-slain-british-police-continue-to-study-death-of.html | DOUBT STUDENT WAS SLAIN; British Police Continue to Study Death of Oxford Man. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/advertisers-plan-to-expand-drives-national-groups-find-summer.html | ADVERTISERS PLAN TO EXPAND DRIVES; National Groups Find Summer Offers Greater Opportunity Than Generally Believed. | True | By William J. Enright | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/veterans-of-82d-meet-several-hundred-in-all-american-division-have.html | VETERANS OF 82D MEET; Several Hundred in All American Division Have Reunion at Newport. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/free-public-libraries.html | FREE PUBLIC LIBRARIES | True | By President Roosevelt, In A Message To the Conference of the American Library Association At Richmond. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dance-at-round-hill-club.html | Dance at Round Hill Club | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/columbia-defeats-dartmouth-twice-pulls-out-of-cellar-in-league-race.html | COLUMBIA DEFEATS DARTMOUTH TWICE; Pulls Out of Cellar in League Race With 5-to-3 and 5-to-2 Triumphs. VIEWS DURING OPENING GAME OF DOUBLE-HEADER BETWEEN COLUMBIA AND DARTMOUTH YESTERDAY COLUMBIA DEFEATS DARTMOUTH TWICE | True | By Joseph C. Nichols | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dr-mbain-willed-estate-to-widow-property-is-put-at-more-than-10000.html | DR. M'BAIN WILLED ESTATE TO WIDOW; Property Is Put at More Than $10,000 -- Court Acts on C.H. Rathbone Jr.'s Holdings. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/two-greek-ideals-the-story-of-instruction-the-beginnings-by-ernest.html | Two Greek Ideals; THE STORY OF INSTRUCTION: THE BEGINNINGS. By Ernest Carroll Moore. 380 pp. New York: The Macmillan Company. $3. Books in Brief Review | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rich-cuban-found-hanged-merchant-believed-to-have-been-kidnapped.html | RICH CUBAN FOUND HANGED; Merchant Believed to Have Been Kidnapped From Office. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/antiques-in-a-congenial-setting-the-fine-examples-on-exhibition-at.html | ANTIQUES IN A CONGENIAL SETTING; The Fine Examples on Exhibition at Purchase Have an Old Mansion for a Background | True | By Walter Rendell Storey | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/chester-k-owen.html | CHESTER K. OWEN | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fight-in-unions-office-seven-miners-are-injured-in-melee-in.html | FIGHT IN UNION'S OFFICE; Seven Miners Are Injured In Melee in Scranton Headquarters. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/class-a-honors-in-princeton-meet-are-captured-by-mercersburg-track.html | Class A Honors in Princeton Meet Are Captured by Mercersburg Track Team; SCHOOL MEET WON BY MERCERSBURG Pennsylvanians Get 31 Points to Score 19th Triumph in Princeton Games. HILL TEAM IS RUNNER-UP Trails Rival by 8 1/2 Markers -- Cranford and Long Branch Tie in Class B. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/vatican-prelates-tell-of-action.html | Vatican Prelates Tell of Action | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/democrats-await-move-by-couzens-will-welcome-republican-if-he.html | DEMOCRATS AWAIT MOVE BY COUZENS; Will Welcome Republican if He Decides to Make Race as an Independent. | True | By Gladys H. Kelsey | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/croatian-leader-is-freed-leader-of-ustachi-was-arrested-after.html | CROATIAN LEADER IS FREED; Leader of Ustachi Was Arrested After Assassination of Alexander | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nantucket-new-englands-faraway-island-nantucket-the-faraway-island.html | Nantucket, New England's "Far-Away Island"; NANTUCKET. The Far-Away Island. By William Oliver Stevens. 313 pp. Drawings by the Author. New York: Dodd, Mead & Co. $3. | True | PERCY HUTCHISON. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-dance-a-convention-first-national-congress-and-festival-to-be.html | THE DANCE: A CONVENTION; First National Congress and Festival to Be Held This Week -- Schedule of Events | True | By John Martin | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/britain-will-erect-memorial-to-george-statue-in-heart-of-london-and.html | BRITAIN WILL ERECT MEMORIAL TO GEORGE; Statue in Heart of London and Playing Fields in Villages to Honor Late King. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yeats-continues-his-memoirs-one-of-the-great-intellectual.html | YEATS CONTINUES HIS MEMOIRS; One of the Great Intellectual Autobiographies of Our Time | True | By Horace Reynolds | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sails-to-view-eclipse-planetarium-head-off-for-russia-for.html | SAILS TO VIEW ECLIPSE; Planetarium Head Off for Russia for Photographs of Sun. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-scout-council-convenes.html | THE SCOUT COUNCIL CONVENES | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/long-island-netmen-in-test.html | Long Island Netmen in Test | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/monopolies-are-blamed-for-liquor-price-war.html | Monopolies Are Blamed For Liquor Price War | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bewilderment.html | BEWILDERMENT | True | From The Oklahoma City Oklahoman | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/good-harvest-101-scoresat-belmont-leads-whopper-by-3-lengths-in.html | GOOD HARVEST, 10-1, SCORESAT BELMONT; Leads Whopper by 3 Lengths in Metropolitan Handicap -- Singing Wood Is Third. SATION, KING SAXON TRAIL Apogee, 20-1, Beats Swiftply by Neck in Fashion Stakes -- 20,000 Attend. FINISH OF THE JUVENILE FEATURE AT BELMONT PARK AND SOME OF THE ONLOOKERS GOOD HARVEST, 10-1, SCORES AT BELMONT | True | By Fred van Ness | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ministerial-rank-won-by-jules-henry-counselor-of-french-embassy-is.html | MINISTERIAL RANK WON BY JULES HENRY; Counselor of French Embassy Is Promoted in Recognition of Long Service Here | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/oil-men-hear-irvin-decry-tax-burden-head-of-us-steel-sees-trend-as.html | OIL MEN HEAR IRVIN DECRY TAX BURDEN; Head of U.S. Steel Sees Trend as Troublesome Factor Affecting Industries. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/carib-syndicate-to-vote-on-raising-capital-to-meet-colombian.html | Carib Syndicate to Vote on Raising Capital To Meet Colombian Petroleum's Plans | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brazil-sheds-light-on-insurance-plan-bank-capitalization-would-be.html | BRAZIL SHEDS LIGHT ON INSURANCE PLAN; Bank Capitalization Would Be Shared by the Government, Companies and Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/favors-chain-store-curb-house-committee-recommends-regulation-of.html | FAVORS CHAIN STORE CURB; House Committee Recommends Regulation of Quantity Buying. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/world-mark-to-olympic-four.html | World Mark to Olympic Four | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/africa-comes-to-life-in-new-york-africa-comes-to-new-york-in-akeley.html | AFRICA COMES TO LIFE IN NEW YORK; AFRICA COMES TO NEW YORK In Akeley Hall the Wild Life of a Romantic Continent Is Brought to Vivid Reality | True | By Russell Owen | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nevada-republicans-unpledged.html | Nevada Republicans Unpledged | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/war-on-the-gopher.html | WAR ON THE GOPHER | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/see-3000000-tulips-visitors-arrive-at-holland-mich-for-annual-folk.html | SEE 3,000,000 TULIPS; Visitors Arrive at Holland, Mich., for Annual Folk Celebration. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/writers-to-entertain-students-i.html | Writers to Entertain Students i | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mr-guiterman-replies.html | Mr. Guiterman Replies | True | ARTHUR GUTTERMAN. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ruth-shearer-wade-to-be-a-bride-june-2-will-be-married-to-h-d-sayer.html | RUTH SHEARER WADE TO BE A BRIDE JUNE 2; Will Be Married to H. D. Sayer Jr. at Church in the Gardens at Forest Hills. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/opdyke-vhitney.html | Opdyke -- ',Vhitney | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/paris-promulgates-pact-soviet-mutual-assistance-treaty-published-in.html | PARIS PROMULGATES PACT; Soviet Mutual Assistance Treaty Published in Official Journal. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lady-bug-winner-in-bronx-pet-show-ophelia-competing-with-one-turtle.html | LADY BUG WINNER IN BRONX PET SHOW; Ophelia, Competing With One Turtle, White Rat and Some Others, Gets Blue Ribbon. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harvard-trackmen-score-defeat-dartmouth-decisively-as-green-takes.html | HARVARD TRACKMEN SCORE; Defeat Dartmouth Decisively as Green Takes Three Firsts. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/chardonnes-trilogy-of-french-life-paris-letter.html | Chardonne's Trilogy Of French Life; Paris Letter | True | By Charles Cestreparis. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |