Exhibit A186

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/trosky-averill-and-gleeson-set-pace-as-harder-gains-fifth-for.html | Trosky, Averill and Gleeson Set Pace as Harder Gains Fifth for Cleveland, 10-3. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-dove-of-peace.html | "A DOVE OF PEACE" | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rules-of-order-group-leadership-with-modern-rules-of-procedure-by.html | Rules of Order; GROUP LEADERSHIP. With Modern Rules of Procedure. By Robert D. Leigh. 259 pp. New York: W.W. Norton & Co. $2.50. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/accuses-exsenator-dill-niece-by-marriage-makes-charges-in-ohio.html | ACCUSES EX-SENATOR DILL; Niece by Marriage Makes Charges in Ohio Alienation Suit. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cloth-situation-better-demand-by-printers-and-others-expected-to.html | CLOTH SITUATION BETTER; Demand by Printers and Others Expected to Steady the Market. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/world-bank-aide-resigns-british-manager-quits-to-become-an-adviser.html | WORLD BANK AIDE RESIGNS; British Manager Quits to Become an Adviser of Standard Oil. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/1500000-to-rebuild-mill-us-steel-cement-unit-in-alabama-also-to-be.html | $1,500,000 TO REBUILD MILL; U.S. Steel Cement Unit in Alabama Also to Be Enlarged. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/defier-of-vice-ring-dodged-gang-shots-booker-fired-on-6-times-for.html | DEFIER OF VICE RING DODGED GANG SHOTS; 'Booker' Fired On 6 Times for Failure to Pay $10,000, He Testifies at Trial. FORCED TO FLEE THE CITY Dewey's Attempt to Get Him to Link Lucania With the Racket Blocked. DEFIER OF VICE RING DODGED GANG SHOTS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-york.html | NEW YORK | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-electric-gun-may-fight-cancer-wisconsin-university-device-hurls.html | NEW ELECTRIC GUN MAY FIGHT CANCER; Wisconsin University Device Hurls Protons at 15,000-Mile-a-Second Velocity. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/j-l-aspl-82-architect-is-dead-collaborated-with-his-partner-james.html | J. L. ASPL, 82, ARCHITECT, IS DEAD; Collaborated With His Partner, James Renwick, on Detail of St. Patrick's Cathedral. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/traffic-control-on-open-roads.html | TRAFFIC CONTROL ON OPEN ROADS | True | By Tom White | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hospital-session-june-15-catholic-association-will-hold-convention.html | HOSPITAL SESSION JUNE 15; Catholic Association Will Hold Convention at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/many-steps-in-industry-evolution-of-new-plane-a-long-process-how.html | MANY STEPS IN INDUSTRY; Evolution of New Plane A Long Process -- How Directives Work | True | By Leighton W. Rogers, President Aeronautical Chamber of Commerce | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/half-a-lifetime-give-us-this-day-by-louis-zara-422-pp-indianapolis.html | Half a Lifetime; GIVE US THIS DAY. By Louis Zara. 422 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | FRED T. MARSH. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/colonies-declared-expensive-luxuries-trade-gains-are-minor-earlham.html | COLONIES DECLARED EXPENSIVE LUXURIES; Trade Gains Are Minor, Earlham Institute Is Told -- League Is Called Only Peace Hope. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/head-democratic-stage-group.html | Head Democratic Stage Group | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kent-regatta-saturday.html | Kent Regatta Saturday | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/author-to-address-club-carl-carmer-will-speak-at-the-woman-pays.html | AUTHOR TO ADDRESS CLUB; Carl Carmer Will Speak at the Woman Pays Meeting Tuesday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rutgers-retains-honors-on-track-resisters-38-points-to-gain-middle.html | RUTGERS RETAINS HONORS ON TRACK; Resisters 38 Points to Gain Middle Atlantic Title for Fourth Straight Year. SMITH ANNEXES MILE RUN Comes From Behind to Triumph at Swarthmore -- Sponaugle Scores in Shot-Put. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jersey-patrolman-killed.html | Jersey Patrolman Killed | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/perry-and-austin-bow-at-paris-net-boussus-and-destremeau-upset.html | PERRY AND AUSTIN BOW AT PARIS NET; Boussus and Destremeau Upset British Aces, France Taking 7-3 Lead in Team Match. LATTER WINS BY 8-6, 6-2 Routs Davis Cup Mainstay, While Other Contest Goes to Three Sets -- Brugnon Tops Wilde. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/religion-and-peace-to-be-forum-topics-jewish-womens-federation-to.html | RELIGION AND PEACE TO BE FORUM TOPICS; Jewish Women's Federation to Hold Last Program of the Season Wednesday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dickstein-asks-communist-ban.html | Dickstein Asks Communist Ban | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/patriotic-society-plans-convention-daughters-of-the-revolution-to.html | PATRIOTIC SOCIETY PLANS CONVENTION; Daughters of the Revolution to Open 4-Day Session in Atlantic City Tuesday. ROUND TABLE ON DEFENSE Discussions Will Be Conducted Wednesday -- Annual Dinner Is Scheduled for That Night. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rorabac-retains-connecticut-grip-his-reelection-to-both-state-and.html | RORABAC RETAINS CONNECTICUT GRIP; His Re-election to Both State and National Party Posts Keeps Him G.O.P. Chief. | True | By Robert D. Byrnes | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/plan-alumnae-college-bradford-junior-graduates-will-hold-conference.html | PLAN ALUMNAE COLLEGE; Bradford Junior Graduates Will Hold Conference in June. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tariff-pacts-boost-world-trade-reciprocal-agreements-made-with.html | TARIFF PACTS BOOST WORLD TRADE; Reciprocal Agreements Made With Thirteen Countries Now Affect a Third of Our Commerce With Other Lands | True | By Bernhard Ostrolenk | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-anxiety-in-nicaragua-fears-of-political-disorders-spur.html | NEW ANXIETY IN NICARAGUA; Fears of Political Disorders Spur Reinforcements for Garrisons. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-emily-n-hoyt-wed-greenwich-resident-becomes-the-bride-of-c-j.html | MRS. EMILY N. HOYT WED; Greenwich Resident Becomes the Bride of C. J. Harned. | True | Special to THE Nw YORK TIM. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/clifton-couple-wed-55-years.html | Clifton Couple Wed 55 Years | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/macao-air-clipper-goal-the-terminus-of-the-new-route-to-china-has-a.html | MACAO: AIR CLIPPER GOAL; The Terminus of the New Route to China Has a Special Interest for Americans | True | By J.g. Cross Lieutenant U.s. Navy | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/manhattan-elects-student-officers-cs-mcinerny-is-chosen-to-head.html | MANHATTAN ELECTS STUDENT OFFICERS; C.S. McInerny Is Chosen to Head College Council -- Three Athletes on the Board. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/boy-found-hanged-on-an-old-barge-12yearold-victim-believed-to-have.html | BOY FOUND HANGED ON AN OLD BARGE; 12-Year-Old Victim Believed to Have Met Accidental Death at College Point. BUT WIDE INQUIRY IS ON Youngster, Police Think, Tied Rope Around His Neck and Fell While Playing. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kary-e-satler.html | KARY E. SATLER | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/changes-in-montreal-exchange.html | Changes in Montreal Exchange | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bands-voters-to-use-commonsense-test-nationwide-league-is-being.html | BANDS VOTERS TO USE 'COMMON-SENSE TEST; Nation-Wide League Is Being Formed Under Leadership of Head of Lafayette College. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/luoille-forsythe-i8-engaged-to-wed-montclair-girl-will-be-bride-of.html | LUOILLE FORSYTHE I8 ENGAGED TO WED; Montclair Girl Will Be Bride of Albert L. Schomp Jr. of Plainfield, N. J. | True | SpeciaJ to TI Il -- w Yoax TIES, | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brokers-to-hear-leaders-davey-gay-and-landis-to-speak-at-exchange.html | BROKERS TO HEAR LEADERS; Davey, Gay and Landis to Speak at Exchange Association Dinner. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ethan-j-adams.html | ETHAN J. ADAMS | True | SpecIaJ to Ngw YORK mS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kemmerer-wrote-money-plank.html | Kemmerer Wrote Money Plank | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/reported-from-the-motor-world-tire-industry-conference-on-trade.html | REPORTED FROM THE MOTOR WORLD; Tire Industry Conference On Trade Practices Other News | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/2-meetings-to-sift-new-charter-plan-womens-groups-will-meet-in.html | 2 MEETINGS TO SIFT NEW CHARTER PLAN; Women's Groups Will Meet in Manhattan Wednesday and Brooklyn Thursday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/house-plan-in-new-york-at-city-college-it-has-transformed-social.html | HOUSE PLAN IN NEW YORK; At City College It Has Transformed Social Life For the Students | True | By Norman C. Lipton | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jersey-bankers-to-meet.html | Jersey Bankers to Meet | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/seeing-america-in-ten-days-for-the-traveler-whose-time-is-limited.html | SEEING AMERICA IN TEN DAYS; For the Traveler Whose Time Is Limited the Transcontinental Air Lines Have Evolved Schedules That Make Minutes Count SEEING AMERICA IN TEN DAYS | True | By Lauren D. Lyman | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/broadcasting-from-the-sky-flying-announcer-tells-how-zeppelin.html | BROADCASTING FROM THE SKY; 'Flying Announcer' Tells How Zeppelin Programs Were Staged On Hindenburg's Maiden Trip Across North Atlantic | True | By Orrin E. Dunlap Jr. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/railroads-report-3month-earnings-losses-reduced-by-most-lines-in.html | RAILROADS REPORT 3-MONTH EARNINGS; Losses Reduced by Most Lines in Comparison With First Quarter of Last Year. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/foster-brothers-sacrifice-for-love-by-harriet-t-comstock-341-pp.html | Foster Brothers; SACRIFICE FOR LOVE. By Harriet T. Comstock. 341 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | ELIZABETH DOSSER. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/buffalo-sets-pace-3-to-1-downs-rochester-for-tenth-in-row-wilson.html | BUFFALO SETS PACE, 3 TO 1; Downs Rochester for Tenth in Row, Wilson Allowing 5 Hits. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/old-gold-shop-yields-subway-murder-clues-victims-watch-and.html | Old Gold Shop Yields Subway Murder Clues; Victim's Watch and Medallion Are Found | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/chautauqua-season-to-include-6-operas-29-orchestral-programs-also.html | CHAUTAUQUA SEASON TO INCLUDE 6 OPERAS; 29 Orchestral Programs Also Scheduled -- Georges Barrere Will Direct Activities. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/spotty-conditions-on-coast-rains-in-california-farm-districts.html | SPOTTY CONDITIONS ON COAST; Rains in California Farm Districts Improve Agricultural Outlook. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/and-what-about-senator-vandenberg-in-any-discussion-of-candidates.html | 'AND WHAT ABOUT SENATOR VANDENBERG?'; In Any Discussion of Candidates, This Question Is Asked; Here Is an Attempt to Answer It | True | By Harold B. Hinton | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gov-ross-is-confident-believes-he-would-defeat-borah-in-idaho.html | GOV. ROSS IS CONFIDENT; Believes He Would Defeat Borah in Idaho Senate Contest. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sangchilli-stops-martin-spanish-boxer-in-us-debut-victor-in-the.html | SANGCHILLI STOPS MARTIN; Spanish Boxer, in U.S. Debut, Victor in the Eighth. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/van-auken-anderson.html | Van Auken . -- Anderson | True | Special to Tz NEw YORK Tx.S. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hoover-is-greeted-by-party-leaders-dines-with-ws-culbertson-in.html | HOOVER IS GREETED BY PARTY LEADERS; Dines With W.S. Culbertson in Pennsylvania -- Reception Set for Today. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/americans-at-addis-ababa.html | AMERICANS AT ADDIS ABABA | True | By Secretary Hull, Defending Reliance of the United States Upon Great Britain For Protection. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-weather-in-the-streets-by-rosamond-lehmann-416-pp-new-york.html | THE WEATHER IN THE STREETS. By Rosamond Lehmann. 416 pp. New York: Reynal & Hitchcock. $2.50. | True | HAROLD STRAUSS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fordham-rotc-review-set.html | Fordham R.O.T.C. Review Set | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/barcelona-opera-season-liceu-performances-and-visitors-from-prague.html | BARCELONA OPERA SEASON; Liceu Performances and Visitors From Prague -- Stravinsky Festival Presented | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rachel-pettit-is-bride-her-marriage-to-h-t-martin-takes-place-in.html | RACHEL PETTIT IS BRIDE; Her Marriage to H, T. Martin Takes Place In Home at Evanston, III, | True | Special to THE IqzV YORI. TL'4ES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/stewart-miller.html | Stewart -- Miller | True | Special to THE NW YORK TS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/unions-torch-alight-after-100-years-the-seminary-a-quiet-square.html | UNION'S TORCH ALIGHT AFTER 100 YEARS; The Seminary, a Quiet Square Amid Din, Sends Preachers to All the World | True | By P.w. Wilson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/young-republicans-chide-legislators-on-security-action-but.html | YOUNG REPUBLICANS CHIDE LEGISLATORS ON SECURITY ACTION; But Challenge the Governor's Sincerity and Say He Obeys Roosevelt's Orders. LANDON BOOMERS BLOCKED Delegates Vote, Between the Dances, Against a Poll on Presidential Preference. PLATFORM IS MODERATE Governor of New Hampshire Submits 12 Points for National Convention Adoption. YOUNG REPUBLICANS CHIDE LEGISLATORS | True | By James A. Hagertyspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/state-official-arrested-bribery-is-charged-to-new-mexico.html | STATE OFFICIAL ARRESTED; Bribery Is Charged to New Mexico Corporation Board Member. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-suffern-hospital-good-samaritan-project-assured-by-cardinals.html | NEW SUFFERN HOSPITAL; Good Samaritan Project Assured by Cardinal's Aid. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sorrell-with-second-double-wins-own-game-for-detroit-against-the.html | Sorrell, With Second Double, Wins Own Game for Detroit Against the Athletics. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pinckney-sinnlckson.html | Pinckney -- -Sinnlckson | True | Special to TH NW YORK TS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mcclure-eund.html | McClure -- Eund | True | Special to Tr NEW YO T8. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/text-of-the-state-young-republicans-platform.html | Text of the State Young Republicans' Platform | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/barnard-plans-events-traditional-senior-activities-to-get-under-way.html | BARNARD PLANS EVENTS; Traditional Senior Activities to Get Under Way May 29. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bearing-the-white-mans-burden-in-ethiopia-fiasco-in-ethiopia-by.html | Bearing the White Man's Burden in Ethiopia; FIASCO IN ETHIOPIA. By Wynant Davis Hubbard. 391 pp. Illustrated. New York: Harper & Brothers. $2.75. | True | PERCY HUTCHISON. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ywca-studio-unit-plans-garden-party-committee-of-management-will.html | Y.W.C.A. STUDIO UNIT PLANS GARDEN PARTY; Committee of Management Will Entertain With a Musical Program and Tea. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/newly-recorded-music-brahmss-first-symphony-and-second-piano.html | NEWLY RECORDED MUSIC; Brahms's First Symphony and Second Piano Concerto With Artur Schnabel | True | By Compton Pakenham | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/individual-debits-drop-24-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 24 PER CENT; Reserve Board Reports Total of $7,895,000,000 for the Week Ended May 13. ABOVE LAST YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yale-players-take-college-title-54-elis-register-spectacular.html | YALE PLAYERS TAKE COLLEGE TITLE, 5-4; Elis Register Spectacular Triumph Over Princeton to Win Eastern Crown. | True | By William D. Richardson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/peter-baran-president-of-tanning-company-in-harrison-n-dt-was-63-.html | PETER BARAN; President of Tanning Company in Harrison N. d.t Was 63. ' | True | Special to TRUe. NW YORK . | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/4-held-in-gas-bomb-case-stage-union-men-deny-they-placed-missile-in.html | 4 HELD IN GAS BOMB CASE; Stage Union Men Deny They Placed Missile in Mineola Theatre. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/3-tests-will-mark-jersey-primaries-landonborah-and-hoffmanfort.html | 3 TESTS WILL MARK JERSEY PRIMARIES; Landon-Borah and Hoffman-Fort Battles, However, to Feature Tuesday Vote. NEW DEAL ALSO AN ISSUE Breckinridge Scores President for Not Entering Race -- 16 Congress Posts at Stake. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/luncheon-and-fashion-pageant-on-tuesday-to-raise-funds-for-charity.html | Luncheon and Fashion Pagaent on Tuesday To Raise Funds for Charity Organization | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/stranded-boatman-saved-youth-swims-to-beacon-rock-light-when-craft.html | STRANDED BOATMAN SAVED; Youth Swims to Beacon Rock Light When Craft Overturns. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pwa-provides-hospital-aid.html | PWA PROVIDES HOSPITAL AID | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pools-for-small-places-they-need-little-space-and-once-planted.html | POOLS FOR SMALL PLACES; They Need Little Space, and Once Planted Provide Summer-Long Pleasure With a Minimum of Care | True | By Chesla C. Sherlock | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rose-day-jackson-wed-in-new-haven-becomes-bride-of-john-wade.html | ROSE DAY JACKSON WED IN NEW HAVEN; Becomes Bride of John Wade Sheppard of New York in Christ Church, | True | Special to THe NKW YOnK TEsIZS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/declares-security-chief-state-issue-steingut-writes-democratic.html | DECLARES SECURITY CHIEF STATE ISSUE; Steingut Writes Democratic Assemblymen to Stress It in Campaign. REPUBLICAN RECORD CITED Their Opposition to Program Is Attributed to 'Hatred of the National Administration.' | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/holy-land-again-quiet-steelhelmeted-police-maintain-order-following.html | HOLY LAND AGAIN QUIET; Steel-Helmeted Police Maintain Order Following Riots. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/robert-jackson-ray-member-of-northwestern-faculty-international.html | ROBERT JACKSON RAY; Member of Northwestern Faculty International Trade Authority. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/clean-sweep-against-manhattan-crews-gained-by-new-york-ac-on-the.html | Clean Sweep Against Manhattan Crews Gained by New York A.C. on the Harlem; N.Y.A.C. ANNEXES THREE CREW RACES Clubmen Show the Way to Manhattan in All Tests of Regatta on the Harlem. SENIORS TRIUMPH EASILY Conquer Jasper Varsity by 4 Lengths -- Intermediates, Juniors Also Win. | True | By Joseph M. Sheehan | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/maintain-values-is-policy-of-fha-mortgage-insurance-standards-do.html | MAINTAIN VALUES IS POLICY OF FHA; Mortgage Insurance Standards Do Not Imply Adjacent Property Losses, Says Official. AIMS TO PROTECT REALTY Economic Status of Owners Held as Important Factor by W.D. Flanders. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/chains-buying-normal-easing-in-commodities-however-being-watched-by.html | CHAINS' BUYING NORMAL; Easing in Commodities, However, Being Watched by Executives. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-zabriskie-wed-to-romer-shawhan-ceremony-takes-place-in-the.html | MRS. ZABRISKIE WED TO ROMER SHAWHAN; Ceremony Takes Place in the Marriage Chapel of the Municipal Building. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harriet-morgan-married-rochester-n-y-girl-is-the-bride-of-albert-a.html | HARRIET MORGAN MARRIED; Rochester, N. Y., Girl Is the Bride of Albert A. Hopeman Jr, | True | Special to T IEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/phoebe-warren-married-at-troy-she-becomes-bride-of-william-brewster.html | PHOEBE WARREN MARRIED AT TROY; She Becomes Bride of William Brewster of New Haven at St. Paul's Church. | True | Special to THS N:%V YORK TIMZS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lawrence-alumnae-convene.html | Lawrence Alumnae Convene | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/daughter-to-mrs-eg-langrock.html | Daughter to Mrs. E.G. Langrock | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rossons-legion-of-stout-fellows.html | ROSSON'S LEGION OF STOUT FELLOWS | True | D.W.C. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-radio-plans-argued-in-canada-advertisers-demand-private-control.html | NEW RADIO PLANS ARGUED IN CANADA; Advertisers Demand Private Control While Others Insist on Government Operation. | True | By John MacCormac | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cubs-rally-in-8th-to-top-phils-73-cavarrettas-home-run-with-bases.html | CUBS RALLY IN 8TH TO TOP PHILS, 7-3; Cavarretta's Home Run With Bases Filled Is Feature of Six-Run Attack. HENSHAW VICTOR IN BOX Limits Opposition to Six Hits as Chicago Finally Scores After Six Defeats in Row. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ends-his-life-in-remorse-japanese-army-officer-commits-harakiri-was.html | ENDS HIS LIFE IN REMORSE; Japanese Army Officer Commits Hara-Kiri -- Was Late for Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/women-make-plea-for-family-relief-former-leaders-in-welfare-drive.html | WOMEN MAKE PLEA FOR FAMILY RELIEF; Former Leaders in Welfare Drive for $1,500,000 Stress Need for Home Aid. FUTURE HELD AT STAKE List of the New Contributors Includes One Anonymous Donation of $7,500. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/parker-aide-fights-wendel-case-hearing-court-weighs-challenge-of.html | PARKER AIDE FIGHTS WENDEL CASE HEARING; Court Weighs Challenge of New Law on Geoghan's Plea for Secretary's Testimony. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brown-cubs-elect-hicks.html | Brown Cubs Elect Hicks | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-special-nurse-private-duty-by-faith-baldwin-338-pp-new-york.html | A Special Nurse; PRIVATE DUTY. By Faith Baldwin. 338 pp. New York: Farrar & Rinehart. $2. | True | L.M.F. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/war-debts-again.html | WAR DEBTS AGAIN | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/franc-off-further-sterling-unchanged-146500000-gold-engaged-abroad.html | FRANC OFF FURTHER, STERLING UNCHANGED; $146,500,000 Gold Engaged Abroad for Shipment Here Since April 24. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-metropolitan-operas-first-half-century-mr-kolodins-vigorous-and.html | The Metropolitan Opera's First Half Century; Mr. Kolodin's Vigorous and Picturesque Account Of Its Distinguished History Runs From 1883 to 1935 THE METROPOLITAN OPERA, 1883-1935. By Irving Kolodin. 555 pp. New York: Oxford University Press. $3.75. | True | By Richard Aldrich | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dividing-wealth-little-benefit-to-be-expected-if-big-fortunes-were.html | DIVIDING WEALTH; Little Benefit to Be Expected if Big Fortunes Were Shared | True | CALEB CABOT | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/barbers-union-calls-a-citywide-strike-progressive-walkout-expected.html | BARBERS UNION CALLS A CITY-WIDE STRIKE; Progressive Walkout Expected by Its Leaders to Involve 16,000 Workers. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/steel-operations-slacken-rate-of-activity-continues-higher-however.html | STEEL OPERATIONS SLACKEN; Rate of Activity Continues Higher, However, Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/canadian-mining-makes-big-strides-308000000-of-metals-produced-in.html | CANADIAN MINING MAKES BIG STRIDES; $308,000,000 of Metals Produced in 1935, Against $25,000,000 35 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/wf-carey-named-to-hammond-post-builder-and-exhead-of-garden-picked.html | W.F. CAREY NAMED TO HAMMOND POST; Builder and Ex-Head of Garden Picked by Mayor to Take Over the Sanitation Department. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/financial-markets-stocks-close-irregular-in-dull-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Dull Trading, Bonds Mixed -- Franc Easier -- Commodities Slightly Lower. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/paris-store-planning-larger-orders-here-associated-merchandising.html | PARIS STORE PLANNING LARGER ORDERS HERE; Associated Merchandising Corp. Announces That Au Printemps Is Making Arrangements. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/newark-conquers-syracuse-in-11th-bakers-single-ties-score-in-ninth.html | NEWARK CONQUERS SYRACUSE IN 11TH; Baker's Single Ties Score in Ninth and Schalk's Double Decides Game, 3 to 2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/red-agitators-blamed-in-chile.html | Red Agitators Blamed in Chile | True | Special Cable to the NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/penn-state-wins-232-routs-syracuse-behind-smith-who-hurls-8-hitless.html | PENN STATE WINS, 23-2; Routs Syracuse Behind Smith, Who Hurls 8 Hitless Frames. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-promising-experiment.html | A PROMISING EXPERIMENT | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/war-about-ethiopia.html | WAR ABOUT ETHIOPIA | True | From The Chicago Tribune | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/truck-speeding-is-laid-to-inefficient-housewife.html | Truck Speeding Is Laid To Inefficient Housewife | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ani-thomas-gary-becomes-engaged-betrothed-to-prof-h-c-pannel-of-the.html | ANI THOMAS GARY BECOMES ENGAGED; Betrothed to Prof. H. C. Pannel of the Faculty of the University of Alabama. AN ALUMNA OF BARNAR,D She Graduated With Honors iel 1931 and Is Now Teaohing in a Southern College, | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/leachfulkerson.html | LeachFulkerson | True | Special to THe. NL7 YORIC TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/to-meet-on-social-service.html | To Meet on Social Service | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/newport-boy-scouts-to-be-aided-by-dance-members-of-the-summer.html | NEWPORT BOY SCOUTS TO BE AIDED BY DANCE; Members of the Summer Colony, Headed by W.H. Vanderbilts, Sponsors of Benefit. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/seeing-the-country-with-thackeray-and-wilde-two-vastly-different.html | SEEING THE COUNTRY WITH THACKERAY -- AND WILDE; Two Vastly Different Men Received, and Gave, Very Different Impressions | True | By Lloyd Lewis and Henry Justin Smith | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ship-company-net-39031-in-quarter-in-same-period-of-1935-new-york.html | SHIP COMPANY NET $39,031 IN QUARTER; In Same Period of 1935 New York Shipbuilding Corporation Lost $160,543. TRUSCON STEEL IMPROVES Results of Operations Reported by Other Companies, With Figures of Comparison. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cornell-subdues-penn-by-104-to-31-takes-13-of-15-first-places-for.html | CORNELL SUBDUES PENN BY 104 TO 31; Takes 13 of 15 First Places for One of Widest Margins in Track Series. VENZKE SETS NEW MARK Quaker Ace Annexes the Mile in 4:14.2 -- Scallan, Wood Lead the Victors. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/five-killed-in-philippines-clash.html | Five Killed in Philippines Clash | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-case-against-mussolini-and-his-fascist-rule-professor-salvemini.html | The Case Against Mussolini And His Fascist Rule; Professor Salvemini's Study Shows That the Corporate State In Italy Is Still Practically Non-Existent UNDER THE AXE OF FASCISM. By Gaetano Salvemini. xiv and 402 pp. New York: The Viking Press. $3. | True | By Michael T. Florinsky | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tunnel-authority-rents-space.html | Tunnel Authority Rents Space | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/three-more-police-ousted-for-drinking-total-dismissals-on-this.html | THREE MORE POLICE OUSTED FOR DRINKING; Total Dismissals on This Charge by Commisioner Valentine Now Number 107. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/club-federation-to-meet-thursday-first-judicial-district-group-to.html | CLUB FEDERATION TO MEET THURSDAY; First Judicial District Group to Hear Mrs. Smith and Dr. Clarke Speak. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/on-three-styles-of-playwriting.html | ON THREE STYLES OF PLAYWRITING | True | CHARLES MORGAN. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/parties-to-be-held-by-political-groups-republican-young-women-plan.html | PARTIES TO BE HELD BY POLITICAL GROUPS; Republican Young Women Plan 'Danceland' -- Democratic League to Have Fashion Show. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bar-urged-to-push-ship-law-reform-statutes-now-permit-owners-to.html | BAR URGED TO PUSH SHIP LAW REFORM; Statutes Now Permit Owners to Evade Responsibility for Safety, J.W. Ryan Reports. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/largest-work-on-plants.html | LARGEST WORK ON PLANTS. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cajan-land-opening-up-new-roads-in-louisiana-end-the-isolation-of-a.html | CAJAN LAND OPENING UP; New Roads in Louisiana End the Isolation of A Unique People | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hats-big-and-small-crowns-are-again-in-the-ascendancy-organdie-and.html | HATS, BIG AND SMALL; Crowns Are Again in the Ascendancy -- Organdie and Maline for Sports | True | By Virginia Pope | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ickes-reopens-fight-to-rule-conservation-in-radio-address-he.html | ICKES REOPENS FIGHT TO RULE CONSERVATION; In Radio Address He Differs With Wallace and Asks Control of Soil Service. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/studio-notes.html | STUDIO NOTES | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-french-book-to-read-all-by-yourself-by-helene-octave-102-pp.html | A FRENCH BOOK TO READ ALL BY YOURSELF. By Helene Octave. 102 pp. Boston: Little, Brown & Co. $1.75. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/drowned-in-redfern-hunt-james-a-ryan-one-of-searchers-perished.html | DROWNED IN REDFERN HUNT; James A. Ryan, One of Searchers, Perished, Comrade Reveals. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/roosevelt-signs-572446844-army-bill-commemorative-coins-are-also.html | Roosevelt Signs $572,446,844 Army Bill; Commemorative Coins Are Also Approved | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/colby-college-seeks-a-new-campus-after-a-hundred-years-it-proposes.html | COLBY COLLEGE SEEKS A NEW CAMPUS; After a Hundred Years It Proposes to Move to A Different Site | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/uncle-sam-buys-money-paper.html | UNCLE SAM BUYS MONEY PAPER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-oak-planted-in-wellesley-fete-spade-used-in-first-tree-day.html | NEW OAK PLANTED IN WELLESLEY FETE; Spade, Used in First Tree Day Ceremony 59 Years Ago, Is Wielded by s Freshman. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-albert-crane-dies-at-stamford-donor-of-memorial-chapel-at-tufts.html | MRS. ALBERT CRANE DIES AT STAMFORD; Donor of Memorial Chapel at Tufts College Was Widow of Noted Philanthropist. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gun-making-fad-grows-of-the-nations-million-gunners-many-fashion.html | GUN MAKING FAD GROWS; Of the Nation's Million Gunners, Many Fashion Their Own Weapons | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/britain-will-send-31-students-here-annual-commonwealth-fund-fellows.html | BRITAIN WILL SEND 31 STUDENTS HERE; Annual Commonwealth Fund Fellows' Group to Study and Travel During Summer. 300 PICKED SINCE 1925 Each to Spend Two Years at a University or Technical School of His Choice. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/county-board-dines-we-duell-and-jh-moran-guests-in-westchester.html | COUNTY BOARD DINES; W.C. Duell and J.H. Moran Guests in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/snug-harbors-city-island-east-side.html | Snug Harbors -- City Island (East Side) | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/horse-show-prize-to-miss-behrend-alumnas-entries-take-hunter-crown.html | HORSE SHOW PRIZE TO MISS BEHREND; Alumna's Entries Take Hunter Crown and Reserve in Vassar Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-essays-on-some-old-truths-of-living-a-reading-of-life-by-sr.html | New Essays on Some Old Truths of Living; A READING OF LIFE. By S.R. Lysacht. 296 pp. New York: The Macmillan Company: $2. | True | EDA LOU WALTON. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/france-releases-9000-troops.html | France Releases 9,000 Troops | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/clinton-r-black-sr-retired-textile-man-is-stricken-at-his-home-here.html | CLINTON R. BLACK SR.; Retired Textile Man Is Stricken at His Home Here at 69. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/st-louis-tackles-own-relief-task-demonstrations-end-as-city-pledges.html | ST. LOUIS TACKLES OWN RELIEF TASK; Demonstrations End as City Pledges Aid, but Problem Is Still Held Serious. | True | By Louis la Coss | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/curb-market-candidates-five-of-ten-nominated-will-be-elected.html | CURB MARKET CANDIDATES; Five of Ten Nominated Will Be Elected Nominating Committee. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-big-bend-park-plan-the-united-states-joins-with-mexico-to-create.html | A BIG BEND PARK PLAN; The United States Joins With Mexico to Create A Gigantic Preserve | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/union-rejects-radio-men-commercial-telegraphers-object-to-strike.html | UNION REJECTS RADIO MEN; Commercial Telegraphers Object to Strike Affiliations. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/princeton-four-victor-overwhelms-cornell-polo-team-150-on-devereux.html | PRINCETON FOUR VICTOR; Overwhelms Cornell Polo Team, 15-0, on Devereux Field. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dotted-line-honeymoon-by-joseph-mccord-283-pp-philadelphia.html | DOTTED LINE HONEYMOON. By Joseph McCord. 283 pp. Philadelphia: Macrae-Smith Company, $2. | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hicks-tops-mleod-in-final-7-and-5-comedalist-plays-consistent-golf.html | HICKS TOPS M'LEOD IN FINAL, 7 AND 5; Co-Medalist Plays Consistent Golf to Capture the Morris County Invitation Tourney. FIRST CONQUERS PICOLI Reaches Last Round With 2 and-1 Triumph -- Runner-Up Puts Out Homans. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/two-chamber-music-festivals.html | TWO CHAMBER MUSIC FESTIVALS | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/us-to-sign-pact-with-finland.html | U.S. to Sign Pact With Finland | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/this-years-problem-pictures.html | "THIS YEAR'S PROBLEM PICTURES" | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/walker-of-yale-tops-cornell-41-hurls-steadily-as-mates-make-most-of.html | WALKER OF YALE TOPS CORNELL, 4-1; Hurls Steadily as Mates Make Most of 4 Hits Yielded by Batten in League Game. HORTON'S HOMER NETS 2 Pitcher, Sent to Outfield, Gets Circuit Wallop in Eighth -- Klimczak Stars in Field. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rail-surcharges-hit-by-shipping-interests-many-groups-send-protests.html | RAIL SURCHARGES HIT BY SHIPPING INTERESTS; Many Groups Send Protests to I.C.C. on Any Extension of the Emergency Rates. | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/7-of-wedding-party-die-in-automobile-men-and-boys-were-in-machine.html | 7 OF WEDDING PARTY DIE IN AUTOMOBILE; Men and Boys Were in Machine Hit by Erie Freight Near Youngstown, Ohio. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/915-sail-on-liner-georgic.html | 915 Sail on Liner Georgic | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kelett-ll.html | Ke!lett -- ll | True | Special to TEg NL'W YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ten-scholarships-to-rutgers-listed-names-of-winners-of-upson.html | TEN SCHOLARSHIPS TO RUTGERS LISTED; Names of Winners of Upson Memorial Awards Are Given Out by Dr. Metzger. R.O.T.C. TO HOLD DRILL Annual Military Day Will Be on Friday -- Final Assembly Is Set for Thursday. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/may-fete-at-skidmore-2000-see-pageant-after-talk-by-everett-dean.html | MAY FETE AT SKIDMORE; 2,000 See Pageant After Talk by Everett Dean Martin. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lafayette-knights-tap-eight.html | Lafayette Knights Tap Eight | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/colgate-cubs-in-front-164.html | Colgate Cubs in Front, 16-4 | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/henry-holt-is-married-i-audrey-felling-bride-of-son-of-late.html | HENRY HOLT IS MARRIED; i Audrey Felling Bride of Son of Late Publisher Since March 5, | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-eileen-damon-bride-at-princeton-married-to-kenneth-athinson-by.html | MISS EILEEN DAMON BRIDE AT PRINCETON; Married to Kenneth Athinson by Rev. F. M. Leonard in the University Chapel. | True | pecial to Tg Ngw YORK TLlg. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nyac-yachting-department-prepares-for-block-island-race-annual.html | N.Y.A.C. Yachting Department Prepares for Block Island Race; Annual Event for Motor Cruisers Set for July 11, With Scoring Method of 1935 Race to Be Used Skippers -- Predict Their Own Logs in 100-Mile Thrash. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/army-tests-new-planes-accepts-first-six-of-craft-built-for-basic.html | ARMY TESTS NEW PLANES; Accepts First Six of Craft Built for Basic Training. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/random-notes-for-travelers-treks-through-alpine-bypaths-tours-to.html | RANDOM NOTES FOR TRAVELERS; Treks Through Alpine By-paths -- Tours to Brittany's Beach Resorts -- Modernity Comes to Thousand-Year-Old Kiev | True | By Diana Rice | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/in-re-movie-money-the-annual-report-on-those-shows-which-hollywood.html | IN RE 'MOVIE MONEY'; The Annual Report on Those Shows Which Hollywood Backed and Bought FROM AND TO HOLLYWOOD | True | By Bosley Crowther | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/2-die-in-parisrome-rail-wreck.html | 2 Die in Paris-Rome Rail Wreck | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/3-offices-looted-of-500-four-in-gang-raid-west-street-building-and.html | 3 OFFICES LOOTED OF $500; Four in Gang Raid West Street Building and Escape. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/philadelphia-crew-first-west-catholic-high-wins-stotesbury-cup-on.html | PHILADELPHIA CREW FIRST; West Catholic High Wins Stotesbury Cup on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/back-to-schooldesks-adult-millions-go-to-keep-pace-with-the-demands.html | BACK TO SCHOOLDESKS ADULT MILLIONS GO; To Keep Pace With the Demands of a Changing World They Crowd the Nation's Classrooms BACK TO SCHOOL DESKS ADULT MILLIONS GO To Keep Pace With the Demands of a Changing World They Crowd The Classrooms of the Nation, in Both Urban and Rural Areas | True | By Eunice Fuller Barnard | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/boom-vandenberg-for-second-place-michigan-chiefs-say-it-would-aid.html | BOOM VANDENBERG FOR SECOND PLACE; Michigan Chiefs Say It Would Aid Him in 1940 if Party Lost This Year. | True | By Charles R. Michael | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/phelan-and-deutsch-score.html | Phelan and Deutsch Score | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/city-college-dance-military-officers-club-hails-its-graduating.html | CITY COLLEGE DANCE; Military Officers Club Hails Its Graduating Members. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/club-to-get-portrait-picture-of-mrs-black-founder-to-be-presented.html | CLUB TO GET PORTRAIT; Picture of Mrs. Black, Founder, to Be Presented Tomorrow. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/period-furniture-on-sale-this-week-english-and-american-pieces-will.html | PERIOD FURNITURE ON SALE THIS WEEK; English and American Pieces Will Be Auctioned Friday -- 38 Paintings to Go. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fish-given-to-5000000-hatcheries-of-state-and-nation-busy.html | FISH GIVEN TO 5,000,000; Hatcheries of State and Nation Busy Restocking Streams for Anglers | True | By Frank Georgewashington. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/building-materials-gain-15-rise-this-year-in-purchases-indicated-by.html | BUILDING MATERIALS GAIN; 15% Rise This Year in Purchases Indicated by Survey. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lewis-called-radio-enemy-of-books-now-sees-no-threats-in-television.html | LEWIS CALLED RADIO ENEMY OF BOOKS; NOW SEES NO THREATS IN TELEVISION | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cotton-realizing-puts-prices-down-mill-activity-sustains-oldcrop.html | COTTON REALIZING PUTS PRICES DOWN; Mill Activity Sustains Old-Crop Positions as 1936 Yields Ease Slightly. LOSSES ARE 1 TO 6 POINTS Foreign-Grown Visible Supply Above That of a Year ago for First Time This Season. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-wa-tea-on-tuesday.html | A. W.A. Tea on Tuesday | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/buys-two-fast-craft-president-ubico-of-guatemala-has-runabout-and.html | BUYS TWO FAST CRAFT; President Ubico of Guatemala Has Runabout and Cruiser. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/four-times-a-widower-by-adam-bliss-288-pp-philadelphia-macraesmith.html | FOUR TIMES A WIDOWER. By Adam Bliss. 288 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Isaac Anderson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/close-to-1400-golfers-rated-in-metropolitan-association-spring.html | Close to 1,400 Golfers Rated in Metropolitan Association Spring Handicaps; FOUR GOLFERS TOP LIST OF HANDICAPS Goodwin, Willie Turnesa, Voigt and Parker Rated at One in Metropolitan Roster. BILLOWS AT TWO STROKES Sweetser Gets Place at Three With Knowles, Who Annexed College Title in 1905. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lafayette-beats-lehigh-registers-8to2-triumph-behind-pitching-of.html | LAFAYETTE BEATS LEHIGH; Registers 8-to-2 Triumph Behind Pitching of Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/keeping-ahead-of-the-weeds.html | KEEPING AHEAD OF THE WEEDS | True | By F.f. Rockwell | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/18-in-pennsylvania-assured-to-borah-delegation-caucus-rules-they.html | 18 IN PENNSYLVANIA ASSURED TO BORAH; Delegation Caucus Rules They Must Follow the Popular Choice of Primaries. REED URGES COMPLIANCE Davis Elected Head of Group at Cleveland -- He Predicts Party Will Carry State by 500,000. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/events-of-interest-in-shipping-world-size-of-ship-no-index-of-her.html | EVENTS OF INTEREST IN SHIPPING WORLD; Size of Ship No Index of Her Passenger Carryings, Recent Sailings Show. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/garage-man-finds-comet-new-object-is-fifth-discovered-by-ohio.html | GARAGE MAN FINDS COMET; New Object Is Fifth Discovered by Ohio Observer. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harvard-winner-by-97-turns-back-dartmouth-lacrosse-team-in-overtime.html | HARVARD WINNER BY 9-7; Turns Back Dartmouth Lacrosse Team In Overtime Game. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/capablanca-beats-rjumin-at-moscow-cuban-records-first-victory-in.html | CAPABLANCA BEATS RJUMIN AT MOSCOW; Cuban Records First Victory in Masters' Chess, Downing Rival in 27 Moves. LASKER ALSO TRIUMPHS Veteran Turns Back Eliskases of Austria -- Ragosin and Botwinnik Score. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/put-cotton-into-roads-states-using-fabric-provided-by-government.html | PUT COTTON INTO ROADS; States Using Fabric Provided by Government -- Other Reports | True | By Burnham Finney | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hr-robertses-give-a-dance.html | H.R. Robertses Give a Dance | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/landon-avoiding-appearances-in-the-east-speaks-tonight-at-a-rural.html | Landon Avoiding Appearances in the East, Speaks Tonight at a Rural School in Kansas | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ymha-nine-plays-today.html | Y.M.H.A. Nine Plays Today | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/justice-cotillo-honored-foresters-give-dinner-for-jurist-he-warns.html | JUSTICE COTILLO HONORED; Foresters Give Dinner for Jurist -- He Warns of Communism. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mizzle-renounces-the-caraway-seed-merchant-has-taken-vows-in-a.html | MIZZLE RENOUNCES THE CARAWAY SEED; Merchant Has Taken Vows in a Lamasery in Faraway Tibet, Tea-Tasting Friend Hears. PLACID AMONG UNWASHED Harrowing Tale of Flight Across Asia to His Bewhiskered Haven Told in Letter. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dr-f-w-willard.html | DR. F. W. WILLARD | True | Special to THE NEw YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lilm-oelong.html | l!ilm oe...-Long | True | Special to THZ Nh*W yoRc TS | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/woman-derelict-50-has-10000-in-bank-and-4458-cash-in-her-tattered.html | Woman Derelict, 50, Has $10,000 in Bank And $44.58 Cash in Her Tattered Clothing | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/us-again-hints-concern-on-china-phillips-recalls-hulls-view-on.html | U.S. AGAIN HINTS CONCERN ON CHINA; Phillips Recalls Hull's View on 9-Power Treaty as Japan Adds Force Around Peiping. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/opera-and-concert-suppe-or-offenbach-work-considered-for-spring.html | OPERA AND CONCERT; Suppe or Offenbach Work Considered for Spring Season -- Other Items | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/imiss-marcia-watts-makes-bridal-plans-i-her-sister-frances-to-be.html | IMISS MARCIA WATTS MAKES BRIDAL PLANS; i Her Sister, Frances, to Be Maid of Honor at Her Marriage to Lauris Saunders June 20. | True | Bpeefal to Tl NV' YORK r/:S. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/alcohol-sandwich-seized.html | 'Alcohol Sandwich' Seized | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/74-hikers-set-off-on-410mile-jaunt-grandmothers-a-grandfather-and-a.html | 74 HIKERS SET OFF ON 410-MILE JAUNT; Grandmothers, a Grandfather and a Policeman in Party for Walk to Dansville. MAYOR WITNESSES START He Twirls a Pistol but Does Not Fire It -- Schedule Calls for 28 Miles Every Day. 74 HIKERS SET OFF ON 410-MILE JAUNT | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-jaice-egel-is-engaged.html | Miss Jaice Egel Is Engaged | True | Special to THE NmW YORE TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/report-of-the-director.html | REPORT OF THE DIRECTOR | True | By Hallie Flanagan | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/students-convict-city-college-head-1000-at-mock-trial-hold-dr.html | STUDENTS 'CONVICT' CITY COLLEGE HEAD; 1,000 at Mock Trial Hold Dr. Robinson Incompetent and His Conduct Unbecoming. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/trade-shows-improvement-business-activity-continues-upward-most.html | TRADE SHOWS IMPROVEMENT; BUSINESS ACTIVITY CONTINUES UPWARD Most Significant Gains Shown in Retail Trade Division in Most Territories. 15% GAIN IN SALES HERE Outlook Bright in Farming Areas as Prospect of Bumper Crops Improves Conditions. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/riverdale-girls-hold-greek-games-country-day-school-pupils-present.html | RIVERDALE GIRLS HOLD GREEK GAMES; Country Day School Pupils Present Pantomime and Dances in Costume. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/an-idyl-of-youth-fly-away-blackbird-by-jerrard-tickell-320-pp-new.html | An Idyl of Youth; FLY AWAY BLACKBIRD. By Jerrard Tickell. 320 pp. New York: William Morrow & Co. $2.50. | True | MABEL L. ROSSBACH. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/clubs-will-stage-a-mexican-fiesta-the-lark-in-latimer-street-to-be.html | CLUBS WILL STAGE A 'MEXICAN FIESTA'; 'The Lark in Latimer Street' to Be Held in Philadelphia June 1 for Charity. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sketches-of-the-far-east-gangplanks-to-the-east-by-bertha-lum-with.html | Sketches of the Far East; GANGPLANKS TO THE EAST. By Bertha Lum. With Illustrations by the author. 315 pp. New York: The Henkle-Yewdale House, Inc. $3. | True | EDWARD FRANK ALLEN. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/reshevsky-takes-us-chess-crown-draws-in-final-match-with-kupchik.html | RESHEVSKY TAKES U.S. CHESS CROWN; Draws in Final Match With Kupchik, While Simonson Loses to Factor. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/italian-baby-auto-to-save-gas.html | ITALIAN 'BABY' AUTO TO SAVE GAS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/boy-checker-stars-vie-for-city-titles-clubs-champions-backed-by.html | BOY CHECKER STARS VIE FOR CITY TITLES; Clubs' Champions Backed by Silent Galleries at Play for Annual Medals. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-minority-report-unwept-unhonored-and-unsung-the-hardy-bit-players.html | A MINORITY REPORT; Unwept, Unhonored and Unsung, the Hardy Bit Players Carry Many a Picture | True | By Frank S. Nugent | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-nation-away-from-geneva.html | THE NATION; AWAY FROM GENEVA | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/league.html | League | True | (Rev.) P.-C. J. GOF | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pope-receives-new-york-priest.html | Pope Receives New York Priest | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/304ton-locomotive-to-set-100mile-pace-the-mercury-new-streamlined.html | 304-TON LOCOMOTIVE TO SET 100-MILE PACE; 'The Mercury,' New Streamlined Engine for New York Central, Is Shown at Harmon. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-new-books-for-boys-and-girls-souwester-sails-by-arthur-h.html | The New Books for Boys and Girls; SOU'WESTER SAILS. By Arthur H. Baldwin. With Illustrations by Gordon Grant. 262 pp. New York: Random House. $2. | True | By Anne T. Eaton | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tailerbostwick-triumph-on-links-score-over-knott-and-fell-2-and-1.html | TAILER-BOSTWICK TRIUMPH ON LINKS; Score Over Knott and Fell, 2 and 1, in Meadow Brook Invitation Golf Event. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/senator-borahs-absence.html | SENATOR BORAH'S ABSENCE | True | From The Springfield Republican | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/light-on-black-spot-experiments-with-greenhouse-roses-give-clue-to.html | LIGHT ON 'BLACK SPOT'; Experiments With Greenhouse Roses Give Clue to Disease Control in Gardens By L.M. MASSEY, Professor of Plant Pathology | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/seating-fights-face-socialist-convention-rival-delegations-from-new.html | SEATING FIGHTS FACE SOCIALIST CONVENTION; Rival Delegations From New York and Some Other States Expected at Cleveland. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kings-brother-hurt-duke-of-gloucester-hit-by-polo-ball-in-match-in.html | KING'S BROTHER HURT; Duke of Gloucester Hit by Polo Ball in Match in England. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/curious-lands-in-court-bronx-man-74-wanted-to-see-the-inside-of.html | CURIOUS, LANDS IN COURT; Bronx Man, 74, Wanted to See the Inside of Fire Alarm Box. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/muller-kerschner.html | Muller -- Kerschner | True | Special to THr NL'W YORK T. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ciano-made-a-colonel-soninlaw-as-well-as-two-sons-of-mussolini-wins.html | CIANO MADE A COLONEL; Son-in-Law, as Well as Two Sons of Mussolini, Wins a Promotion. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/plans-theatre-in-malden-mass.html | Plans Theatre in Malden, Mass. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/6000000-asked-to-aid-air-safety-business-advisory-council-urges.html | $6,000,000 ASKED TO AID AIR SAFETY; Business Advisory Council Urges Commerce Department to Help Reduce Hazards. GROUND FACILITIES SOUGHT Report Says Program Would Ease Fears of Plane Travel in United States and Alaska. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/child-dental-aid-rose-60150-pupils-treated-in-school-clinics-last.html | CHILD DENTAL AID ROSE; 60,150 Pupils Treated in School Clinics Last Year. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jean-bosley-noble-is-married.html | Jean Bosley Noble Is Married | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rigoletto.html | Rigoletto | True | I.S. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/prelate-deposed-he-resists-vatican-archbishop-removed-for-his.html | PRELATE DEPOSED, HE RESISTS VATICAN; Archbishop, Removed for His Resort to French Civil Law, Refuses to Quit His Post. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/openair-library-to-continue.html | Open-Air Library to Continue | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/blue-bonnet-ball-set-for-saturday-event-at-the-biltmore-to-aid.html | BLUE BONNET BALL SET FOR SATURDAY; Event at the Biltmore to Aid Scholarship Fund and the Texas Centennial. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/decentralizing-relief.html | "DECENTRALIZING" RELIEF | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/friedman-listed-to-speak.html | Friedman Listed to Speak | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/quadruplets-a-week-old-jersey-babies-flare-blue-eyes-and-are-doing.html | QUADRUPLETS A WEEK OLD; Jersey Babies Flare Blue Eyes and Are 'Doing Well,' Doctors Say. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/questionnaire.html | Questionnaire | True | W. W. M. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/methodists-adopt-stand-on-policies-conference-refuses-to-soften-dry.html | METHODISTS ADOPT STAND ON POLICIES; Conference Refuses to Soften Dry Report, Cheers Refusal to Participate in Any War. ECONOMIC ISSUE BRIDGED 'Peace Pact' Declaration Opposes Fascist and Communist Dictatorships. | True | From a Shaff Correspondent. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/3-die-of-poison-liquor-squatters-on-dump-near-elizabeth-had-bottle.html | 3 DIE OF POISON LIQUOR; Squatters on Dump Near Elizabeth Had Bottle of Purple Liquid. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/one-briton-who-uses-logic-neville-chamberlain-chancellor-of-the.html | ONE BRITON WHO USES LOGIC; Neville Chamberlain, Chancellor of the Exchequer, Not Only Believes In Facts but Dares to Apply Them Even in a Political Campaign ONE BRITON WHO USES LOGIC Neville Chamberlain Not Only Believes in Facts but Dares Apply Them in Politics | True | By Harold Callenderlondon. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/to-lecture-at-swarthmore.html | To Lecture at Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/shopping-suggestions-bubble-baths-for-relaxation-and-reducing-desk.html | SHOPPING SUGGESTIONS; Bubble Baths for Relaxation and Reducing -- Desk for a Wall -- A Garden Apron | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rio-to-build-aqueduct-citys-water-supply-assured-for-next-thirty.html | RIO TO BUILD AQUEDUCT; City's Water Supply Assured for Next Thirty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-uses-of-lime.html | THE USES OF LIME. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/german-net-men-beat-hungary-in-cup-play-clinch-match-as-von-cramm.html | GERMAN NET MEN BEAT HUNGARY IN CUP PLAY; Clinch Match as von Cramm and Lund Take Doubles -- Ireland and Switzerland Triumph. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bryn-mawr-veteran-honored.html | Bryn Mawr Veteran Honored | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/urges-fight-on-tax-rise-pennsylvania-clubwomens-head-warns-them-of.html | URGES FIGHT ON TAX RISE; Pennsylvania Clubwomen's Head Warns Them of 'Debt Slavery,' | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/multiplicity-held-bane-of-bank-laws-codification-of-federal-acts-by.html | MULTIPLICITY HELD BANE OF BANK LAWS; Codification of Federal Acts by Reserve System Hailed as Pressing Need. SOME REDRAFTING IS SEEN Rearrangement of Statutes May Be Ready for Congress in First Session in 1937. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mayor-to-speak-at-tabernacle.html | Mayor to Speak at Tabernacle | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/large-plans-made-by-manila-regime-high-commissioner-financing-of.html | LARGE PLANS MADE BY MANILA REGIME; HIGH COMMISSIONER Financing of Program Is Chief Problem of the Government, Now Six Months Old. JAPANESE LAND QUESTIONS | True | By Robert Aura Smithspecial Correspondence. the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/items-of-hollywood-moment-censorship-fails-to-mar-the-flavor-of.html | ITEMS OF HOLLYWOOD MOMENT; Censorship Fails to Mar the Flavor of 'Anthony Adverse' -- Gable Minus His Mustache -- Barrymore for 'Winterset' | True | By Douglas W. Churchillhollywood. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/williams-scores-83-downs-wesleyan-as-moseley-stars-with-triple-and.html | WILLIAMS SCORES, 8-3; Downs Wesleyan as Moseley Stars With Triple and Home Run. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/workers-to-inspect-jersey-settlement-1000-to-visit-the-model-home.html | WORKERS TO INSPECT JERSEY SETTLEMENT; 1,000 to Visit the Model Home and Industrial Community at Hightstown. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/4-arrested-in-honolulu-three-women-and-man-said-to-be-wanted-in-us.html | 4 ARRESTED IN HONOLULU; Three Women and Man Said to Be Wanted in U.S. Frauds. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-silence-wilson-bride-at-washington-married-in-st-albans-church.html | MISS SILENCE WILSON BRIDE AT WASHINGTON; Married in St. Albans Church Ceremony to Karl Michelet, a New York Attorney. | True | Special to T NEW YOR TS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/great-britain-pauses-to-weigh-its-policies-tendency-of-the-ruling.html | GREAT BRITAIN PAUSES TO WEIGH ITS POLICIES; Tendency of the Ruling Party Seems To Be Toward Narrower Instead Of Broader Commitments | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/oklahoma-capital-in-derrick-forest-city-marks-30th-anniversary-of.html | OKLAHOMA CAPITAL IN DERRICK FOREST; City Marks 30th Anniversary of Prayers That Oil Would Make Settlers Rich. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-tax-program-is-held-adequate-by-the-treasury-assurance-it-will.html | NEW TAX PROGRAM IS HELD ADEQUATE BY THE TREASURY; Assurance It Will Meet Needs Spurs Senators' Drive to Scrap Roosevelt Plan. | True | By Turner Catledge | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/british-fliers-wedded-mrs-jm-keithmiller-married-to-lieut-jbw-pugh.html | BRITISH FLIERS WEDDED; Mrs. J.M. Keith-Miller Married to Lieut. J.B.W. Pugh. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/summer-rugs-in-demand-advance-buying-of-regular-lines-also-active.html | SUMMER RUGS IN DEMAND; Advance Buying of Regular Lines Also Active in Market Here. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/capitol-conflicts.html | Capitol Conflicts | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/may-wheat-holds-attention-in-pit-traders-uncertain-awaiting.html | MAY WHEAT HOLDS ATTENTION IN PIT; Traders Uncertain Awaiting Reception of No. 2 Hard Winter This Week. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-week-in-science-the-progress-of-medicine-at-the-doctors.html | THE WEEK IN SCIENCE: THE PROGRESS OF MEDICINE; At the Doctors' Convention Successes and Failures Are Reported -- Maps of Glass | True | By Waldemar Kaempffert | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yale-scores-at-polo-197.html | Yale Scores at Polo, 19-7 | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tuning-by-buttons-laboratories-reported-developing-keys-marked-with.html | TUNING BY BUTTONS; Laboratories Reported Developing Keys Marked With Names of Cities | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/now-the-fresh-pineapple-abounds-may-is-the-peak-of-its-market.html | NOW THE FRESH PINEAPPLE ABOUNDS; May Is the Peak of Its Market Season and in American Kitchens It Finds Many Uses | True | By Florence Brobeck | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cold-wave-in-east-heat-sears-west-new-lows-are-set-upstate-with-17.html | COLD WAVE IN EAST; HEAT SEARS WEST; New Lows Are Set Up-State With 17 Degrees at Owl's Head, Ice on Ponds. NEW ENGLAND IS ALSO HIT But Mercury Rises Near 100 in North Dakota and Heat Moves Into Minnesota. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/owens-betters-record-aided-by-wind-he-dashes-100-yards-in-0093-at.html | OWENS BETTERS RECORD; Aided by Wind, He Dashes 100 Yards in 0:09.3 at Madison. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/colgate-triumphs-5-to-1-sets-back-st-lawrence-nine-for-second-time.html | COLGATE TRIUMPHS, 5 TO 1; Sets Back St. Lawrence Nine for Second Time in Season. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cannibals-in-australia-are-studied-by-scientist.html | Cannibals in Australia Are Studied by Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ickes-likens-works-here-and-in-france-pwa-administrator-declares.html | ICKES LIKENS WORKS HERE AND IN FRANCE; PWA Administrator Declares the Basic Principles of Both Programs Are the Same. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/eight-us-golfers-qualify-with-ease-mrs-goldthwaite-miss-berg-with.html | EIGHT U.S. GOLFERS QUALIFY WITH EASE; Mrs. Goldthwaite, Miss Berg, With 156s, Lead Americans in British Title Play. ENGLISH GIRL TOPS LIST Miss Newell, Left Off Curtis Cup Team, Gets 152 to Show Way by Two Strokes. EIGHT U.S. GOLFERS SCORE IN ENGLAND | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/italian-senators-pass-empire-bills-unanimous-vote-gives-final.html | ITALIAN SENATORS PASS EMPIRE BILLS; Unanimous Vote Gives Final Approval to Annexation of Ethiopia's Lands. MARCONI SOUNDS WARNING Inventor Reminds World New Colonists Are Soldiers, Ready to Defend Conquest. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harviestoun-elva-and-knight-flower-triumph-at-atlantic-city-horse.html | Harviestoun Elva and Knight Flower Triumph at Atlantic City Horse Show; FIVE-GAITED TITLE TO KNIGHT FLOWER Fishers's Mare Takes $1,000 Stake as Atlantic City Horse Show Closes. HARVIESTOUN ELVA VICTOR Wins $1,000 Hackney Harness Pony Stake -- Fiery Crags Scores in Saddle Group. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/white-plains-high-wins.html | White Plains High Wins | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cards-early-drive-downs-bees-75-triumph-over-2-rookie-hurlers.html | CARDS' EARLY DRIVE DOWNS BEES, 7-5; Triumph Over 2 Rookie Hurlers Though P. Dean Is Driven From Box in Fifth. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/big-demand-for-cotton-requests-for-government-staple-total-724107.html | BIG DEMAND FOR COTTON; Requests for Government Staple Total 724,107 Bales. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/first-editions-exhibited-collection-at-columbia-includes-many.html | FIRST EDITIONS EXHIBITED; Collection at Columbia Includes Many Famous Titles. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mummac-kimball.html | Mummac -- Kimball | True | Special to TIm -l -- w YOR. TIES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dance-congress-to-open-meeting-begins-here-tomorrow-and-will.html | DANCE CONGRESS TO OPEN; Meeting Begins Here Tomorrow and Will Continue All Week. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/in-the-art-galleries-current-shows-brief-comment-on-more-than-a.html | IN THE ART GALLERIES; CURRENT SHOWS; Brief Comment on More Than a Score of Recently Opened Exhibitions -- Picken's Water-Colors -- Canvases by Spagna | True | By Howard Devree | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-new-moscow-grows-out-of-the-old-the-desolate-city-of-the.html | A NEW MOSCOW GROWS OUT OF THE OLD; The Desolate City of the Revolutionary Struggle Is Gone And Now There Emerges the Planned Soviet Metropolis | True | By Walter Duranty | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/first-long-motor-trip-winton-drove-to-new-york-from-cleveland.html | FIRST LONG MOTOR TRIP; Winton Drove to New York From Cleveland Thirty-seven Years Ago | True | By Lawrence J. Hawkins | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/us-clears-road-for-peace-talks-roosevelt-signs-the-resolution.html | U.S. CLEARS ROAD FOR PEACE TALKS; Roosevelt Signs the Resolution Authorizing Participation in Pan-American Conference. DELAY IN DATE REPORTED Postponement Till After the November Election Expected by Some in Washington. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-mafee-looks-to-student-first-she-goes-to-wellesley-with-no.html | MISS M'AFEE LOOKS TO STUDENT FIRST; She Goes to Wellesley With No Thought of Reform but to Build on Fine Traditions. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/artists-contest.html | ARTISTS' CONTEST | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/teachers-urged-to-join-a-union-alliance-with-labor-would-solve-many.html | TEACHERS URGED TO JOIN A UNION; Alliance With Labor Would Solve Many Problems, Dr. Watson Asserts. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fire-inhalator-saves-infant.html | Fire Inhalator Saves Infant | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/10-rebels-die-in-mexico-troops-wound-another-and-seize-arms-in.html | 10 REBELS DIE IN MEXICO; Troops Wound Another and Seize Arms in Two-Hour Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/purchasers-to-hear-forbes.html | Purchasers to Hear Forbes | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/to-address-store-controllers.html | To Address Store Controllers | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/editors-to-address-federation-session-clubs-in-northern-new-york.html | EDITORS TO ADDRESS FEDERATION SESSION; Clubs in Northern New York Will Hold Convention at Watertown This Week. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hat-fashion-show-will-aid-charities-band-box-revue-on-thursday.html | HAT FASHION SHOW WILL AID CHARITIES; Band Box Revue on Thursday Afternoon to Be for Benefit of Nearly New Shop. PRIZES WILL BE AWARDED Debutantes and Young Matrons Will Serve as Manikins -- Novel Features Planned. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rfcs-installment-plan-jesse-jones-discusses-financing-of-banks.html | RFC'S INSTALLMENT PLAN; Jesse Jones Discusses Financing of Banks' Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-utility-policy-toward-sec-seen-voluntary-cooperation-by-some.html | NEW UTILITY POLICY TOWARD SEC SEEN; Voluntary Cooperation by Some Holding Concerns Likely, Pending Registration Suit. PROBLEM IN SERVICING Commission's Attitude Is Expected to Appear in Rulings on Middlewest Corporation. NEW UTILITY POLICY TOWARD SEC SEEN | True | By Rodney Beanspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/texas-rangers-capture-polo-trophy-in-england.html | Texas Rangers Capture Polo Trophy in England | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-next-armageddon-red-war-by-judson-p-philips-and-thomas-m.html | The Next Armageddon; RED WAR. By Judson P. Philips and Thomas M. Johnson. 306 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | E.C. BECKWITH. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/troth-is-announced-of-esther-leypoldt-girl-who-studied-at-montclalr.html | TROTH IS ANNOUNCED OF ESTHER LEYPOLDT; Girl Who Studied at Montclalr Teachers College Will Be Mar. ried to Fred J. Braum. | True | Special to THE NV YORK TIME. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mexican-rail-men-strike-tomorrow-hope-abandoned-of-averting-walkout.html | MEXICAN RAIL MEN STRIKE TOMORROW; Hope Abandoned of Averting Walkout Set for 5 P.M. on National System. PRESIDENT SEEKS SOLUTION He Could Order Communications Ministry to Operate Lines for Shareholders' Benefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/defending-titleholders-win-overtime-matches-to-survive-in-new.html | Defending Titleholders Win Overtime Matches to Survive in New Jersey Golf; SEMI-FINALS GAINED BY N.J. CHAMPIONS | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/son-to-mrs-walter-t-margetts-.html | Son to Mrs. Walter T. Margetts ! | True | Special .to THE NEW YORE TIMES. i | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/league-repairs.html | League Repairs | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/revolutionary.html | Revolutionary | True | MARCUS TATE | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dr-lull-quits-yale-post-he-will-give-up-teaching-but-will-remain.html | DR. LULL QUITS YALE POST; He Will Give Up Teaching, but Will Remain Museum Director. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/british-priming-strongest-team-hope-to-defeat-us-on-track-fast.html | British, Priming Strongest Team, Hope to Defeat U.S. on Track; Fast Array From Sprints to 1,500 Meters Training Carefully for Olympics -- Wooderson, Graham and Reeve Ranking Milers -- Backers Not Misled by Slow Times Early in Year. | True | By E.a. Montague | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cleveland-bank-91-years-old.html | Cleveland Bank 91 Years Old | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/3-die-in-liquor-truck-fire-explosion-after-philadelphia-crash-traps.html | 3 DIE IN LIQUOR TRUCK FIRE; Explosion After Philadelphia Crash Traps Them in Cab. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/some-of-toscaninis-views-though-he-gave-virtually-no-interviews.html | SOME OF TOSCANINI'S VIEWS; Though He Gave Virtually No Interviews, Maestro Expressed Significant Thoughts on Music in Conversation With Friends | True | By Olin Downes | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/john-killen.html | JOHN SKILLEN | True | special to THE NEW YoR: Tr.. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/30-hurt-in-clash-of-seamen-pickets-and-police-at-pier-mounted-men.html | 30 HURT IN CLASH OF SEAMEN PICKETS AND POLICE AT PIER; Mounted Men Charge Strikers Who Press Over Deadline at 11th Av. and 21st St. SIX POLICE CASUALTIES Demonstration Before Sailing of Liner Virginia Continues After Five Are Arrested. SHIP DEPARTS ON TIME Passengers Unaware of Fight Ashore -- Crew Much Larger Than Required by Law. 30 HURT IN CLASH IN SEAMEN'S STRIKE | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-president-as-menace-1-mild-2-grave-you-and-i-and-roosevelt-by.html | The President as Menace: (1) Mild (2) Grave; YOU AND I -- AND ROOSEVELT. By Charles P. Taft. 111 pp. New York: Farrar & Rinehart. $1. | True | WILLIAM MACDONALD. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/holy-cross-downs-harvard-15-to-4-captures-eleventh-straight-victory.html | HOLY CROSS DOWNS HARVARD, 15 TO 4; Captures Eleventh Straight Victory as Crowd of 5,000 Looks On. BRUNINGHAUS GIVES 6 HITS Also Strikes Out 7 as 3 Rivals Issue 13 Passes -- Crusaders Assume Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tulip-selections-made-now.html | TULIP SELECTIONS MADE NOW | True | By L.b. Birdsall | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nature-league-tour-of-gardens-planned-estates-at-manor-house-glen.html | NATURE LEAGUE TOUR OF GARDENS PLANNED; Estates at Manor House, Glen Cove and Oyster Bay to Be Open to the Public. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/flood-area-credit-good-return-on-sale-of-salvaged-stocks-larger.html | FLOOD AREA CREDIT GOOD; Return on Sale of Salvaged Stocks Larger Than Was Expected. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ancient-art-in-athenian-agora.html | ANCIENT ART IN ATHENIAN AGORA | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/many-needy-native-born-family-welfare-records-place-proportion.html | MANY NEEDY NATIVE BORN; Family Welfare Records Place Proportion Aided at 50 Per Cent. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/marjory-c-seymour-becomes-betrothed-to-be-the-gride-of-eglinton-tt.html | MARJORY C. SEYMOUR BECOMES BETROTHED; To Be the gride of Eglinton tt. Montgomery -- Both Are of Prominent Families. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brisk-pace-in-museums-metropolitan-brooklyn-whitney-and-the-museum.html | BRISK PACE IN MUSEUMS; Metropolitan, Brooklyn, Whitney and the Museum of Modern Art Set for Summer | True | By Edward Alden Jewell | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/would-make-cocos-island-monte-carlo-of-pacific.html | Would Make Cocos Island Monte Carlo of Pacific | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/manlius-sets-visitors-days.html | Manlius Sets Visitors' Days | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/worambloch.html | WoramBloch | True | Special to T N-w NoaK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/budd-company-cuts-loan-cash-position-reported-strong-with-business.html | BUDD COMPANY CUTS LOAN; Cash Position Reported Strong, With Business at High Rate. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/state-parks-ready-seventy-farflung-play-spots-provide-recreations.html | STATE PARKS READY; Seventy Far-Flung Play Spots Provide Recreations to Suit Every Taste | True | By Barron C. Watson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/2000000-display-of-art-is-opened-antique-and-decorative-items.html | $2,000,000 DISPLAY OF ART IS OPENED; Antique and Decorative Items Covering Three Centuries Shown at Ophir Hall. 10 ROOMS GIVEN TO SHOW Entire Reid Estate at Purchase Is Utilized for Collection in Benefit Event. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/missionaries-flee-ethiopian-looters-nine-describe-the-pillaging-and.html | MISSIONARIES FLEE ETHIOPIAN LOOTERS; Nine Describe the Pillaging and Burning of Aspa Tafari, Capital of Chercher Province. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dock-light-takes-rosetree-plate-hagens-racer-first-in-long-brush.html | DOCK LIGHT TAKES ROSETREE PLATE; Hagen's Racer First in Long Brush Test at Close of Media Hunts Meet. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/robert-hurton-60-zoo-keeper-dead-central-park-staff-head-with-the.html | ROBERT HURTON, 60, ZOO KEEPER, DEAD; Central Park Staff Head With the Same Department for More Than 30 Years. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/power-of-clericals-supreme-in-austria-schuschnigg-by-his-ousting-of.html | POWER OF CLERICALS SUPREME IN AUSTRIA; Schuschnigg, by His Ousting of prince Starhemberg, Freed the Cabinet From Hampering Influences. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bares-rail-facts-at-one-time-hidden-sec-makes-available-data-that.html | BARES RAIL FACTS AT ONE TIME HIDDEN; SEC Makes Available Data That Are Never Put Into Stockholders' Reports. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-still-unsolved-equation-of-crime-and-punishment-sheldon-glueck.html | The Still Unsolved Equation of Crime and Punishment; Sheldon Glueck Finds the Time Is Ripe for Radical Changes in American Criminal Justice | True | By Lewis E. Lawes | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/oregon-vote-sets-town-send-battle-propension-democrat-will-face.html | OREGON VOTE SETS TOWN SEND BATTLE; Pro-Pension Democrat Will Face McNary, Renamed by Republicans for Senate. PLAN WINNING HOUSE RACE Townsendites Are Ahead in Both Parties in 2d District -- Borah and Roosevelt Designated. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/educators-convene-in-prague-international-representatives-discuss.html | EDUCATORS CONVENE IN PRAGUE; International Representatives Discuss Problems Of Mutual Interest | True | By Carleton Sprague Smith | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/floors-please-and-a-button-does-it-the-elevator-which-has-changed.html | 'FLOORS, PLEASE!' AND A BUTTON DOES IT; The Elevator, Which Has Changed the Contours Of New York, Is Operated by a Magic Brain 'FLOOR, PLEASE!' AND A BUTTON DOES THE REST The Elevator, Which Has Changed the Contours of New York, Has Itself Undergone Change and Now Possesses a Magic Brain | True | By Victor H. Bernstein | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/colombia-will-not-leave-league.html | Colombia Will Not Leave League | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bridge-a-summer-season-air-conditioning-plants-will-keep-the.html | BRIDGE: A SUMMER SEASON; Air Conditioning Plants Will Keep the Players Cool in at Least Two Clubs | True | By Albert H. Morehead | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-england-body-meets-tomorrow-delegates-to-23d-congress-of.html | NEW ENGLAND BODY MEETS TOMORROW; Delegates to 23d Congress of National Woman's Society to Gather in Detroit. TEA WILL BE HELD TODAY Four-Day Program to Include Speech by Prof. Frayer of Cranbook Foundation. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cornell-eight-sets-mark-in-annexing-carnegie-cup-sweeps-three-races.html | Cornell Eight Sets Mark In Annexing Carnegie Cup; Sweeps Three Races, Varsity Finishing 3/4 of Length Before Princeton -- Yale Third -- Elis Take Goldthwaite Cup. CARNEGIE CUP WON BY CORNELL CREW | True | By Arthur J. Daleyspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/littleton-returns-home-nassau-prosecutor-silent-on-interview-with.html | LITTLETON RETURNS HOME; Nassau Prosecutor Silent on Interview With Governor. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/wholesale-buying-less-active-here-decline-for-week-is-reported-here.html | WHOLESALE BUYING LESS ACTIVE HERE; Decline for Week Is Reported Here Although Retail Business Is Brisk. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/maine-planting-potatoes.html | MAINE PLANTING POTATOES | True | Special Correspondence, THE NEW YORK TIMES | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-hearty-adventures-of-a-harpooner-harpooner-a-fouryear-voyage-on.html | The Hearty Adventures of a Harpooner; HARPOONER: A Four-Year Voyage on the Barque Kathleen, 1880-1884. By Robert Ferguson. Edged by Leslie Dalrymple Stair. Illustrated by Paul Quinn. 316 pp. Philadelphia: University of Pennsylvania Press. $2.50. | True | EDWARD FRANK ALLEN. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jefferss-pitching-and-hitting-mark-triumph-of-penn-in-alumni-day.html | Jeffers's Pitching and Hitting Mark Triumph of Penn in Alumni Day Game; PENN NINE'S RALLY BEATS PRINCETON Red and Blue Scores 3 in the Seventh to Win Alumni Day Game, 9-8, Before 8,000. JEFFERS IS RELIEF STAR Hurls Effectively After the Tigers Tally Six Runs in Three Innings. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/redemption-calls-for-bonds-fewer-total-last-week-included-two-large.html | REDEMPTION CALLS FOR BONDS FEWER; Total Last Week Included Two Large Retirement Notices by Public Utilities. MUNICIPALS IN SMALL LOTS May's Prepayments to Date Are $371,061,000, With Power and Light Companies in Lead. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/stars-aid-the-red-cross-worlds-biggest-night-club-show-staged-in.html | STARS AID THE RED CROSS; 'World's Biggest Night Club Show' Staged in Garden. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hughes-put-first-in-haverford-vote-student-majority-selects-chief.html | HUGHES PUT FIRST IN HAVERFORD VOTE; Student Majority Selects Chief Justice as the 'Greatest Living American.' ITALY'S MOVES CRITICIZED Landon Preferred as Republican Candidate, With Hoover as the Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harvard-cubs-win-86-defeat-yale-yearlings-in-annual-game-by-hard.html | HARVARD CUBS WIN, 8-6; Defeat Yale Yearlings in Annual Game by Hard Hitting. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-paris-cabinet-to-face-crossfire-foes-of-right-will-combat-it-as.html | NEW PARIS CABINET TO FACE CROSS-FIRE; Foes of Right Will Combat It as 'Revolutionary' and Reds as Overly Conservative. NEW LAWS ARE UNLIKELY | True | By P.j. Philipwireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/novel-tube-aids-research-device-pumps-more-power-into-tiny-waves.html | NOVEL TUBE AIDS RESEARCH; Device 'Pumps' More Power Into Tiny Waves For Television | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gold-up-silver-down-in-london.html | Gold Up, Silver Down in London | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/imiss-isabel-g-owen-engaged-to-marry-she-will-be-mome-tee-bride-of.html | IMISS ISABEL G. OWEN ENGAGED TO MARRY; She Will Be -- mome tee Bride of John Gilbert Wright of Upper Montclair, N. J. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/public-to-govern-policy-of-schools-new-president-holds-function-of.html | PUBLIC TO GOVERN POLICY OF SCHOOLS; New President Holds Function of Fusion Board Is to Reflect Views of Citizens. ASKS REASONED OPINIONS Sees Members Trustees of Funds -- Suggests Reforms in the Retirement of Teachers. | True | By Richard Tompkins | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ra-parke-is-dead-saw-garfield-shot-caught-assailant-of-president.html | R.A. PARKE IS DEAD; SAW GARFIELD SHOT; Caught Assailant of President After Attack in Station in Washington in 1881. EX-RAILROAD EXECUTIVE Arranged the Itineraries of Five Presidents -- Parkesburg, Pa., Named for His Family. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jones-beach-to-be-open-for-first-bathing-today.html | Jones Beach to Be Open For First Bathing Today | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dr-freeman-hits-lytton-strachey-robert-e-lee-biographer-says.html | DR. FREEMAN HITS LYTTON STRACHEY; Robert E. Lee Biographer Says Briton's Methods Are 'Worst Influence of Generation.' ASSAILS HIS 'IMITATORS' Virginian Tells Librarians Biographer's Duty Is Not to Praise but to Give Facts. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/upper-classes-win-vassar-freedom-the-faculty-grants-unlimited.html | UPPER CLASSES WIN VASSAR 'FREEDOM'; The Faculty Grants Unlimited Leaves, Effective in Fall, for Seniors and Juniors. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/headlights.html | Headlights | True | RUTH VERSEN | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/st-johns-upset-6-to-2-seton-hall-scores-four-times-in-second-to.html | ST. JOHN'S UPSET, 6 TO 2; Seton Hall Scores Four Times in Second to Clinch Verdict. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/at-asheville.html | AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/exit-mailorder-divorce.html | EXIT -- "MAIL-ORDER DIVORCE" | True | By Duncan Aikmanwashington. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/palestine-drive-nears-end.html | Palestine Drive Nears End | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/marymount-crown-to-miss-russell-new-york-girl-takes-riding.html | MARYMOUNT CROWN TO MISS RUSSELL; New York Girl Takes Riding Championship at College's Annual Horse Show. MISS LANE GETS MEDAL Honored for Being Best All-Around Athlete -- Freshmen Triumph in Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sell-west-side-corner-tall-apartment-facing-central-park-at-auction.html | SELL WEST SIDE CORNER; Tall Apartment Facing Central Park at Auction This Week. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/armada-box-guards-a-hospital-seal.html | ARMADA BOX GUARDS A HOSPITAL SEAL | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/school-reform-aid-asked-marshall-seeks-help-of-teacher-groups-to.html | SCHOOL REFORM AID ASKED; Marshall Seeks Help of Teacher Groups to Curb Delinquency. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harvester-case-to-test-labor-act-counsel-is-preparing-way-at.html | HARVESTER CASE TO TEST LABOR ACT; Counsel Is Preparing Way at Hearing for Supreme Court Ruling on Law's Bases. DEFENDS COMPANY UNION Denies That Paying Employe Representative for Time on Duties Is Domination. | True | By Louis Starkspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jh-wright-heads-libbey-glass.html | J.H. Wright Heads Libbey Glass | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/no-romance-in-crime.html | NO ROMANCE IN CRIME | True | By J. Edgar Hoover of the Federal Department of Justice. In Re Marks To Students of the University of Raryland. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lawrenceville-in-front-crew-defeats-columbia-freshman-lightweights.html | LAWRENCEVILLE IN FRONT; Crew Defeats Columbia Freshman Lightweights on Harlem. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/untermyer-tulips-shown-greystone-estate-opened-to-aid-childrens.html | UNTERMYER TULIPS SHOWN; Greystone Estate Opened to Aid Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/democratic-women-hold-fashion-show-sixty-ensembles-for-summer-shown.html | DEMOCRATIC WOMEN HOLD FASHION SHOW; Sixty Ensembles for Summer Shown Before 850 Members of City Organization. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/post-patterns-post-stories-of-1935-476-pp-boston-little-brown-co.html | Post Patterns; POST STORIES OF 1935. 476 pp. Boston: Little, Brown & Co. $2.50. | True | E.H.W. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/three-tie-for-second.html | Three Tie for Second | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/where-is-television.html | WHERE IS TELEVISION? | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/british-seen-seeking-involvement-of-us-believed-to-be-behind-visit.html | BRITISH SEEN SEEKING INVOLVEMENT OF U.S.; Believed to Be Behind Visit of Chinese to Washington for Financial Conferences. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/women-will-open-college-in-mexico-dr-adrienne-gobert-tells-of-plans.html | WOMEN WILL OPEN COLLEGE IN MEXICO; Dr. Adrienne Gobert Tells of Plans for Girls' Institution to Open on Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/queen-mary-dance-to-be-held-june-4-part-of-welcome-ceremonies-for.html | QUEEN MARY DANCE TO BE HELD JUNE 4; Part of Welcome Ceremonies for New Liner to Benefit Seamen's Charity. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/more-troops-reach-peiping.html | More Troops Reach Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/radios-aerial-is-simplified-installation-cost-reduced.html | RADIO'S AERIAL IS SIMPLIFIED; Installation Cost Reduced | True | By New Achievement In Engineering | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/unwilling-candidate-protests.html | Unwilling Candidate Protests | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/red-cross-fund-7359764-report-says-500000-flood-and-storm-victims.html | RED CROSS FUND $7,359,764.; Report Says 500,000 Flood and Storm Victims Sought Aid. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/35000000-paid-in-claims.html | $35,000,000 PAID IN CLAIMS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/white-sulphur-program.html | WHITE SULPHUR PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dances-on-roofs-to-aid-charities-benefit-entertainments-will-be.html | DANCES ON ROOFS TO AID CHARITIES; Benefit Entertainments Will Be Given to Help Community Music Schools Drive. PARTIES ON JUNE 4 AND 11 Mrs. Alexander McLanahan and Mrs. Lawrence Tibbett Head Group in Charge. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/481099-asked-of-city-estate-of-woman-accidentally-shot-by-police.html | $481,099 ASKED OF CITY; Estate of Woman Accidentally Shot by Police Revives Claim. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/women-plan-italian-festival.html | Women Plan Italian Festival | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/social-work-group-convenes-may-24-la-guardia-scheduled-to-give.html | SOCIAL WORK GROUP CONVENES MAY 24; La Guardia Scheduled to Give Address at Gathering in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ball-to-assist-life-saving-corps-will-be-held-at-plaza-saturday.html | Ball to Assist Life Saving Corps Will Be Held at Plaza Saturday; Event for United States Volunteer Group Being Arranged by a Committee Headed by Goodhue Livingston Jr. -- Aids City Waterfront Swimmers. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/john-the-cop-honored-nyu-alumni-present-nightstick-in-token-of-40.html | 'JOHN THE COP' HONORED; N.Y.U. Alumni Present Nightstick in Token of 40 Years' Service | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/schreck-only-driver-hitler-trusted-dead.html | Schreck, Only Driver Hitler Trusted, Dead; | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-hoover-talks-on-girl-scout-joys-tells-great-lakes-leaders-of.html | MRS. HOOVER TALKS ON GIRL SCOUT JOYS; Tells Great Lakes Leaders of Hikes and Her Trips to Museums With Troops. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gold-brings-boom-to-south-africans-nation-with-treasury-surplus.html | GOLD BRINGS BOOM TO SOUTH AFRICANS; Nation, With Treasury Surplus, Reduces Customs Rates and Increases Social Outlays. SPECIAL AID FOR FARMS | True | By George Hallattspecial Correspondence. the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/finds-chain-stores-in-normal-position-dr-ph-nystrom-says-data.html | FINDS CHAIN STORES IN NORMAL POSITION; Dr. P.H. Nystrom Says Data Refute Claims of Backers of Patman Measure. REACHED PEAK IN 1928-29 Declares Sales of Independents Served by Wholesale Dealers Have Held Their Own. | True | By Thomas F. Conroy | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/juanita-harrison-has-known-twentytwo-countries-my-great-wide.html | Juanita Harrison Has Known Twenty-two Countries; MY GREAT WIDE BEAUTIFUL WORLD. By Juanita Harrison. Arranged and Prefaced by Mildred Morris. 318 pp. New York: The Macmillan Company. $2.50. | True | KATHIINE WOODS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/legros-and-schmutzer-two-etchers-in-contrast.html | LEGROS AND SCHMUTZER: TWO ETCHERS IN CONTRAST | True | By Elisabeth Luther Cary | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/middies-annex-crown-capture-sprint-rowing-title-with-quarterlength.html | MIDDIES ANNEX CROWN; Capture Sprint Rowing Title With Quarter-Length Triumph. PENN FINALLY DEFEATED Quakers Place Second, Their Winning Streak Coming to an End -- Harvard Third. NAVY JAYVEES IN FRONT Freshman Contest Taken by Crimson -- Long Delay Marks Start of Varsity Race. NAVY CREW TAKES ADAMS CUP EVENT | True | By Robert F. Kelleyspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/moscow-dances-by-soviet-order-gayety-once-frowned-upon-as-highly.html | MOSCOW DANCES BY SOVIET ORDER; Gayety, Once Frowned Upon as Highly Bourgeois, Is Now Encouraged by State. | True | By Harold Denny | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-barbara-baker-wed-becomes-the-bride-of-edward-t-caldwell-jr-at.html | MISS BARBARA BAKER WED; Becomes the Bride of Edward T. Caldwell Jr. at Baltimore, | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/resources-board-put-in-flood-bill-committee-also-limits-to-50000000.html | RESOURCES BOARD PUT IN FLOOD BILL; Committee Also Limits to $50,000,000 First Year's Expense Under Measure. NEW POWER TO PRESIDENT Republicans in Senate Group Fight Plan Empowering Him to Pick Flood Projects. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/pledge-loyalty-to-prince-mussolini-backs-upset-in-austria.html | Pledge Loyalty to Prince; MUSSOLINI BACKS UPSET IN AUSTRIA | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sport-programs-in-the-virginias-the-berkshires-start-the-season.html | Sport Programs in the Virginias -- The Berkshires Start the Season Early | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/family-food-costs-are-down-a-little-dollar-now-buys-more-than-it.html | FAMILY FOOD COSTS ARE DOWN A LITTLE; Dollar Now Buys More Than It Did During the Past Winter. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/swiss-to-meet-irish.html | Swiss to Meet Irish | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/police-chief-to-retire.html | Police Chief to Retire | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-emily-bensinger-teacher-in-summit-n-j-schools-for-26-years.html | MISS EMILY BENSINGER; Teacher in Summit, N. J., Schools for 26 Years Dies of Pnsumoni, | True | Special to Ta- NW Yo. TI4]E. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/polands-cabinet-sworn-into-office-premier-slawojskladkowski-a.html | POLAND'S CABINET SWORN INTO OFFICE; Premier, Slawoj-Skladkowski, a General, Wears Uniform at the Ceremonies. SYMBOL OF ACTION SEEN Right and Left Groups Fear the New Regime -- Sound-Money Policy Is Pledged. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/blakeen-poodle-wins-first-prize-at-ladies-kennel-association.html | Blakeen Poodle Wins First Prize at Ladies' Kennel Association Exhibition; NUNSOE DUC GAINS AWARD AT MINEOLA | True | By Henry R. Ilsley | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/andover-captures-meet-at-cambridge-leads-exeter-for-the-class-a.html | ANDOVER CAPTURES MEET AT CAMBRIDGE; Leads Exeter for the Class A Honors in Harvard Interscholastic Track Games. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/50000-to-get-pay-rise-westinghouse-profitsharing-plan-may-mean-10.html | 50,000 TO GET PAY RISE; Westinghouse Profit-Sharing Plan May Mean 10% Increase. | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/selfsubordinating.html | SELF-SUBORDINATING | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/olpauil-the-mighty-logger-being-a-true-account-of-the-seemisgly.html | OL'PAUIL, THE MIGHTY LOGGER Being a true Account of the Seemisgly incredible Exploits and Inventions of the Great Paul Bunyan. Profusely Illustrated by Drawings Made at the Scene by the Author, Glen Rounds. 132 pp. New York: Holiday House. $2. | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-stock-for-hamilton-watch.html | New Stock for Hamilton Watch | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/two-hitrun-victims.html | Two Hit-Run Victims | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/win-wpi-scholarships.html | Win W.P.I. Scholarships | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sixty-girls-enjoy-white-house-fete-mrs-roosevelt-is-hostess-to.html | SIXTY GIRLS ENJOY WHITE HOUSE FETE; Mrs. Roosevelt Is Hostess to Training School Group at a Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gen-higgins-here-thursday.html | Gen. Higgins Here Thursday | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/dry-goods-demand-rises-purchasing-in-the-chicago-markets-shows.html | DRY GOODS DEMAND RISES; Purchasing in the Chicago Markets Shows Sharp Gain for Week. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/found-dead-in-his-car-man-listed-as-missing-succumbs-at-curb-in.html | FOUND DEAD IN HIS CAR; Man Listed as Missing Succumbs at Curb In Brooklyn. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kathryn-o-haubold-wed-becones-the-bride-of-william-j-healy-in.html | KATHRYN O. HAUBOLD WED; Beco.nes the Bride of William J, Healy in Church Ceremony, | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/alumnae-of-hunter-urge-new-building-300-at-meeting-seek-a-center-on.html | ALUMNAE OF HUNTER URGE NEW BUILDING; 300 at Meeting Seek a Center on Site of Burned Structure -- Elect Mrs. Leslie Graff. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/killed-3-injured-as-auto-hits-wall-machine-ignites-after-crash-into.html | KILLED, 3 INJURED AS AUTO HITS WALL; Machine Ignites After Crash Into West End Av. Building at 96th St. Intersection. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/spain-sets-new-currency-curb.html | Spain Sets New Currency Curb | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/medal-to-owen-d-young-society-of-arts-and-sciences-will-give-him.html | MEDAL TO OWEN D. YOUNG; Society of Arts and Sciences Will Give Him Award Wednesday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/with-the-subway-surgeons-they-are-performing-a-major-operation-on.html | WITH THE SUBWAY SURGEONS; They Are Performing a Major Operation on Sixth Avenue, Where Formidable Obstacles Are Piled One on Top of the Other | True | By L.h. Robbins | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/postoffice-plans-for-bonus.html | Postoffice Plans for Bonus | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sound-credit-held-need-now.html | Sound Credit Held Need Now | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/1000home-project-started-in-bronx-gala-ceremonies-mark-first-work.html | 1,000-HOME PROJECT STARTED IN BRONX; Gala Ceremonies Mark First Work on Nation's Largest FHA Undertaking. COST TO BE $8,000,000 Castle Hill Gardens Program for Single Homes Praised by Lyons and Others. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/franklin-h-loomis-sales-manager-with-the-american-brass-company-20.html | FRANKLIN H. LOOMIS; Sales Manager With the American Brass Company 20 Years. | True | specla3 to Nw NoP: 'zs. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/moderation.html | Moderation | True | JOSEPH : LEFKOVrfTZ | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/drops-liquor-embargo-senate-finance-committee-deletes-ban-on-dryera.html | DROPS LIQUOR EMBARGO; Senate Finance Committee Deletes Ban on Dry-Era Smugglers. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ways-of-peace-war-or-peace-a-forecast-by-john-francis-kane-62-pp.html | Ways of Peace; WAR OR PEACE? A Forecast. By John Francis Kane. 62 pp. New York: Timely Books. $1. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/polo-squad-of-us-in-fine-condition-strawbridge-optimistic-over.html | POLO SQUAD OF U.S. IN FINE CONDITION; Strawbridge Optimistic Over Matches With British -- Gerry Stars as Americans Win. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/housing-needs-what-government-has-done-to-meet-them.html | HOUSING NEEDS; What Government Has Done to Meet Them | True | R. CLAS, Director of IKousing, Public Works Administration | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/herriot-as-piper.html | HERRIOT AS PIPER | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bernard-shaw-in-his-role-as-grand-disquisitor-three-new-plays-not.html | Bernard Shaw in His Role As Grand Disquisitor; Three New Plays -- Not to Mention the Prefaces -- Bristling With Shavian Wit and Sense and Fury THREE NEW PLAYS. By Bernard Shaw. 210 pp. New York: Dodd, Mead & Co. $2.50. | True | By C.g. Poore | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/let-well-enough-alone.html | LET WELL ENOUGH ALONE | True | From The St. Louis Globe-Democrat | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-motor-trails-uncle-sams-workmen-push-forward-on-a-vast-building.html | NEW MOTOR TRAILS; Uncle Sam's Workmen Push Forward on a Vast Building and Repair Project | True | By Oliver M'Kee Jr. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/princeton-in-front-223-turns-back-new-york-allstars-in-onesided.html | PRINCETON IN FRONT, 22-3; Turns Back New York All-Stars in One-Sided Rugby Clash. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/neubling-scores-at-net-defeats-koslan-in-new-york-state.html | NEUBLING SCORES AT NET; Defeats Koslan in New York State Intercollegiate Final. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/herriot-questions-italy-on-war-plans-mentioned-for-foreign-minister.html | HERRIOT QUESTIONS ITALY ON WAR PLANS; Mentioned for Foreign Minister, He Asks About Albanian and Dodecanese Forts. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/curb-drops-five-issues-foreign-securities-have-not-sought.html | CURB DROPS FIVE ISSUES; Foreign Securities Have Not Sought Registration With SEC. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/40000-at-pimlico-track-bold-venture-just-nips-granville-at-wire-in.html | 40,000 AT PIMLICO TRACK; Bold Venture Just Nips Granville at Wire in $31,825 Preakness JUDGES CALL FOR PHOTO Victor in Doubt Minutes After Great Race Worth $27,325 to Owner Schwartz. WOOLF IS WINNING JOCKEY Mount Pays $5.70 for $2 -- Jean Bart Runs Third -- Borah Attends. PREAKNESS TAKEN BY BOLD VENTURE | True | By Bryan Fieldspecial To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/workers-olympics-to-be-held-in-europe-labor-backs-barcelona-games.html | WORKERS' OLYMPICS TO BE HELD IN EUROPE; Labor Backs Barcelona Games as Protest Against Alleged Discrimination in Berlin. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hopei-to-pay-share-on-loans-tochina-autonomous-areas-chairman-says.html | HOPEI TO PAY SHARE ON LOANS TO CHINA; Autonomous Area's Chairman Says He Will Honor Debts Based on the Customs. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-kennedy-honored-370-teachers-and-supervisors-hail-promotion-of.html | MISS KENNEDY HONORED; 370 Teachers and Supervisors Hail Promotion of School Principal. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gigantic-task-of-renumbering-motor-boats-now-confronts-officials.html | Gigantic Task of Renumbering Motor Boats Now Confronts Officials; REGISTRATION RUSH CREATES PROBLEM Applications of Motor Boat Owners for New Numbers Swamp Bureau. TRANSFERS ARE DELAYED Errors Noted in Previous Papers Among Factors Causing Many Boats to Remain Idle. | True | By Clarence E. Lovejoy | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/gain-in-sea-travel-forecast-on-coast-krebs-new-york-ship-man-brings.html | GAIN IN SEA TRAVEL FORECAST ON COAST; Krebs, New York Ship Man, Brings Encouraging Word on Visit of Inspection. DE GRASSE MAY GO WEST French Line May Use Big Liner in the Pacific if It Opens Service to Tahiti. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/will-quit-columbia-post-mrs-eh-davis-began-teaching-career-51-years.html | WILL QUIT COLUMBIA POST; Mrs. E.H. Davis Began Teaching Career 51 Years Ago. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-little-red-rider-washingtons-anticommunist-teaching-law-stirs.html | 'THE LITTLE RED RIDER'; Washington's Anti-Communist Teaching Law Stirs Educators and Congressmen | True | By James D. Secrestwashington. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/further-gains-in-south-construction-and-retail-buying-feature.html | FURTHER GAINS IN SOUTH; Construction and Retail Buying Feature Activity in District. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/festival-of-flowers-aids-work-for-blind-new-york-chapter-of-kenwood.html | FESTIVAL OF FLOWERS AIDS WORK FOR BLIND; New York Chapter of Kenwood Alumnae Also Gives Fashion Show for Albany Charity. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/reich-pessimistic-on-itspeace-plan-prospects-for-early-action-on.html | REICH PESSIMISTIC ON ITSPEACE PLAN; Prospects for Early Action on Hitler's Program Are Not Viewed as Promising. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/c0del-a-0wa____-0-to-w0-l-engagement-to-robert-l-ritter-ofi.html | C0.DEL, A .0WA.____ 0 TO W0; l Engagement to Robert L. Ritter ofl Baltimore Announced. I | True | SDeelal to THE NEW YORK TUES. I | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/shipping-executive-asserts-reds-seek-to-control-merchant-marine-aj.html | Shipping Executive Asserts Reds Seek to Control Merchant Marine; A.J. McCarthy, Vice President of I.M.M., Says Company Will Maintain Agreement With Union Against Outlawed Strikers and Defends Conditions Under Which Men Work. | True | By Russell B. Porter | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/stockwell-gordon.html | Stockwell -- Gordon | True | Special to TH IEW YORK TS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/responsibility.html | Responsibility | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lanvins-new-sleeves-wide-shoulders-noted-on-swagger-coats-lord.html | LANVIN'S NEW SLEEVES; Wide Shoulders Noted on Swagger Coats -- Lord Fauntleroy Suits for Beach Wear | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/at-warrenton.html | AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/a-search-for-the-ultimate-secret-of-life-how-animals-develop-by-ch.html | A Search for the Ultimate Secret of Life; HOW ANIMALS DEVELOP. By C.H. Waddington. Illustrated. 128 pp. New York: W.W. Norton & Co. $2. | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/5000-for-bootblack-left-by-a-mining-man.html | $5,000 for Bootblack Left by a Mining Man | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/daughter-to-the-victor-frisohs.html | Daughter to the Victor Frisohs | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/abroad.html | ABROAD | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/expects-roosevelt-visit-brazilian-paper-says-president-may-make.html | EXPECTS ROOSEVELT VISIT; Brazilian Paper Says President May Make Trip After Election. | True |  | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/inadequacy-found-in-house-tax-bill-indications-are-that-if-passed.html | INADEQUACY FOUND IN HOUSE TAX BILL; Indications Are That if Passed Yield Would Be Disappointing, G.N. Nelson Says. BRITISH LAW IS CITED Industry Is Not Harassed -- Our Revenue Act of 1934 Set Substantial Rates. INADEQUACY FOUND IN HOUSE TAX BILL | True | By Godfrey N. Nelson. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/paterson-to-fight-for-new-industry-loss-of-silk-and-dyeing-plants.html | PATERSON TO FIGHT FOR NEW INDUSTRY; Loss of Silk and Dyeing Plants Spurs Chamber to Seek Aid of City Government. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/federal-review-of-trade-gains-of-april-retained-in-week-to-may-9.html | FEDERAL REVIEW OF TRADE; Gains of April Retained in Week to May 9, With Activity Steady | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/as-the-country-watches-the-tax-struggle.html | AS THE COUNTRY WATCHES THE TAX STRUGGLE | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/plattsburg-to-build-plant.html | Plattsburg to Build Plant | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/chilean-liberals-unite-popular-front-to-oppose-any-nazi-tendencies.html | CHILEAN LIBERALS UNITE; Popular Front to Oppose Any Nazi Tendencies in Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mays-coast-driver-wins-pole-position-averages-119644-mph-and-again.html | MAYS, COAST DRIVER, WINS POLE POSITION; Averages 119.644 M.P.H. and Again Gains Place for 500-Mile Indianapolis Race. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/forebodings.html | FOREBODINGS | True | By Herbert C. Hoover, Ex-President, In An Address At Phfiadelphl& Te the Republican Women of Pennsylvania, | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/commodity-markets-local-futures-firm-spot-corn-rye-and-wool-tops-up.html | COMMODITY MARKETS; Local Futures Firm -- Spot Corn, Rye and Wool Tops Up -- Distant Sugar Not Traded -- Coffees Gain. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sea-scouts-in-review-give-drill-and-seamanship-exhibit-at-locust.html | SEA SCOUTS IN REVIEW; Give Drill and Seamanship Exhibit at Locust Point Y.C. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/girl-students-get-awards-for-year-annual-prizes-are-announced-by.html | GIRL STUDENTS GET AWARDS FOR YEAR; Annual Prizes Are Announced by Dean for New Jersey College for Women. USUALLY GIVEN IN JUNE Jeweled Emblems Are Given to Peggy LaFoy and Louise Hazard for All-Around Merit. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lord-horder-departs-kings-physician-says-some-of-his-remarks-here.html | LORD HORDER DEPARTS; King's Physician Says Some of His Remarks Here Were Distorted. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-constitution-for-soviet-is-ready-draft-said-to-mark-a-large.html | NEW CONSTITUTION FOR SOVIET IS READY; Draft, Said to Mark a Large Advance Toward Democracy, Provides for Secret Ballot. | True | Special Cable to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-new-italy-fact-or-phrase-she-has-still-to-develop-conquered.html | THE NEW ITALY: FACT OR PHRASE?; She Has Still to Develop Conquered Ethiopia And Make Good Her Claims as a Great Power THE NEW ITALY: IS IT A FACT OR A PHRASE? She Has Still to Subjugate and Develop Conquered Ethiopia and to Make Good on the Continent Her Claims as a Great Power | True | By Anne O'Hare McCormick | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/old-arabic-works-now-at-princeton-important-early-treatises-on.html | OLD ARABIC WORKS NOW AT PRINCETON; Important Early Treatises on Medicine and Theology Are Found Among Manuscripts. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mercy-tank-swims-lake-in-rescue-test-donald-roeblings-fourton.html | 'MERCY TANK' SWIMS LAKE IN RESCUE TEST; Donald Roebling's Four-Ton Machine, Designed for Work in Storms, Tried Out in Florida. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/twothirds-rule.html | TWO-THIRDS RULE | True | From The Richmond Times-Dispatch | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fort-hamilton-bouts-set.html | Fort Hamilton Bouts Set | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/democrats-in-state-hold-the-advantage-republicans-must-overcome.html | DEMOCRATS IN STATE HOLD THE ADVANTAGE; Republicans Must Overcome Handicaps If They Are to Win Presidential And Gubernatorial Contests | True | By James A. Hagerty | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fisherman-shot-dead-on-excursion-boat-member-of-party-fires-rifle.html | Fisherman Shot Dead on Excursion Boat; Member of Party Fires Rifle by Accident | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-mcurley-married-becomes-bride-of-rowland-morgan-jr-in-ceremony.html | MISS M'CURLEY MARRIED; Becomes Bride of Rowland Morgan Jr, in Ceremony at Baltimore. | True | Special to TH HEW YORK TS. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/france-lures-tourists-the-nation-unites-in-a-campaign-aimed-at.html | FRANCE LURES TOURISTS; The Nation Unites in a Campaign Aimed at Regaining Its Travel Supremacy | True | By M.e. Ravage | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/change-is-feared-third-term-of-the-new-deal-is-viewed-with-alarm.html | CHANGE IS FEARED; Third Term of the New Deal Is Viewed With Alarm | True | FREDERICK PERKINS | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/high-court-may-pass-on-pwa-power-loans-decisions-on-guffey-coal-and.html | HIGH COURT MAY PASS ON PWA POWER LOANS; Decisions on Guffey Coal and City Bankruptcy Acts Also Possible Tomorrow. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/foreign-exchange-saturday-may-16-1936.html | FOREIGN EXCHANGE; Saturday, May 16, 1936 | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-seeing-eye-dark-conquest-by-william-heyliger-202-pp-new-york-d.html | The Seeing Eye; DARK CONQUEST. By William Heyliger. 202 pp. New York: D. Appleton-Century Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/25000-utility-loan-public-service-electrics-3-14s-will-retire.html | $25,000 UTILITY LOAN; Public Service Electric's 3 1/4s Will Retire Company's 4% Bonds. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/plotters-in-peking-thank-you-mr-moto-by-john-p-marquand-278-pp.html | Plotters in Peking; THANK YOU, MR. MOTO. By John P. Marquand. 278 pp. Boston: Little, Brown & Co. $2. | True | E.C.B. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/stoopnocrats-set-for-crazy-cruise-society-bent-on-charity-with.html | STOOPNOCRATS SET FOR 'CRAZY CRUISE'; Society Bent on 'Charity With Hilarity' on Moonlight Trip Up the Hudson June 4. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/radical-legislation-meets-a-full-check-action-of-congress-on.html | RADICAL LEGISLATION MEETS A FULL CHECK; Action of Congress on Frazier-Lemke And Tax Bills Marks the Close of a Cycle of Drastic Proposals | True | By Turner Catledge | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/kentucky-awaits-new-tax-program-all-direct-property-levies-and.html | KENTUCKY AWAITS NEW TAX PROGRAM; All Direct Property Levies and Those on Necessities Will End This Month. | True | By Malcolm Bayley | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jane-williamsolq-has-church-bridal-daughter-of-state-senator-is.html | JANE WILLIAMSOlq HAS CHURCH BRIDAL; Daughter of State Senator Is Married at Scarsdale to Robert S, Hackett, | True | Special to THE zw 'YORK TIMg8. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/state-business-and-professional-women-to-open-session-at-jamestown.html | State Business and Professional Women to Open Session at Jamestown Friday; PRESIDENCY SOUGHT BY TWO CANDIDATES | True | By Kathleen McLaughlin | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/jenny-lind-relics-shown-historical-society-puts-on-view-mementos-of.html | JENNY LIND RELICS SHOWN; Historical Society Puts on View Mementos of Singer. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/cup-bearer-to-the-bloodthirsty.html | CUP BEARER TO THE BLOODTHIRSTY | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/boy-9-found-in-hudson-frightened-chums-tell-of-accidental-drowning.html | BOY, 9, FOUND IN HUDSON; Frightened Chums Tell of Accidental Drowning a Day Late. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/an-athlete-may-go-far-in-international-sports-he-is-a-traveler-at.html | AN ATHLETE MAY GO FAR; In International Sports He Is a Traveler At Little Cost | True | By Arthur J. Daley. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/murder-in-hollywood-by-cromwell-gibbons-219-pp-new-york-david-kemp.html | MURDER IN HOLLYWOOD. By Cromwell Gibbons. 219 pp. New York: David Kemp & Co. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/doctor-to-patient-bewildered-patient-by-marian-s-newcomer.html | Doctor to Patient; BEWILDERED PATIENT. By Marian S. Newcomer. Introduction by Henry S. Patterson. 325 pp. Boston: Hale, Cushman & Flint. $1.75. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/college-freshmen-held-poor-readers-prof-tassin-says-majority-only.html | COLLEGE FRESHMEN HELD POOR READERS; Prof. Tassin Says Majority Only Recognize Words and Fail to Grasp Meaning. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/2450000-pipeline-order-republic-steel-at-youngstown-to-share.html | $2,450,000 PIPE-LINE ORDER; Republic Steel at Youngstown to Share Texas-Empire Work. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/olliffspence-win-final-in-queens-club-doubles.html | Olliff-Spence Win Final In Queen's Club Doubles | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/law-alumnae-to-meet.html | Law Alumnae to Meet | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/landon-wins-in-south-dakota.html | Landon Wins in South Dakota | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-transit-plan-stirs-quaker-city-terming-proposal-too-rotten-two.html | NEW TRANSIT PLAN STIRS QUAKER CITY; Terming Proposal 'Too Rotten,' Two of Mayor's Aides Resign. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/boy-5-car-victim.html | Boy, 5, Car Victim | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/lost-gold-tossed-up-by-tides.html | LOST GOLD TOSSED UP BY TIDES | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/among-current-group-exhibitions.html | AMONG CURRENT GROUP EXHIBITIONS | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/10-hunting-grounds-prepared-in-state-public-sites-developed-with.html | 10 HUNTING GROUNDS PREPARED IN STATE; Public Sites Developed With Federal Relief Funds Will Be Taken Over by New York. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/plans-new-apartments-goetz-to-erect-three-ninestory-houses-in.html | PLANS NEW APARTMENTS; Goetz to Erect Three Nine-Story Houses in Brooklyn. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-real-fight-will-be-a-pleasure.html | "THE REAL FIGHT WILL BE A PLEASURE" | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/buys-dwelling-for-remodeling-dr-gordon-pollock-to-alter-house-in.html | BUYS DWELLING FOR REMODELING; Dr. Gordon Pollock to Alter House in East Fifty-fifth St. Near Park Av. DEAL IN FIFTY-SIXTH ST. West Side Owner Purchases an Adjoining Parcel -- Operator Acquires Bronx Flat. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/arthur-lehman-rites-will-be-held-today-rabbi-jonah-b-wise-and-rabbi.html | ARTHUR LEHMAN RITES WILL BE HELD TODAY; Rabbi Jonah B. Wise and Rabbi B.B. Glazer to Officiate at Temple Emanu-El. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/berlin-prices-up-in-most-of-list-unusual-operations-in.html | BERLIN PRICES UP IN MOST OF LIST; Unusual Operations in Fixed-Interest Securities Seen as for Effect Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/weary-captain-docks-crippled-north-sea-but-passengers-still-on.html | WEARY CAPTAIN DOCKS CRIPPLED NORTH SEA; But Passengers Still on Board Laugh and Sing as Ship Reaches Ketchikan. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/says-hoan-is-leading-party-into-suicide-widow-of-victor-berger.html | SAYS HOAN IS LEADING PARTY INTO 'SUICIDE'; Widow of Victor Berger Assails Socialist Leaders for Entry Into Farmer-Labor Bloc. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-cheesman-a-herrick.html | MRS. CHEESMAN A. HERRICK | True | special to T Nzw YoR" T..s. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/drama-league-to-celebrate.html | Drama League to Celebrate | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/municipal-art-committee-initiates-its-summer-program-with-a-big.html | Municipal Art Committee Initiates Its Summer Program With a Big Exhibition | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/charge.html | Charge? | True | NED LE | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/flying-seas-in-airships-drive-for-lines-spurred-by-hindenburg-speed.html | FLYING SEAS IN AIRSHIPS; Drive for Lines Spurred By Hindenburg -- Speed Factor Discussed | True | By Reginald M. Cleveland | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hindenburg-is-off-on-2d-us-flight-zeppelin-leaves-frankfort-at-dawn.html | HINDENBURG IS OFF ON 2D U.S. FLIGHT; Zeppelin Leaves Frankfort at Dawn After Being Held All Night Because of Wind. DELAYED FEARING CRASH 200,000 Waiting at Airport Disappointed -- Eckener Is Not Making the Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/league-mirrors-europes-fears-and-doubts-delaying-fateful-decisions.html | LEAGUE MIRRORS EUROPE'S FEARS AND DOUBTS; Delaying Fateful Decisions, Delegates Are Moved by Dangers Close at Hand | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/breathing-spell-over.html | BREATHING SPELL OVER | True | From The Hartford Courant | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-england-rise-halts-no-signs-of-recessions-are-noted-however-in.html | NEW ENGLAND RISE HALTS; No Signs of Recessions Are Noted, However, in the Territory. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/philadelphia-boasts-rare-gardens-famous-show-places-and-arboretums.html | PHILADELPHIA BOASTS RARE GARDENS; Famous Show Places and Arboretums of Historic Interest Attract Many Week-End Visitors to City and Suburbs | True | By Arnold Nicholson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nebraskas-towns-seek-debt-release-states-adherence-to-a-cash-basis.html | NEBRASKA'S TOWNS SEEK DEBT RELEASE; State's Adherence to a Cash Basis Guides Its Subdivisions, Which Owe $90,000,000. | True | By Roland M. Jones | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/deerfield-to-face-loomis.html | Deerfield to Face Loomis | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sports-of-the-times-historical-notes-on-a-dead-horse.html | Sports of the Times; Historical Notes on a Dead Horse | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/elected-to-lehigh-year-book.html | Elected to Lehigh Year Book | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/socialisms-specter.html | SOCIALISM'S SPECTER | True | By Stanley Baldwin, British Premier, Talking To 7,000 Women of the Conservative Party At Albert Hall, London. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/german-veterans-for-french-amity-seven-associations-ask-final.html | GERMAN VETERANS FOR FRENCH AMITY; Seven Associations Ask Final Understanding Between the Two Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/battles-with-thief-in-baltimore-hotel-new-yorker-fells-intruder-in.html | BATTLES WITH THIEF IN BALTIMORE HOTEL; New Yorker Fells Intruder in Room, but Latter Escapes After Drawing Revolver. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/2-more-convicts-in-break-caught-only-ringleader-and-2-others-are.html | 2 MORE CONVICTS IN BREAK CAUGHT; Only Ringleader and 2 Others Are Still Free After Escape of 24 in Oklahoma. TWO GUARDS SUSPENDED Governor Denounces the Prison Officers Who Threw Down Guns in Face of Dash. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/maeterlinck-sketches-the-lives-of-pigeons-and-spiders-pigeons-and.html | Maeterlinck Sketches the Lives of Pigeons and Spiders; PIGEONS AND SPIDERS. By Maurice Maeterlinck. 120 pp. New York: W.W. Norton & Co. $1.75. | True | ANITA MOFFETT. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/mrs-harrison-honored-widow-of-president-will-be-the-guest-of.html | MRS. HARRISON HONORED; Widow of President Will Be the Guest of Westchester Club. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/carmen-is-sung-at-metropolitan-bruna-castagna-again-in-the-title.html | 'CARMEN' IS SUNG AT METROPOLITAN; Bruna Castagna Again in the Title Role at the Second Performance of Season. HER PORTRAYAL PRAISED Joseph Royer Makes His Debut at Opera House as Escamillo -- American Ballet Appears. | True | N.S. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/princeton-ten-tops-yale-ormond-leads-tigers-to-victory-in-lacrosse.html | PRINCETON TEN TOPS YALE; Ormond Leads Tigers to Victory in Lacrosse Game, 9 to 6. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/flower-folk-by-anne-guthrie-bicknell-illustrated-by-martina-grenwis.html | FLOWER FOLK By Anne Guthrie Bicknell. Illustrated by Martina Grenwis. 71 pp. New York: G. P. Putnam's Sons. $2.50. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/bumper-crops-indicated-ideal-planting-weather-supplants-fear-of.html | BUMPER CROPS INDICATED; Ideal Planting Weather Supplants Fear of Drought in Midwest. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/new-england-fruit-hurt.html | New England Fruit Hurt | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hadassah-organizes-group-to-aid-youths-project-to-assist-in.html | HADASSAH ORGANIZES GROUP TO AID YOUTHS; Project to Assist in Transfer of Children From Germany and Other Nations to Palestine. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/logical-lyretwanging-robin-and-rainger-former-barristers-agree-on.html | LOGICAL LYRE-TWANGING; Robin and Rainger, Former Barristers, Agree on Paramount's Words and Music | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/guatemala-explains-resigning.html | Guatemala Explains Resigning | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/puerto-ricos-ties-relations-with-us-regarded-as-not-easily-severed.html | PUERTO RICO'S TIES; Relations With Us Regarded As Not Easily Severed | True | JOSE SALGADO | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/frances-leader.html | FRANCE'S LEADER | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/harrisonberlitz-ostrom.html | Harrison-Berlitz -- Ostrom | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/poughkeepsie-clearings-lower.html | Poughkeepsie Clearings Lower | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/tsaldaris-is-dead-greek-expremier-former-government-head-was-leader.html | TSALDARIS IS DEAD; GREEK EX-PREMIER; Former Government Head Was Leader of Royalist Party -- Stricken in Athens. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/brownsville-again-port-25000-celebrate-opening-of-project-carrying.html | BROWNSVILLE AGAIN PORT; 25,000 Celebrate Opening of Project Carrying Gulf Across Prairie. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/using-plants-to-color-effectively.html | USING PLANTS TO COLOR EFFECTIVELY | True | By Edwina Joy Houts | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/duke-takes-track-title-wins-by-big-margin-in-southern-conference.html | DUKE TAKES TRACK TITLE; Wins by Big Margin in Southern Conference Meet. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fanny-curtis-bride-of-dr-thomas-ham-ceremony-is-performed-in-the.html | FANNY CURTIS BRIDE OF DR. THOMAS HAM; Ceremony Is Performed in the King's Chapel at Boston-Reception Follows. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-milwaukee-lists-its-largest-holders-voting-trustees-led-as.html | THE MILWAUKEE LISTS ITS LARGEST HOLDERS; Voting Trustees Led as Owners of Both Kinds of Stock in April Last Year. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/stage-and-screen-basic-functions-of-two-entertainment-mediums.html | STAGE AND SCREEN; Basic Functions of Two Entertainment Mediums -- Realism and Make-Believe | True | By Brooks Atkinson | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rawmaterial-issue-grows-more-insistent-yet-no-country-even-with.html | RAW-MATERIAL ISSUE GROWS MORE INSISTENT; Yet No Country, Even With Colonies, Is Sufficient Unto Itself in the Items Essential for a War | True | By Harold Callender | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-spreading-of-the-cooperative-movement-in-america-mr-fowler.html | The Spreading of the Cooperative Movement in America; Mr. Fowler Finds It Invading the Cities From Its Strongholds in the Middle West CONSUMER COOPERATION IN AMERICA. Democracy's Way Out. By Bertram B. Fowler. Introduction by Marquis W. Childs. 316 pp. New York: The Vanguard Press. $2. | True | By R.l. Duffus | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/six-lost-women-by-louis-sobol-302-pp-new-york-claude-ken-dall-inc-2.html | SIX LOST WOMEN. By Louis Sobol 302 pp. New York: Claude Ken dall, Inc. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/reemployment-seen-as-continuing-trend-efforts-of-government-and.html | RE-EMPLOYMENT SEEN AS CONTINUING TREND; Efforts of Government and Business, Separately and Jointly, Held Responsible for Upturn | True | By Louis Stark | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/trade-under-expectations-weather-peculiarities-cut-sales-in.html | TRADE UNDER EXPECTATIONS; Weather Peculiarities Cut Sales in Northwest Territory. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/flower-week-in-jersey.html | FLOWER WEEK IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/the-balanced-diet-by-logan-clendening-illustrated-207-pp-new-york-d.html | THE BALANCED DIET. By Logan Clendening. Illustrated. 207 pp. New York: D. Appleton-Century Company. $1.50. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/april-shoe-output-off-total-in-first-four-months-gains-over-1935.html | APRIL SHOE OUTPUT OFF; Total In First Four Months Gains Over 1935 Figures, However. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/all-fox-terriers-will-compete-in-one-group-for-best-of-breed.html | All Fox Terriers Will Compete In One Group for Best of Breed; American Kennel Club Decides on Combined Class of Smooth and Wire Haired Dogs for High Award -- Close to 4,000, U.S. Record, at Madison Saturday -- Other Kennel News. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-jine-parker-married-in-churgh-wed-to-dr-james-h-forrester-by.html | MISS JINE PARKER MARRIED IN CHURGH; Wed to Dr. James H. Forrester by the Rev. F. W. Cooper at Church of Ascension. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ny-railways-plea-wednesday.html | N.Y. Railways' Plea Wednesday | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/art-prizes-to-24-at-nyu-scholarships-given-to-students-seeking.html | ART PRIZES TO 24 AT N.Y.U.; Scholarships Given to Students Seeking Career in the Field. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/woodring-denounces-preparedness-foes-those-who-would-destroy-us.html | WOODRING DENOUNCES PREPAREDNESS FOES; Those 'Who Would Destroy Us' Spread Propaganda, He Says in Akron Speech. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/biblical.html | Biblical | True | P. :DE RENSIS | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/miss-lippincott-to-become-bride-white-plains-girl-will-be-wed-to.html | MISS LIPPINCOTT TO BECOME BRIDE; White Plains Girl Will Be Wed to James Wright Chapman of Pleasantville, N. Y, | True | Bpeci&l to Tm EW YOB TILt | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/ayn-rand-to-speak-tuesday.html | Ayn Rand to Speak Tuesday | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/jean-e-farleigh-of-moolair-wed-she-becomes-the-bride-of-george.html | JEAN E. FARLEIGH OF MOOLAIR WED; She Becomes the Bride of George Osborn Bliss in Church Ceremony. FiVE ATTENDANTS SERVE Miss Barbara Williamson Acts as Maid of Honor -- Maynard Nicholls Is Best Man. ' | True | Special to TLg NEW YORE TL<9. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/jewish-veterans-parade-today.html | Jewish Veterans Parade Today | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/exhibits-planned-for-tercentenary-colonial-reception-and-tea-also.html | EXHIBITS PLANNED FOR TERCENTENARY; Colonial Reception and Tea Also Scheduled as Part of Long Island Celebration. DINNER FOR JUDICIARY Members of Appellate Court to Be Honor Guests -- Parade to Include 100,000 Marchers. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/f-corridor-by-james-g-edwards-md-275-pp-new-york-published-for-the.html | F. CORRIDOR By James G. Edwards, M.D. 275 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/unlisted-trading-order-sec-authorizes-several-issues-on-specified.html | UNLISTED TRADING ORDER; SEC Authorizes Several Issues on Specified Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/south-maps-social-aims-changes-affecting-labor-and-other-matters.html | SOUTH MAPS SOCIAL AIMS; Changes Affecting Labor and Other Matters Urged at Chattanooga Conference | True | By Virginius Dabney | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/archives/final-performances-of-dybbuk.html | Final Performances of 'Dybbuk' | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/hurdygurdy-concert-endorsed-by-court-gramercy-park-finds-2-organ.html | HURDY-GURDY CONCERT ENDORSED BY COURT; Gramercy Park Finds 2 Organ Grinders a Nuisance but Magistrate Likes Tunes. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/sanctions-effect-on-italy-doubtful-no-official-data-available.html | SANCTIONS' EFFECT ON ITALY DOUBTFUL; No Official Data Available -- General Impression Is of Improvement. | True | By Arnald0 Cortesiwireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/old-necker-home-a-student-center-residence-of-mme-de-staels-father.html | OLD NECKER HOME A STUDENT CENTER; Residence of Mme. de Stael's Father in Geneva Opens as Fifth International House. BONIVARD LIVED ON SITE Original of Byron's 'Prisoner of Chillon' -- Street Named for Calvin, a Resident There. | True | Wireless to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/western-motor-trails-motor-tales-and-travels-in-and-out-of.html | Western Motor Trails; MOTOR TALES AND TRAVELS IN AND OUT OF CALIFORNA. By Herbert Carolan. Illustrated 241 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/air-station-replaces-an-ancient-town.html | AIR STATION REPLACES AN ANCIENT TOWN | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/london-will-fete-us-polo-players-lord-decies-to-preside-at-a.html | LONDON WILL FETE U.S. POLO PLAYERS; Lord Decies to Preside at a Luncheon Tomorrow of the Sportsman's Club. BINGHAM WILL BE GUEST Miss Judith Poore Gilmor of Baltimore Is Engaged to Philip T. Petley. | True | By Nan Scarboroughwireless To the New York Times. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/austria-unchanged-on-ethiopia.html | Austria Unchanged on Ethiopia | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/ayres-a-townsend-aide-former-police-captain-to-head-pension-drive.html | AYRES A TOWNSEND AIDE; Former Police Captain to Head Pension Drive in Brooklyn. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/nichols-to-meet-wallick.html | Nichols to Meet Wallick | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/groton-to-play-twice.html | Groton to Play Twice | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/fiction-in-lighter-vein-what-shall-we-steer-by-by-diana-patrick-288.html | Fiction in Lighter Vein; WHAT SHALL WE STEER BY? By Diana Patrick. 288 pp. New York: E. P. Dutton & Co. $2. | True | By Beatrice Sherman | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/high-school-bands-praised-by-leaders-some-are-better-than.html | HIGH SCHOOL BANDS PRAISED BY LEADERS; Some Are Better Than Professional, Judges Say at Cleveland Contest. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/irvington-house-expands-new-wing-and-laboratory-opened-resident.html | IRVINGTON HOUSE EXPANDS; New Wing and Laboratory Opened, Resident Doctor to Be Named. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/yale-poll-favors-beer-it-is-liked-for-leisure-hard-liquor-preferred.html | YALE POLL FAVORS BEER; It Is Liked for Leisure -- Hard Liquor Preferred for Dances. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/wife-of-kidnapper-held-mrs-adinolfi-and-a-man-seized-after-care.html | WIFE OF KIDNAPPER HELD; Mrs. Adinolfi and a Man Seized After Care Hold-Up. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/georgia-for-roosevelt-he-is-only-primary-entrant-so-the-vote-will.html | GEORGIA FOR ROOSEVELT; He Is Only Primary Entrant, So the Vote Will Be Called Off. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/advice-limited-by-e-phillips-oppenheim-318-pp-boston-little-brown.html | ADVICE LIMITED. By E. Phillips Oppenheim 318 pp. Boston: Little, Brown & Co. $2. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/will-assist-ee-loomis.html | Will Assist E.E. Loomis | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/historic-markers-set-up-sixteen-are-unveiled-in-the-vicinity-of.html | HISTORIC MARKERS SET UP; Sixteen Are Unveiled in the Vicinity of Woodstock. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/senators-stop-browns-win-by-41-with-powells-steal-of-home-featuring.html | SENATORS STOP BROWNS; Win by 4-1 With Powell's Steal of Home Featuring Game. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/rialto-gossip-would-it-be-a-cohan-revue-mr-davis-dove-of-peace.html | RIALTO GOSSIP; Would It Be a Cohan Revue? -- Mr. Davis, Dove of Peace -- Other Notes | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/garden-units-open-sessions-tuesday-more-than-500-delegates-are.html | GARDEN UNITS OPEN SESSIONS TUESDAY; More Than 500 Delegates Are Expected for the Four-Day Tuxedo Park Meeting. | True | Special to THE NEW YORK TIMES. | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/plan-maytime-fantasy-i-columbus-hospital-auxiliary-to-hold-event-at.html | PLAN 'MAYTIME FANTASY' I [; Columbus Hospital Auxiliary to Hold Event at Ritz Saturday. | True | | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-17 | 1936-05-17 | https://www.nytimes.com/1936/05/17/archives/solid-basis-being-laid-for-the-worlds-fair-with-action-by-the-city.html | SOLID BASIS BEING LAID FOR THE WORLD'S FAIR; With Action by the City and State, Planners Form a Strengthened Corporation to Take Charge | True | By Victor H. Bernstein | C1B 300600,C1B 300601,C1B 300602,C1B 300603,C1B 300604,C1B 300605,C1B 300606,C1B 300607 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/new-jersey-estate-sold.html | New Jersey Estate Sold | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/catholic-schools-curbed-by-spain-12-ordered-to-close-within-10-days.html | CATHOLIC SCHOOLS CURBED BY SPAIN; 12 Ordered to Close Within 10 Days -- State to Seize the Property and Direct Study. PROTESTS ALREADY MADE Socialists Are at Odds on Policy as Convention Approaches -Prieto Assails Extremists. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rally-held-by-holy-name.html | Rally Held by Holy Name | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/congress-leaders-map-closing-drive-place-relief-first-1500000000.html | CONGRESS LEADERS MAP CLOSING DRIVE; PLACE RELIEF FIRST; $1,500,000,000 Aid Bill Is Due on Senate Floor During the Week. TAX SHOWDOWN IS NEAR Finance Committee Awaits Detailed Treasury Data Today on Substitute Plan. PACKERS ASSAIL WALLACE W.W. Woods Writes Harrison That Processing Levy Drove Pork Men to 'Ruin.' CONGRESS LEADERS MAP CLOSING DRIVE | True | By Turner Catledgespecial To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/aviation-award-set-up-prize-in-honor-of-blind-flying-pioneer-to-go.html | AVIATION AWARD SET UP; Prize in Honor of Blind Flying Pioneer to Go to Young Men. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/len-small-dies-suddenly-at-73-former-governor-of-illinois-succumbs.html | LEN* SMALL DIES SUDDENLY AT 73; Former Governor of Illinois Succumbs to an Embolism After Minor Operation. RAN IN APRIL PRIMARY Won Second Place in Republican Race Despite Inactivity.Had Stormy Career in Politics. | True | Special to Tm Nsw YoRx Ts. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/festival-group-plays-orchestra-gives-eighth-concert-in-federal.html | FESTIVAL GROUP PLAYS; Orchestra Gives Eighth Concert in Federal Project Series. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/yankees-hammer-allen-in-sixth-for-fourth-in-row-over-indians-five.html | Yankees Hammer Allen in Sixth For Fourth in Row Over Indians; Five Score in Rally Which Erases Tribe's Four-Run Margin and McCarthymen Go On to Win, 8 to 4 -- Malone Stars as Relief -- Overflow Crowd of 27,000 at Game. | True | By James P. Dawsonspecial To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/asks-protest-to-poland-villard-calls-for-government-action-on.html | ASKS PROTEST TO POLAND; Villard Calls for Government Action on Persecution of Jews. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/officials-chided-on-filthy-shows-priest-urges-catholic-demand-for.html | OFFICIALS CHIDED ON 'FILTHY' SHOWS; Priest Urges Catholic Demand for Clean-Up of Burlesque and the Night Clubs. HUNDREDS AT BREAKFASTS Hilly Calls for United Fight on Red Doctrines -- Corsi Asks Civil Service in Relief. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/operate-on-waite-hoyt-doctors-perform-appendectomy-on-pirate.html | OPERATE ON WAITE HOYT; Doctors Perform Appendectomy on Pirate Pitcher in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/cuban-major-dies-of-injuries.html | Cuban Major Dies of Injuries | True | Wireless to THE NEW YORK TIMES | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fire-routs-5000-at-festival.html | Fire Routs 5,000 at Festival | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/sultry-day-favors-straw-hats-debut-but-breezes-that-bring-relief.html | SULTRY DAY FAVORS STRAW HATS DEBUT; But Breezes That Bring Relief From Hot Sun Also Menace First Summer Headwear. MERCURY GOES UP TO 76 Beaches and Resorts Crowded -- Many Bask in Bathing Suits, but Few Brave Water. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brookhaven-wins-3-hunter-blues-mrs-registers-entry-shown-by-maloney.html | BROOKHAVEN WINS 3 HUNTER BLUES; Mrs. Register's Entry, Shown by Maloney, Excels in Oaks Hunt Horse Show. MINNEWSKA TAKES STAKE Mare Owned by Mrs. Franklin Scores Over Happy Wings in Jump-Off. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/browns-vanquish-athletics-by-85-gain-second-victory-in-last-19.html | BROWNS VANQUISH ATHLETICS BY 8-5; Gain Second Victory in Last 19 Games, Homer by Solters in 7th Inning Breaking Tie. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/hog-prices-drop-20-to-50c-in-week-receipts-of-63900-for-5-days-less.html | HOG PRICES DROP 20 TO 50C IN WEEK; Receipts of 63,900 for 5 Days Less Than Previous Period but Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/35-hospital-pickets-seized-at-polyclinic-4-women-in-group-arrested.html | 35 HOSPITAL PICKETS SEIZED AT POLYCLINIC; 4 Women in Group Arrested in Demonstration by Striking Service Workers. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/defeat-of-hoffman-is-urged-by-frazer-university-of-newark-dean-of.html | DEFEAT OF HOFFMAN IS URGED BY FRAZER; University of Newark Dean of Law Says Governor Plans to Oust Schwarzkopf. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/one-glider-flier-dies-another-badly-hurt-falling-to-crackups-at.html | One Glider Flier Dies, Another Badly Hurt Falling to Crack-Ups at Philadelphia Meet | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mangan-to-race-hornbostel.html | Mangan to Race Hornbostel | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/gandhi-sees-ruin-of-his-life-work-nationalist-leader-of-india.html | GANDHI SEES RUIN OF HIS LIFE WORK; Nationalist Leader of India Condemns Policy of Nehru, New President of Group. FEARS PERIOD OF VIOLENCE But Mahatma Believes Setbacks to Program of Force Will Bring Return to His Guidance. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brown-frank.html | Brown -- Frank | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/commodity-markets-futures-end-higher-for-week-after-irregularity.html | COMMODITY MARKETS; Futures End Higher for Week After Irregularity -Losses Top Gains in Cash Trading. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/costa-rica-is-free-haven-for-fugitive-hondurans.html | Costa Rica Is Free Haven For Fugitive Hondurans | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/french-net-team-beats-british-54-holds-sway-for-second-day-in.html | FRENCH NET TEAM BEATS BRITISH, 5-4; Holds Sway for Second Day in Annual Club Series, Gaining Lead of 12 to 7. PERRY WINS AT SINGLES Triumphs Over Destremeau by 6-3, 6-3 -- Boussus Conquers Austin by 7-5, 7-5. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tigers-overcome-senators-8-to-7-tally-twice-in-ninth-on-one-hit-a.html | TIGERS OVERCOME SENATORS, 8 TO 7; Tally Twice in Ninth on One Hit, a Double, to Come From Behind and Win. GAIN TIE FOR 4TH PLACE Washington Counts Four Times in Second and Adds Two More in the Third. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WE'RE SATISFIED | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/policemans-shots-take-second-victim-friend-attacked-in-brawl-in.html | POLICEMAN'S SHOTS TAKE SECOND VICTIM; Friend Attacked in Brawl in Which Taxi Man Was Slain Dies of His Wounds. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/belgium-honors-american-dead.html | Belgium Honors American Dead | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/prelate-blesses-armenian-church-scene-of-killing-of-archbishop.html | PRELATE BLESSES ARMENIAN CHURCH; Scene of Killing of Archbishop Consecrated by Delegate of Head of the Faith. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/irish-hurling-and-gaelic-football-combinations-triumph-at-yankee.html | Irish Hurling and Gaelic Football Combinations Triumph at Yankee Stadium; 40,000 SEE TEAMS FROM IRELAND WIN Limerick Trounces New York in Hurling at the Yankee Stadium by 16 to 9. CAVAN ALSO VICTOR, 10-5 Beats Local Gaelic Football Rivals -- Invaders Give Skillful Exhibitions. | True | By Arthur J. Daley | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/foreign-exchange-rates-week-ended-may-16-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 16, 1936 | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/british-concerned-as-exports-fall-growing-suspicion-felt-that-the.html | BRITISH CONCERNED AS EXPORTS FALL; Growing Suspicion Felt That the Pound Is Overvalued -Imports Mounting. STOCK MARKETS QUIET But Public Keeps Faith That Healthy Trade Expansion Will Be Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/city-pay-equality-asked-committee-urges-charter-board-to-act-on.html | CITY PAY EQUALITY ASKED; Committee Urges Charter Board to Act on Salary Revision. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tract-society-111-years-old.html | Tract Society 111 Years Old | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/flowerladen-pasteboard-boat-launched-in-hudson-in-memory-of-civil.html | Flower-Laden Pasteboard Boat Launched In Hudson in Memory of Civil War Men | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/paterson-relief-demands-increase-as-new-jersey-state-aid-ceases.html | Paterson Relief Demands Increase As New Jersey State Aid Ceases; Expansion of Applications to the Salvation Army Indicates That Municipal Relief Is Inadequate -- Mayor Says City Can Carry On This Summer but Must Have Help by Fall. | True | By Richard D. Burritt | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/sale-of-top-soil-worries-aaa.html | Sale of Top Soil Worries AAA | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/germany-in-net-sweep-downs-hungary-in-davis-cup-play-50.html | GERMANY IN NET SWEEP; Downs Hungary in Davis Cup Play, 5-0 -- Czechoslovakia Leads. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/taft-in-farewell-talk-retiring-school-head-makes-address-at-dinner.html | TAFT IN FAREWELL TALK; Retiring School Head Makes Address at Dinner of Alumni. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fellows-palmegren.html | Fellows -- Palmegren | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ferguson-britton.html | Ferguson -- Britton | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ben-greet-dies-78-famous-_as-actor-credited-with-doing-more-to.html | BEN GREET DIES, 78; FAMOUS _AS ACTOR; Credited With Doing More to Popularize Shakespeare Than Any Other Man. HALF CENTURY ON STAGE Created a Knight -- Helped Many Persons to Win FameWell Known in United States, | True | Wzx-eeSl to NEar ORJC 'X''zZIll. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/loan-backing-shown-by-missouri-pacific-half-of-texas-pacific.html | LOAN BACKING SHOWN BY MISSOURI PACIFIC; Half of Texas & Pacific Holdings Pledged With Morgan, Rest With RFC, Report Reveals. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/two-polo-matches-end-in-8all-ties-von-stade-excels-for-reds-in.html | TWO POLO MATCHES END IN 8-ALL TIES; Von Stade Excels for Reds in Contest on Phipps Estate, Tallying four Times. PREECE STARS AT ROSLYN Last-Minute Goal for White Quartet Gains Deadlock With Blue Riders. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/relief-cases-rise-to-peak-for-year-erb-reports-total-of-202683-on.html | RELIEF CASES RISE TO PEAK FOR YEAR; ERB Reports Total of 202,683 on May 8, Gain of 252 in Week -- Transient Aid Unchanged. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/life-a-master-enigma-dr-gass-views-eternity-by-quality-rather-than.html | LIFE A MASTER ENIGMA; Dr. Gass Views Eternity by Quality Rather Than by Time. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/british-price-index-drops-in-two-weeks-london-economist-sets.html | BRITISH PRICE INDEX DROPS IN TWO WEEKS; London Economist Sets Average of 70.5, Against 70.9, With Minerals Still Leading. | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/austria-and-italy-tie.html | Austria and Italy Tie | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/heis-ben.html | Heis -- Ben | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/130500-aided-in-college-youth-administration-reports-210000-more.html | 130,500 AIDED IN COLLEGE; Youth Administration Reports 210,000 More Helped in Work. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/critics-will-goosestep.html | CRITICS WILL GOOSE-STEP | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/dizzy-dean-downs-phillies-10-to-3-gives-six-hits-as-cards-get-four.html | DIZZY DEAN DOWNS PHILLIES, 10 TO 3; Gives Six Hits as Cards Get Four Runs in Seventh to Break 3-All Deadlock. MEDWICK IS BATTING STAR Gets Homer, Two Triples and Single -- Camilli, Martin Also Drive for Circuit. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/conditions-in-central-park.html | Conditions in Central Park | True | CORDELIA DANA NASH | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fears-of-television-allayed-on-coast-film-academys-report-says.html | FEARS OF TELEVISION ALLAYED ON COAST; Film Academy's Report Says Hollywood Is Prepared, but No Change Is Imminent. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/state-parley-held-a-blow-to-landon-failure-of-young-republicans-to.html | STATE PARLEY HELD A BLOW TO LANDON; Failure of Young Republicans to Take a Poll Is in Line With Organization Policy. ADVOCATES DENY SETBACK But Some of Governor's Friends Fear Sibley's Attack on Hilles May Hurt the Kansan. | True | By James A. Hagerty special To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/match-play-opens-in-britain-today-mrs-vare-chief-threat-from-us-to.html | MATCH PLAY OPENS IN BRITAIN TODAY; Mrs. Vare, Chief Threat From U.S., to Meet Miss Glutting in Women's Title Golf. MISS BERG TRIES GREENS Home Fans Are Counting on Miss Morgan and Mrs. Holm to Repulse Americans. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/carolyn-schwe__-d-to-wed-elizabeth-n-j-girl-betrothed-to1-saul.html | CAROLYN SCHWE. _._ D TO WED; ' Elizabeth, N. J., Girl Betrothed to'l Saul Jacobson of Baltimore. | True | I splal to Ta Nzw Yo T.. I | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/correspondents-expelled.html | Correspondents Expelled | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/townsend-petitions-reach-washington-motor-caravan-leaders-report.html | TOWNSEND PETITIONS REACH WASHINGTON; Motor Caravan Leaders Report They Are Carrying Signatures of 10,581,000 Persons. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/roosevelt-back-in-capital.html | Roosevelt Back in Capital | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/hitler-will-submit-questions-to-britain-in-reply-to-inquiry-on-his.html | Hitler Will Submit Questions to Britain In Reply to Inquiry on His Peace Proposals | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/col-george-fabyan-scientist-dies-at-69-l-retired-merchant-widely.html | COL. GEORGE FABYAN, SCIENTIST, DIES AT 69; I Retired Merchant Widely Known for His Studies of Sound and His War Work. | True | Bpecial to TH N YOR TXME8. | |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/barbers-to-strike-in-the-bronx-today-walkout-in-manhattan-set-for.html | BARBERS TO STRIKE IN THE BRONX TODAY; Walkout in Manhattan Set for Tomorrow, With Other City Areas to Join Later. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/cripples-plea-upheld-court-allows-woman-to-intervene-in-new-haven.html | CRIPPLE'S PLEA UPHELD; Court Allows Woman to Intervene in New Haven Road Action. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/georgian-court-holds-musicale.html | Georgian Court Holds Musicale | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/may-breakfast-given-by-newell-c-smiths-annual-event-at-their-home.html | MAY BREAKFAST GIVEN BY NEWELL C. SMITHS; Annual Event at Their Home in Connecticut Is Attended by Large Group of Guests. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/nurse-wins-scholarship-public-health-award-goes-to-a-california.html | NURSE WINS SCHOLARSHIP; Public Health Award Goes to a California Woman. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/dr-reiland-to-quit-his-pulpit-on-oct-1-on-that-date-he-will-have.html | DR. REILAND TO QUIT HIS PULPIT ON OCT. 1; On That Date He Will Have Been Rector of St. George's Church 24 Years. DECLINES TO RECONSIDER Wardens and Vestry Reluctantly Accept Resignation -- Vote Him a Life Pension. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/church-marks-25th-year-bishop-molloy-confirms-500-at-st-catherine.html | CHURCH MARKS 25TH YEAR; Bishop Molloy Confirms 500 at St. Catherine of Genoa Service. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/commodity-average-lowest-in-13-months-index-number-81-against-825.html | COMMODITY AVERAGE LOWEST IN 13 MONTHS; Index Number 81, Against 82.5 Three Weeks Ago -- British Average Higher. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/state-socialism-seen.html | State Socialism Seen | True | By John W. Whitespecial Cable To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/berenguer-halted-at-frontier.html | Berenguer Halted at Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/french-fiscal-receipts-slight-rise-in-april-but-a-decrease-for.html | FRENCH FISCAL RECEIPTS; Slight Rise in April, but a Decrease for First Four Months. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/senate-tax-changes.html | SENATE TAX CHANGES | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mullen-heads-foresters-gloucester-nj-man-elected-at-convention-in.html | MULLEN HEADS FORESTERS; Gloucester, N.J., Man Elected at Convention in Hoboken. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/anderson-scores-in-bestball-golf-pairs-with-lauckner-to-turn-back.html | ANDERSON SCORES IN BEST-BALL GOLF; Pairs With Lauckner to Turn Back Cestone-Mucci, 1 Up, for New Jersey Title. MATCH DECIDED AT 19TH Spectacular Spoon Shot From Rough to Edge of the Green Brings Triumph. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stamp-show-set-attendance-mark-nearly-100000-paid-to-enter-a-worlds.html | STAMP SHOW SET ATTENDANCE MARK; Nearly 100,000 Paid to Enter, a World's Record for Such Expositions. $250,000 IN SALES MADE Postoffice Demonstration of Printing Proved One of the Most Popular Features. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rivals-for-the-americans.html | Rivals for the Americans | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/toronto-dockers-end-strike.html | Toronto Dockers End Strike | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/a-mother-protests.html | A Mother Protests | True | OLD-FASHIONED MOTHER | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/streamlined-train-named.html | Streamlined Train Named | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/new-order-of-life-in-world-of-fear-urged-ethical-culture-movement.html | New Order of Life in World of Fear Urged; Ethical Culture Movement Ends 60th Year | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/reign-of-terror-in-arctic-bared-as-soviet-tries-petty-dictator.html | Reign of Terror in Arctic Bared As Soviet Tries Petty 'Dictator'; Tyrant of Icebound Island Is Accused of Ordering the Murder of Doctor Who Questioned His Acts -- Starvation of Eskimos and Jailing of Critics Also Laid to Him. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/j-oliver-derby.html | J. OLIVER DERBY. | True | Special to Tr NW YOP | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lauder-named-dinghy-victor.html | Lauder Named Dinghy Victor | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/edward-m-houses-honored-at-party-luncheon-is-given-for-them-by.html | EDWARD M. HOUSES HONORED AT PARTY; Luncheon Is Given for Them by Arthur Williams at His Roslyn Harbor Estate. | True | Special to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/buffalo-wins-twice-taking-second-place-bisons-run-streak-to-twelve.html | BUFFALO WINS TWICE, TAKING SECOND PLACE; Bisons Run Streak to Twelve Straight by Triumphing Over Montreal, 10-1 and 1-0. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/reshevsky-new-chess-champion-invited-to-play-in-puerto-rico.html | Reshevsky, New Chess Champion, Invited to Play in Puerto Rico; Successor to Marshall as United States Titleholder Gets Bid to Tournament in San Juan Next Month -- Youthful Master to Receive Special Trophy at Dinner in His Honor. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/46-states-place-art-in-city-show-mayor-to-open-first-national.html | 46 STATES PLACE ART IN CITY SHOW; Mayor to Open First National Exhibition Tonight With 12 Governors Represented. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/james-gaukrodger.html | JAMES GAUKRODGER | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/french-hoarding-british-banknotes-export-of-currency-paper-laid-to.html | FRENCH HOARDING BRITISH BANKNOTES; Export of Currency Paper Laid to Recent Crisis About 12,000,000. CIRCULATION AT RECORD Bank of England Reports High of 424,790,249 -- London's Gold Buying Accelerated. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/af-of-l-says-jobs-lag-in-recovery-workers-not-sharing-equitably-in.html | A.F. OF L. SAYS JOBS LAG IN RECOVERY; Workers Not Sharing Equitably in Gains, Monthly Business Survey Declares. IDLE PLACED AT 12,184,000 Employment Up 2.4 Per Cent in Year, Profits 36 Per Cent, It Is Asserted. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/baltimore-breaks-even-defeats-syracuse-65-in-opener-but-bows-in.html | BALTIMORE BREAKS EVEN; Defeats Syracuse, 6-5, in Opener, but Bows in Nightcap, 13-7. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brandt-holds-reds-to-four-hits-but-dodgers-with-12-lose-by-32.html | Brandt Holds Reds to Four Hits But Dodgers, With 12, Lose by 3-2; Brooklyn Has Eleven Runners Stranded on Bases After Pounding Three Cincinnati Pitchers -- Handley's Homer With One On in the Sixth Ties Count -- Cuyler's Single in Eighth Decides. | True | By Roscoe McGowen | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/strike-ties-up-barcelona-hotels.html | Strike Ties Up Barcelona Hotels | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/board-of-trade-figures.html | Board of Trade Figures | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mrs-cr-sherlock-entertains.html | Mrs. C.R. Sherlock Entertains | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/2061720-expended-by-palestine-groups-six-months-cost-of-activities.html | $2,061,720 EXPENDED BY PALESTINE GROUPS; Six Months' Cost of Activities of Three Major Colonization Units Reported by Wise. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/veto-of-city-bills-by-lehman-asked-measures-raising-costs-here.html | VETO OF CITY BILLS BY LEHMAN ASKED; Measures Raising Costs Here Denounced as 'Infamous' by Budget Group Head. $36,700,000 INCREASE SEEN Legislature Was Subservient to Well-Paid Civil Service Units, Osborn Says. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/streamlined-train-sets-record.html | Streamlined Train Sets Record | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/officials-attend-lehman-services-rites-for-banker-a-brother-of-the.html | OFFICIALS ATTEND LEHMAN SERVICES; Rites for Banker, a Brother of the Governor, Are Held in Temple Emanu-El. HIS CHARITY IS PRAISED Felix M. Warburg in an Address Hails 'His Generosity, His j Desire Always to Share.' | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fey-pledges-aid-to-vienna-regime-tells-chancellor-he-is-ready-to.html | FEY PLEDGES AID TO VIENNA REGIME; Tells Chancellor He Is Ready to Take Over Post Vacated by Prince Starhemberg. SCHUSCHNIGG FACES CRISIS Task of Governing Without the Heimwehr Is Expected to Be a Difficult One. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/german-export-balances.html | German Export Balances | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/milwaukees-debt-cut-19000000-in-5-years.html | Milwaukee's Debt Cut $19,000,000 in 5 Years | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rail-pact-is-near-on-displaced-men-agreement-on-compensation-for.html | RAIL PACT IS NEAR ON DISPLACED MEN; Agreement on Compensation for Jobs Lost in Mergers Expected at Capital. DEBATE OVER A NEW LAW Conferees Split on Ending Contract if Congress Extended Power to Order Coordination. | True | By Louis Starkspecial To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/to-succeed-kittredge-prof-fn-robinson-will-take-shakespeareans.html | TO SUCCEED KITTREDGE; Prof. F.N. Robinson Will Take Shakespearean's Harvard Chair. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/munthe-reads-his-book-operation-restores-his-vision-so-author-reads.html | MUNTHE READS HIS BOOK; Operation Restores His Vision So Author Reads Best Seller. | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bostons-costs-highest-buffalo-second-new-york-third-on-city-outlay.html | BOSTON'S COSTS HIGHEST; Buffalo Second, New York Third on City Outlay Per Capita. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/elizabeth-jones-engaged.html | Elizabeth Jones Engaged | True | Special to THE NEW Yoltl TIM8. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lays-3-crimes-to-mussolini.html | Lays 3 Crimes to Mussolini | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/spoldi-camps-box-tonight.html | Spoldi, Camps Box Tonight | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/king-of-andorra-is-arrested.html | King of Andorra' Is Arrested | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ted-shapiro-weds-joan-max.html | Ted Shapiro Weds Joan Max | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/georgetti-first-at-nutley.html | Georgetti First at Nutley | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/jewish-policemen-honor-their-dead-valentine-at-service-urges.html | JEWISH POLICEMEN HONOR THEIR DEAD; Valentine at Service Urges Department Members to Use Intelligence and Courtesy. HEROES OF PEACE HAILED Their Deeds Rank Above Feats in War, Rabbi Feinberg Tells 300 at Memorial. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/denies-new-lines-are-planned.html | Denies New Lines Are Planned | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brooklyn-boy-of-15-killed-under-train-grant-hyde-code-jr-erasmus.html | BROOKLYN BOY OF 15 KILLED UNDER TRAIN; Grant Hyde Code Jr., Erasmus High Student, Misses Footing at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lasker-plays-draw-in-moscow-tourney-divides-point-with-kan-after-42.html | LASKER PLAYS DRAW IN MOSCOW TOURNEY; Divides Point With Kan After 42 Moves -- Capablanca Gains Advantage Over Ragosin. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lowden-to-aid-farm-plan-republicans-name-him-to-help-draft-partys.html | LOWDEN TO AID FARM PLAN; Republicans Name Him to Help Draft Party's Agricultural Plank. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stone-webster-increase-income-net-for-12-months-is-put-at-12-cents.html | STONE & WEBSTER INCREASE INCOME; Net for 12 Months Is Put at 12 Cents a Share, Against 3 1/2 Cents a Year Before. PROFIT ON SECURITY SALES Results From First Quarter of 1936 Are Largely Above Mark in 1935 Period. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/army-flier-is-killed-captain-william-l-scott-jr-dies-in-ohio-plunge.html | ARMY FLIER IS KILLED; Captain William L. Scott Jr. Dies in Ohio Plunge. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/model-homestead-draws-900-visitors-they-see-government-project-for.html | MODEL HOMESTEAD DRAWS 900 VISITORS; They See Government Project for Garment Workers in New Jersey Near Completion. EINSTEIN LETTER BACKS IT Each Family, Carefully Checked in Advance, to Have House and One-Acre Plot. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tenure-bill-opposed-teachers-ask-lehman-to-veto-superintendents.html | TENURE BILL OPPOSED; Teachers Ask Lehman to Veto Superintendents' Measure. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/says-dictators-use-art-dr-sargent-decries-efforts-to-supplant.html | SAYS DICTATORS USE ART; Dr. Sargent Decries Efforts to Supplant Religion With Myths. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/wants-herriot-in-cabinet-blum-pressing-expremier-to-take-foreign.html | WANTS HERRIOT IN CABINET; Blum 'Pressing Ex-Premier to Take Foreign Portfolio. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fewer-unemployed-in-reich.html | Fewer Unemployed in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/builder-buys-plot-for-flat-in-bronx-samuel-derfiner-will-erect-un.html | BUILDER BUYS PLOT FOR FLAT IN BRONX; Samuel Derfiner Will Erect un Apartment on De Kalb Av. -University Av. Deal. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/canoeist-feared-lost-no-trace-found-of-new-yorker-after-upset-near.html | CANOEIST FEARED LOST; No Trace Found of New Yorker After Upset Near Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/north-shore-set-plans-gay-season-several-new-houses-are-being-built.html | NORTH SHORE SET PLANS GAY SEASON; Several New Houses Are Being Built, Others Renovated for Occupancy or Leasing. TALLER HOME READY SOON It Is Near the G.F. Baker Place in Luttingtown -- Richard Trimbles' at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rumson-rovers-in-front-conquer-burnt-mills-poloists-by-64-williams.html | RUMSON ROVERS IN FRONT; Conquer Burnt Mills Poloists by 6-4 -- Williams Stars. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/country-offerings-of-corn-are-small-limited-supplies-in-the-leading.html | COUNTRY OFFERINGS OF CORN ARE SMALL; Limited Supplies in the Leading Markets, Strong Cash Position Cited as Favoring Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/a-son-to-the-arthur-kudners.html | A Son to the Arthur Kudners | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lakehurst-ready-for-arrival.html | Lakehurst Ready for Arrival | True | Special to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/edlu-aileen-and-indian-scout-triumph-in-regatta-at-larchmont-yacht.html | Edlu, Aileen and Indian Scout Triumph in Regatta at Larchmont Yacht Club; SCHAEFER'S YACHT WINS 10-MILE RACE Rigged as Yawl Edlu Shows Way to Stormy Weather in Larchmont Y.C. Event. INDIAN SCOUT TRIUMPHS Whiton's Six-Meter Boat Is First by 1 Minute and 30 Second -- Aileen Victor. | True | By James Robbinsspecial To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stock-exchanges-in-yearly-session-twentytwo-are-represented-in.html | STOCK EXCHANGES IN YEARLY SESSION; Twenty-two Are Represented in Cleveland for Convention Beginning Today. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/judging-by-quantity-denounced-as-folly-dr-searle-warns-of-cynicism.html | JUDGING BY QUANTITY DENOUNCED AS FOLLY; Dr. Searle Warns of Cynicism in Blind Pursuit of Bigger and Better Ideals. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/walsh-is-critical-of-naval-agreement-massachusetts-senator-cites.html | WALSH IS CRITICAL OF NAVAL AGREEMENT; Massachusetts Senator Cites Fact That It Provides Only for Qualitative Limitations. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/article-4-no-title-folk-of-6-nations-in-maypole-dances-finns.html | Article 4 -- No Title; FOLK OF 6 NATIONS IN MAYPOLE DANCES Finns, Norwegians, Ukrainians, Poles, Greeks and Americans Frolic in Prospect Park. 10,000 WATCH GAY SIGHT Norwegians of City, on Annual Independence Day Outing, Addressed by Mayor. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/british-industrial-stock-index.html | British Industrial Stock Index | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/andy-high-seriously-ill.html | Andy High Seriously Ill | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/miss-mel-engaged-to-iiarr-member-of-a-fairfield-conrl-family-to-be.html | MISS M'EL ENGAGED TO IIARR'; Member of a Fairfield, Conrl Family to Be the( Bride of R. T,. Harriss Jr. SHE STUDIED AT Fiance a Graduate of Browil .University and a Member o, Cotton Exchange. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/market-opinion-divided-on-wheat-some-traders-in-chicago-work-for.html | MARKET OPINION DIVIDED ON WHEAT; Some Traders in Chicago Work for Higher Prices, Others See Little Profit on Bull Side. RANGE SMALL, TREND OFF Kansas City Cash Grain Bought and Part Reshipped to Eastern Points. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/500000th-planetarium-visitor.html | 500,000th Planetarium Visitor | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/conditions-in-palestine-jews-of-themselves-not-an-issue-in-the.html | CONDITIONS IN PALESTINE; Jews of Themselves Not an Issue in the Present Unrest. | True | JACOB DE HAAS | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stokowski-heard-by-11000-at-garden-mammoth-concert-closes-the.html | STOKOWSKI HEARD BY 11,000 AT GARDEN; Mammoth Concert Closes the Nation-Wide Tour of His Philadelphia Orchestra. BACH WORKS PRESENTED Conductor's Own Transcriptions of Organ Compositions Stir Huge Audience. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/knights-templar-march-to-worship-colors-of-29-commanderies-massed.html | KNIGHTS TEMPLAR MARCH TO WORSHIP; Colors of 29 Commanderies Massed at Memorial Service in St. John's Cathedral. FIGHT FOR RELIGION URGED Its Foes Give New Challenge to Order, Rev. H.S. Wood Tells 1,800 Participants. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/giants-top-pirates-with-3-runs-in-5th-win-86-to-stay-half-game.html | GIANTS TOP PIRATES WITH 3 RUNS IN 5TH; Win, 8-6, to Stay Half Game Behind the League-Leading Cards -- 29,000 Attend. GABLER SAVES THE DAY Rescues Castleman on Mound After Rivals Get One Tally and Fill Bases in 7th. | True | By John Drebinger | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tupelo-captures-horse-show-title-takes-three-firsts-and-third-along.html | TUPELO CAPTURES HORSE SHOW TITLE; Takes Three Firsts and Third Along With Hunter Crown at Tarrytown Event. WILL GALLOP WINS HONORS Annexes Jumper Sweepstakes -- Frosty Fairy Heads Three-Gaited Saddle Group. | True | By John Rendelspecial To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/william-a-rawles-exdean-of-university-of-iridiana-commerce-and.html | WILLIAM A. RAWLES, Ex-Dean of University of Iridiana Commerce and Finance School, | True | Special to THE NIW YORE: TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/eight-meet-speed-tests-field-for-indianapolis-500mile-race.html | EIGHT MEET SPEED TESTS; Field for Indianapolis 500-Mile Race Increased to Sixteen. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/montclair-flower-show-ends.html | Montclair Flower Show Ends | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/selfinterest-seen-as-foe-of-church-it-is-also-stumblingblock-in.html | SELF-INTEREST SEEN AS FOE OF CHURCH; It Is Also Stumbling-Block in Path of Social Progress, Dr. Scherer Asserts. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tydings-bill-hits-american-business-puerto-rico-cancels-orders-as.html | TYDINGS BILL HITS AMERICAN BUSINESS; Puerto Rico Cancels Orders as Result of Washington's Independence Move. REAL ESTATE IS AFFECTED New Sugar Investments and Contemplated Expansions Are Shelved by Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/everest-expedition-climbs-23000-feet-route-up-the-great-ice-face-of.html | EVEREST EXPEDITION CLIMBS 23,000 FEET; Route Up the Great Ice Face of the North Col Completed After Difficult Ascent. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/three-games-for-liu.html | Three Games for L.I.U. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/grand-st-alumni-go-back-for-show-immigrants-of-half-century-ago-in.html | GRAND ST 'ALUMNI' GO BACK FOR SHOW; Immigrants of Half Century Ago in Crowd of 5,000 That Enjoys Entertainment. DANCES OF ALL NATIONS Drama, Art and Music Projects of WPA Cooperate With Boys' Association. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/shillaber-shows-way-tallies-four-goals-as-governors-island-poloists.html | SHILLABER SHOWS WAY; Tallies Four Goals as Governors Island Poloists Win by 8-4. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/french-franc-fears-gaugcd-by-gold-loss-banks-figures-held-to.html | FRENCH FRANC FEARS GAUGED BY GOLD LOSS; Bank's Figures Held to Reflect Devaluation Panic That Followed Election. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/champion-vigow-of-romanoff-earns-premier-honors-in-long-island-dog.html | Champion Vigow of Romanoff Earns Premier Honors in Long Island Dog Show; MURR'S DOG GAINS NOTABLE TRIUMPH Russian Wolfhound, Vigow of Romanoff, Best Among 700 at Hewlett Harbor. CH. MILSON O'BOY SCORES Solus Joy Also Group Victor - Retriever Trials Again Interest Large Crowd. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/french-inquiry-on-in-church-dispute-foreign-office-steps-into-the.html | FRENCH INQUIRY ON IN CHURCH DISPUTE; Foreign Office Steps Into the Row Between Deposed Rouen Archbishop and the Vatican. PAUL-BONCOUR A FRIEND New Move Is Laid to Minister, a College Chum of the Prelate -- Principals Solicit Advice. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rochester-wins-twice-downs-toronto-64-and-76-as-weintraub-stars.html | ROCHESTER WINS TWICE; Downs Toronto, 6-4 and 7-6, as Weintraub Stars With Bat. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/market-stronger-in-south-smith-bill-weather-security-rise-aid-new.html | MARKET STRONGER IN SOUTH; Smith Bill, Weather, Security Rise Aid New Orleans Trade. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/things-held-too-sacred-constitutional-change-suggested-by-jones-to.html | THINGS HELD TOO SACRED; Constitutional Change Suggested by Jones to Save People. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/flood-relief-fund-grows-red-cross-announces-gifts-here-totaling.html | FLOOD RELIEF FUND GROWS; Red Cross Announces Gifts Here Totaling $611,871. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/stock-average-higher-fisher-index-up-sharply-for-week-and-fortnight.html | STOCK AVERAGE HIGHER; ' Fisher Index' Up Sharply for Week and Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/workmens-chorus-heard-at-town-hall-program-devoted-largely-to.html | WORKMEN'S CHORUS HEARD AT TOWN HALL; Program, Devoted Largely to Folksongs, Pleases a Good-Sized Audience. | True | N.S. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/iowa-woman-wins-10000-book-prize-award-by-atlantic-monthly-press.html | IOWA WOMAN WINS $10,000 BOOK PRIZE; Award by Atlantic Monthly Press Goes to Mrs. Winifred Van Etten, a Teacher. VOLUME IS A FIRST NOVEL 34-Year-Old Writer's Story, Am the Fox,' Has Girl of Midwest as Central Character. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bostwick-and-tailer-among-winning-pairs-as-meadow-brook-golfers.html | Bostwick and Tailer Among Winning Pairs As Meadow Brook Golfers Register Sweep | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/reich-steel-market-firm-pigiron-output-off-brussels-business-dull.html | REICH STEEL MARKET FIRM; Pig-Iron Output Off -- Brussels Business Dull in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/another-velvet-ball-planned.html | Another Velvet Ball Planned | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/sports-of-the-times-four-tales-from-four-corners.html | Sports of the Times; Four Tales From Four Corners | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/westchester-boy-scouts-open-caterpillar-war.html | Westchester Boy Scouts Open Caterpillar War | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/berlin-money-market-easy.html | Berlin Money Market Easy | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mackenzie-takes-race-annexes-50mile-auto-feature-at-langhorne.html | MACKENZIE TAKES RACE; Annexes 50-Mile Auto Feature at Langhorne Before 40,000. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/union-boycotts-show-minnesota-artists-are-said-to-want-rent-for.html | UNION BOYCOTTS SHOW; Minnesota Artists Are Said to Want Rent for Pictures. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/to-honor-laurette-warwick.html | To Honor Laurette Warwick | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/doubts-on-dollar-cut-europe-funds-federal-reserve-board-finds.html | DOUBTS ON DOLLAR CUT EUROPE FUNDS; Federal Reserve Board Finds Soldier Bonus and Ruling on AAA Led to Uncertainty. DOUBTS ON DOLLAR CUT EUROPE FUNDS | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/shower-to-aid-seton-hospital.html | Shower to Aid Seton Hospital | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/snag-for-reorganization-group-sees-one-for-pressed-steel-car-in.html | SNAG FOR REORGANIZATION; Group Sees One for Pressed Steel Car in Federal Inquiry. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/wide-price-rises-in-steel-unlikely-trade-publication-recalls-that.html | WIDE PRICE RISES IN STEEL UNLIKELY; Trade Publication Recalls That They Are Discussed More Often Than Made. SUMMER OUTLOOK GOOD High Rate of Activity Expected in Agricultural and Railroad Equipment Building. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/service-for-allenby-it-will-be-held-in-st-johns-cathedral-tomorrow.html | SERVICE FOR ALLENBY; It Will Be Held in St. John's Cathedral Tomorrow Morning. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/hollands-view-of-us-its-traders-skeptical-on-near-outlook-for-our.html | HOLLAND'S VIEW OF U.S.; Its Traders Skeptical on Near Outlook for Our Business. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/edwards-davis-charter-aor-former-head-of-vaudevilla-artists-group.html | EDWARDS DAVIS; Char=ter Aor Former Head of Vaudevilla Artists Group. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ywca-directors-to-be-guests-today-mrs-ce-dodge-president-will.html | Y.W.C.A. DIRECTORS TO BE GUESTS TODAY; Mrs. C.E. Dodge, President, Will Entertain Them at Luncheon in Her Home. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/116-soviet-farm-homes-burn.html | 116 Soviet Farm Homes Burn | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/plane-hunted-in-canada.html | Plane Hunted in Canada | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/the-screen-draculas-daughter-makes-her-debut-at-the-rialto-and.html | THE SCREEN; ' Dracula's Daughter' Makes Her Debut at the Rialto and Proves She's a Chip Off the Old Block. | True | By Frank S. Nugent | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/traffic-warning-cards-law-provides-plan-which-might-ease-court.html | TRAFFIC WARNING CARDS; Law Provides Plan Which Might Ease Court Congestion. | True | HAROLD ROLAND SHAPIRO | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/hm-seders-have-a-daughter.html | H.M. Seders Have a Daughter | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/misleading-talk-laid-to-president-senator-hastings-says-figures-on.html | MISLEADING' TALK LAID TO PRESIDENT; Senator Hastings Says Figures on Deficit and National Income Were Erroneous. THINKING HELD 'CONFUSED' Reply to New York Speech Criticizes Roosevelt's Economic Views and Attitude. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/resident-offices-report-on-trade-active-call-for-summer-lines.html | RESIDENT OFFICES REPORT ON TRADE; Active Call for Summer Lines Features Buying Trend in Markets Here. COTTON DRESSES IN LEAD Stores Place Substantial Orders for Men's Wear -- Good Demand for Sheer Materials. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/plans-theatre-in-yonkers.html | Plans Theatre in Yonkers | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/decries-leagues-failure-dr-henry-says-nations-lacked-cohesion-to.html | DECRIES LEAGUE'S FAILURE; Dr. Henry Says Nations Lacked Cohesion to Save Ethiopia. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/braille-guide-planned.html | Braille Guide Planned | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/investors-active-in-housing-field-lead-trading-in-city-with-deals.html | INVESTORS ACTIVE IN HOUSING FIELD; Lead Trading in City With Deals Involving MultiFamily Houses. SOME PLAN ALTERATIONS Week-End Activity Includes the Leases of Dwellings on the Upper West Side. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/montclair-man-dies-in-auto-collision-newspaper-employes-car-in.html | MONTCLAIR MAN DIES IN AUTO COLLISION; Newspaper Employe's Car in Crash With Truck -- Motorcyclist Killed at Ridgefield Park. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/william-d-thomas-representative-from-the-29th-new-york-district-was.html | WILLIAM D. THOMAS; Representative From the 29th New York District Was 56. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brother-herbert-nicholas.html | BROTHER HERBERT NICHOLAS] | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mrs-joseph-webb.html | MRS. JOSEPH WEBB, | True | Speci,tl to T -h-w YORK T'xMxe. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/huguenots-honor-settlers.html | Huguenots Honor Settlers | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/plan-to-put-ramps-on-west-st-scored-trade-group-also-opposes-the.html | PLAN TO PUT RAMPS ON WEST ST. SCORED; Trade Group Also Opposes the Use of Marginal Way for Tunnel Approaches. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/monsanto-chemical-new-stock.html | Monsanto Chemical New Stock | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/6lendinnin6-dead-actor-52-lon6-ill-englishborn-player-succumbs-at.html | 6LENDINNIN6 DEAD; ACTOR, 52, LON6 ILL; English-Born Player Succumbs at the Home of His Sister in Connecticut. FIRST ON STAGE IN 1903 Trained for Four Years in Stock, He Filled Many Important Roles on Broadway. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/art-world-offers-a-score-of-shows-wide-variety-of-exhibitions-by.html | ART WORLD OFFERS A SCORE OF SHOWS; Wide Variety of Exhibitions by Individuals and Schools Scheduled for Week. HELEN WILLS'S WORK HUNG Paintings by the Tennis Star to Be Seen at Grand Central Galleries Wednesday. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/city-death-rate-shows-increase-mortality-from-all-causes-rose-in.html | CITY DEATH RATE SHOWS INCREASE; Mortality From All Causes Rose in First 19 Weeks of Year, Dr. Rice Reports. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/revising-the-league.html | REVISING THE LEAGUE | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/miss-ina-borcher-to-wed-in-autumn-daughter-of-the-german-consul.html | MISS INA BORCHERS TO WED IN AUTUMN; !Daughter of the German Consul General Is Engaged to Dr. Carl Bosch. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/all-world-in-peril-peace-leader-says-not-one-nation-is-sure-of.html | ALL WORLD IN PERIL, PEACE LEADER SAYS; Not One Nation Is Sure of Existing for Five Years More, Fred B. Smith Holds. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/to-wed-in-lisbon-dewitt-cuyler-morris-will-take.html | TO WED IN LISBON; DeWitt Cuyler Morris Will Take | True | ] | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mussolinis-sons-return-from-war-premier-and-rest-of-family-see.html | MUSSOLINI'S SONS RETURN FROM WAR; Premier and Rest of Family See Plane Arrive at Rome - Son-in-Law Also Greeted. ALL GO TO SOCCER GAME Ciano to Return to Press Office Today -- Bruno Mussolini Will Remain in Air Force. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/great-neck-bank-30-years-old.html | Great Neck Bank 30 Years Old | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/government-maturities-4906764200-in-year.html | Government Maturities $4,906,764,200 in Year | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/philippine-lepers-kill-seven-in-flight-six-escape-from-culion.html | PHILIPPINE LEPERS KILL SEVEN IN FLIGHT; Six Escape From Culion Colony and Spread Terror Among Neighboring Islands. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/named-companys-treasurer.html | Named Company's Treasurer | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bears-break-even-in-doubleheader-turn-back-albany-in-opener-by-96.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Turn Back Albany in Opener by 9-6, Then Lose by 6-5 Before 18,000 Fans. MAKOSKY STARS IN BOX Rally by Visitors in Fifth -- Four Tallies in Seventh Decide Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/utility-bonds-delayed-state-commission-to-study-staten-island.html | UTILITY BONDS DELAYED; State Commission to Study Staten Island Edison's Books. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/terlazzo-is-weights-victor.html | Terlazzo Is Weights Victor | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/a-political-gadfly.html | A POLITICAL GADFLY | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fishing-boat-sinks-off-jersey-1-dead-25-passengers-captain-and.html | FISHING BOAT SINKS OFF JERSEY, 1 DEAD; 25 Passengers, Captain and Owner Rescued From Water in Delaware Bay. SAY CRAFT IGNORED PLEA All on Vessel Don Life Preservers and Leap Overboard Leak Laid to Sabotage. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bank-clearings-in-westchester.html | Bank Clearings in Westchester | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/attacks-on-isms-held-not-enough-example-is-the-churchs-best-reply.html | ATTACKS ON 'ISMS HELD NOT ENOUGH; Example Is the Church's Best Reply to Reds and Fascists, St. James Rector Declares. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/south-shore-four-on-top-defeats-first-division-by-107-at-fort.html | SOUTH SHORE FOUR ON TOP; Defeats First Division by 10-7 at Fort Hamilton. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/zeppelin-making-fast-ocean-trip-the-hindenburg-sets-a-pace-of.html | ZEPPELIN MAKING FAST OCEAN TRIP; The Hindenburg Sets a Pace of Nearly 70 Miles an Hour Over Mid-Atlantic. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lucania-trial-enters-second-week-today-prosecution-evidence-in-vice.html | LUCANIA TRIAL ENTERS SECOND WEEK TODAY; Prosecution Evidence in Vice Ring Cases Only About Half In Despite Long Sessions. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/movie-houses-plan-will-rogers-week-memorial-celebration-to-mark.html | MOVIE HOUSES PLAN WILL ROGERS WEEK; Memorial Celebration to Mark Opening of Saranac Hospital and Drive for Funds. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/to-get-medal-for-essay-girl-to-receive-award-today-in-goodwill.html | TO GET MEDAL FOR ESSAY; Girl to Receive Award Today in Good-Will Ceremony. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/women-hear-peace-plea-jersey-business-and-professional-clubs-end.html | WOMEN HEAR PEACE PLEA; Jersey Business and Professional Clubs End Convention. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/grants-wpa-40000-for-talking-books.html | Grants WPA $40,000 For 'Talking Books' | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bank-maintains-dividend-golddiskontobank-will-pay-3-12-per-cent-for.html | BANK MAINTAINS DIVIDEND; Golddiskontobank Will Pay 3 1/2 Per Cent for Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/sheriff-mops-up-foes-beer-party-democratic-official-descends-on.html | SHERIFF MOPS UP FOES BEER PARTY; Democratic Official Descends on Republican Club's Kegs and Demands Permit. TAKES SIX INTO CUSTODY Turned Down by Organization, Ocean Gate Ex-Member Turns Up at Celebration. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lois-w-bruce-a-bride.html | Lois W. Bruce a Bride | True | Special to TH= NW YOR Tr'6. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/appeals-for-curb-on-spoils-system-buell-group-urges-new-drive-to.html | APPEALS FOR CURB ON SPOILS SYSTEM; Buell Group Urges New Drive to Put Government Jobs on Career Basis. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/jerusalem-gangs-curbed-by-curfew-shots-after-8-pm-clear-city.html | JERUSALEM GANGS CURBED BY CURFEW; Shots After 8 P.M. Clear City Streets -- 30,000 at Funeral of Three Slain Jews. IMMIGRATION TO GO ON Arab Proclamation for Strike Against British Rule and Jews Is Confiscated. JERUSALEM GANGS CURBED BY CURFEW | True | By Joseph M. Levywireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/horse-show-dance-mrs-pp-smith-of-philadelphia-heads-committee-for.html | HORSE SHOW DANCE; Mrs. P.P. Smith of Philadelphia Heads Committee for Event. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/historic-church-closes-its-doors-final-service-held-in-edifice-of.html | HISTORIC CHURCH CLOSES ITS DOORS; Final Service Held in Edifice of the Epiphany, Consecrated More Than 79 Years Ago. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/germany-exudes-air-of-wellbeing-crops-are-promising-villages-appear.html | GERMANY EXUDES AIR OF WELL-BEING; Crops Are Promising, Villages Appear to Be Cheerful and the Idleness Is Not Visible. TAX BURDEN IS DISGUISED Tin Box Collections Make Every Day 'Tag Day' and They Are Hard to Resist. GERMANY EXUDES AIR OF WELL-BEING | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/nicaragua-extends-pact-trade-treaty-with-france-will-now-run-until.html | NICARAGUA EXTENDS PACT; Trade Treaty With France Will Now Run Until Aug. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/italians-execute-many-in-ethiopia-oust-4-journalists-natives.html | ITALIANS EXECUTE MANY IN ETHIOPIA; OUST 4 JOURNALISTS; Natives Condemned as Linked With Looting Are Reported Shot in Groups of 40. TIMES MAN IS EXPELLED G.L. Steer Among Those Sent Out of Country -- Emperor's Giant ex-Aide Put to Death. ITALIANS EXECUTE MANY IN ETHIOPIA | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/landon-straw-votes-show-him-in-lead-republicans-questioned-at-polo.html | LANDON STRAW VOTES SHOW HIM IN LEAD; Republicans Questioned at Polo Grounds, Subway and 10-Cent Store Give Big Majority. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/harvard-wins-air-meet-makes-23-points-dartmouth-getting-5-brown-3.html | HARVARD WINS AIR MEET; Makes 23 Points, Dartmouth Getting 5, Brown 3 and Amherst 2. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/guilder-seen-tied-to-fate-of-franc-netherlands-apprehensive-of-left.html | GUILDER SEEN TIED TO FATE OF FRANC; Netherlands Apprehensive of Left Influence on Blum in Fiscal Matters. HOLLAND FEELS TAX PINCH The Hague's Deflation Policy Has Failed to Revive Nation and Devaluation Is Urged. | True | By Paul Catzwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/former-new-yorker-dies-in-fall.html | Former New Yorker Dies in Fall | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/plans-take-form-to-rule-ethiopia-air-force-and-fist-motorized-units.html | PLANS TAKE FORM TO RULE ETHIOPIA; Air Force and Fast Motorized Units to Serve as Basis of Military Occupation. RACES TO BE SEGREGATED Separate Towns for Whites, With Intermarriage Forbidden -- Native Army Ruled Out. | True | By Augurwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/nahum-sokolow-noted-zionist-dies-head-of-world-organization-from.html | NAHUM SOKOLOW, NOTED ZIONIST, DIES; Head of World Organization From 1931 to 1935 Victim of Heart Disease in London. FAMOUS SCHOLAR WAS 74 Wrote Many Books and Articles mHis Passing Likely to Have Grave Effect in Palestine. | True | YFlreless to THJ NZW 'ORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mrs-john-h-page.html | MRS. JOHN H. PAGE: | True | Special to TH Nsw YORK Tr'ES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/young-record-flier-returns.html | Young Record Flier Returns | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/land-bank-bonds-called.html | Land Bank Bonds Called | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/to-greet-emperors-flier-chicago-group-to-join-today-in-welcome-to.html | TO GREET EMPEROR'S FLIER; Chicago Group to Join Today in Welcome to Robinson Here. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/reich-textiles-active.html | Reich Textiles Active | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/trust-in-god-put-first.html | Trust in God Put First | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/exhausted-pigeon-halts-busy-traffic-5-minutes.html | Exhausted Pigeon Halts Busy Traffic 5 Minutes | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/reich-prices-unchanged-wholesale-index-1037-on-may-13-same-as-week.html | REICH PRICES UNCHANGED; Wholesale Index 103.7 on May 13, Same as Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rapid-growth-in-south.html | Rapid Growth in South | True | CLARENCE POE | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/dismissal-order-not-read.html | Dismissal Order Not Read | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bankers-demand-honest-tax-law-investment-group-calls-for-adequate.html | BANKERS DEMAND 'HONEST' TAX LAW; Investment Group Calls for 'Adequate Taxation' Placed on a 'Broad Base.' HOUSE BILL IS ASSAILED Its Real Effect Would Be to Set Up 'Experimental Social Reform,' Says Resolution. | True | Special to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/woman-attacks-judge-she-resents-leniency-given-girls-assailants-in.html | WOMAN ATTACKS JUDGE; She Resents Leniency Given Girls' Assailants in Baltimore. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/catholics-warned-of-real-red-peril-father-hammer-says-faithful.html | CATHOLICS WARNED OF 'REAL' RED PERIL; Father Hammer Says Faithful Sleep While Communists Plot Against Rome. SEES LESSON IN MEXICO Cathedral Preacher Calls for Spiritual Awakening to Defend the Church. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/methodists-raise-six-to-episcopate-3000-at-columbus-witness.html | METHODISTS RAISE SIX TO EPISCOPATE; 3,000 at Columbus Witness Impressive Ceremony Consecrating New Bishops. PEOPLE JOIN IN HYMNS Conference Will Ballot Today on Church Editors and Hold the Final Session Tomorrow. | True | From a Staff Correspondent. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/sea-safety-inquiry-called-by-senate-on-american-crews-senator.html | SEA SAFETY INQUIRY CALLED BY SENATE ON AMERICAN CREWS; Senator Copeland Announces Formation of a Board to Consider Personnel. WILL SUGGEST NEW LAWS Size of Crew, Type of Quarters and Hours of Labor to Be Subjects of Study. ADMIRAL HAMLET AT HEAD Charges of Striking Seamen of Inefficiency and Danger Will Be Examined. SEA SAFETY INQUIRY CALLED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/lls-le-boutj-pigks-attehdats-to-have-seven-at-marriage-to-n-bronson.html | llSS LE BOUTJ PIGKS ATTEHDATS; To Have Seven at Marriage to N. Bronson Williams on the Afternoon of June 12. IN MADISON AV. CHURCH Her Sister Polly to Be Maid of. Honor William George Brumder as Best Man. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/oats-crop-outlook-bright-but-little-interest-is-shown-in-market-rye.html | OATS CROP OUTLOOK BRIGHT; But Little Interest Is Shown in Market -- Rye Prices Up. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/norway-marks-independence.html | Norway Marks Independence | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fugitive-airplane-eludes-chase-here-policeman-pushed-off-wing-and.html | FUGITIVE AIRPLANE ELUDES CHASE HERE; Policeman Pushed Off Wing and Injured as He Tries to Question Pilot on Landing. SMUGGLING IS SUSPECTED Fliers Vainly Pursue Craft, Sought by Customs Men for Canadian Border Operations. FUGITIVE AIRPLANE ELUDES CHASE HERE | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/criticizing-the-new-deal-review-of-situation-shows-little-to-please.html | CRITICIZING THE NEW DEAL; Review of Situation Shows Little to Please the Reviewer. | True | POLITICAL OBSERVER | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bordentown-in-state-meet.html | Bordentown in State Meet | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/politicians-as-factor-in-steel-belittled-low-point-of-production.html | POLITICIANS AS FACTOR IN STEEL BELITTLED; Low Point of Production Not Expected Until After July -- Recovery to Follow. DEMAND LEVELING OFF The Automobile and Agricultural Lines Taking Less Material -Prices of Scrap Easing. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/b-os-new-vice-presidents.html | B. & O.'s New Vice Presidents | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/art-brevities.html | Art Brevities | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mexicans-conquer-us-army-four-54-olympic-squad-takes-third-in-row.html | MEXICANS CONQUER U.S. ARMY FOUR, 5-4; Olympic Squad Takes Third in Row From Eighth Corps Area Team on Muddy Field. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/income-increased-by-associated-gas-net-balance-in-1935-after-fixed.html | INCOME INCREASED BY ASSOCIATED GAS; Net Balance in 1935, After Fixed Payments, $308,813 -- $179,903 Loss in 1934. EARNING POWER' RISES Properties Acquired in Year in East Add $19,000,000 to Annual Gross Receipts. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/hotweather-hibernation.html | Hot-Weather Hibernation | True | S.S. KRAUS | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rabies-on-rise-here-health-department-asks-officials-to-take.html | RABIES ON RISE HERE; Health Department Asks Officials to Take Precautions. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tainted-fish-fatal-to-seven.html | Tainted Fish Fatal to Seven | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/red-sox-triumph-on-home-runs-87-werber-and-ferrell-connect-to-give.html | RED SOX TRIUMPH ON HOME RUNS, 8-7; Werber and Ferrell Connect to Give Boston Uphill Victory Over Chicago. WHITE SOX RALLY IN SIXTH Score Four Times to Go Ahead at 7-6, Only to Drop Close Decision Before 23,000. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/japan-plans-curb-on-army-and-navy-imperial-order-decrees-two.html | JAPAN PLANS CURB ON ARMY AND NAVY; Imperial Order Decrees Two Service Ministers Must Be Picked From Active Lists. CABINET'S CONTROL SEEN Move Is Expected to Make the Military Answerable to the Government and Diet. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/quadruplets-week-old-three-gain-weight-and-fourth-remains-same-as.html | QUADRUPLETS WEEK OLD; Three Gain Weight and Fourth Remains Same as at Birth. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/perry-yates.html | Perry -- Yates | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mgr-jean-h-g-jansen.html | MGR. JEAN H. G. JANSEN | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/opera-signs-two-for-spring-season-rosa-tentoni-soprano-will-make.html | OPERA SIGNS TWO FOR SPRING SEASON; Rosa Tentoni, Soprano, Will Make Her Debut Friday in 'Cavalleria Rusticana.' SYDNEY RAYNER ENGAGED Tenor to Be Heard in 'Carmen' Saturday -- Both Singers Are Americans. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/women-plan-dinner-chain-to-aid-roosevelt-with-five-at-table-for.html | Women Plan Dinner Chain to Aid Roosevelt With Five at Table for 1,000 Meals in City | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/400000-workers-asked-to-aid-drive-wide-support-for-family-fund.html | 400,000 WORKERS ASKED TO AID DRIVE; Wide Support for Family Fund Enlisted Through Appeal to Employe Groups. MORE LARGE GIFTS LISTED $7,500 Is Donated Anonymously -- W.S. Paley Gives $4,000, the Hamilton Rices $2,500. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/fort-hamilton-victor-conquers-cedarhurst-at-polo-125-as-clements.html | FORT HAMILTON VICTOR; Conquers Cedarhurst at Polo, 12-5, as Clements Excels. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/soya-beans-in-chicago.html | SOYA BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/french-seize-nazi-at-border.html | French Seize Nazi at Border | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/british-end-an-era-in-foreign-policy-man-in-the-village-pub-now.html | BRITISH END AN ERA IN FOREIGN POLICY; Man in the Village 'Pub' Now Having His Say and the Best Minds in Whitehall Listen. BUT THE VOICES CONFLICT With Mussolini's Triumph Still Fresh, the Trend, However, Is Toward Regional Pacts Only. | True | By Harold Callenderwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/reich-demonstrates-air-attack-on-farms-scientific-response-of.html | REICH DEMONSTRATES AIR ATTACK ON FARMS; Scientific Response of Peasants on Program of Foodstuffs Exhibit at Frankfort. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/pd-cravath-to-be-host-will-give-garden-party-on-his-estate-to-aid.html | P.D. CRAVATH TO BE HOST; Will Give Garden Party on His Estate to Aid Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/catholic-veterans-give-awards-to-eight-two-cardinals-and-alfred-e.html | CATHOLIC VETERANS GIVE AWARDS TO EIGHT; Two Cardinals and Alfred E. Smith Among Those Named to Order of St. Sebastian. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/pitcher-eckert-released.html | Pitcher Eckert Released | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/viag-dividend-6-in-reich.html | Viag Dividend 6% in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/cotton-up-in-week-on-buying-by-trade-several-bullish-factors-help.html | COTTON UP IN WEEK ON BUYING BY TRADE; Several Bullish Factors Help Advance, Including Gain in Domestic Consumption. PRICES RISE 2 TO 13 POINTS Home Mills Running Above Average Before Depression, but Margins Are Small. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/assails-civil-service-bill.html | Assails Civil Service Bill | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/hiker-85-forced-to-ride-tells-others-in-party-soldiers-with-guns.html | HIKER, 85, 'FORCED' TO RIDE; Tells Others In Party 'Soldiers With Guns' Asked Him Into Truck. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/blum-reassures-financial-france-incoming-premiers-resume-of-policy.html | BLUM REASSURES FINANCIAL FRANCE; Incoming Premier's Resume of Policy Is Reflected in a Stronger Bourse. CAPITAL EXPORTS CEASE Prospect of Devaluation Now More Remote and a Stable Franc Is Expected. | True | By Fernand Maroniwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/auto-racer-is-killed.html | Auto Racer Is Killed | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/bond-club-prospectus-invites-members-to-participate-in-exchange-on.html | BOND CLUB 'PROSPECTUS'; Invites Members to Participate In 'Exchange' on Field Day. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/april-gold-imports-by-britain-halved-metal-it-exported-last-month.html | APRIL GOLD IMPORTS BY BRITAIN HALVED; Metal It Exported Last Month Was One-tenth of the Amount Shipped a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/german-retail-turnover-rises.html | German Retail Turnover Rises | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/london-gives-a-cue-for-wall-street-rise-our-business-health.html | LONDON GIVES A CUE FOR WALL STREET RISE; Our Business Health Considered as Warranting It, Despite Fears Over Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/rail-strike-faces-all-mexico-today-the-government-hopes-for-a.html | RAIL STRIKE FACES ALL MEXICO TODAY; The Government Hopes for a Last-Minute Solution to Prevent Walkout. CARDENAS OPPOSED TO IT Editorial, Held to Reflect His View, Denounces Plan as Illegal and Unwise. | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/swiss-expect-negus-will-reside-in-vevey-ethiopian-emperor-bought.html | SWISS EXPECT NEGUS WILL RESIDE IN VEVEY; Ethiopian Emperor Bought Villa Near Lake Geneva in 1930 for His Children. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/police-round-up-subway-loiterers-7-seized-in-tube-and-elevated.html | POLICE ROUND UP SUBWAY LOITERERS; 7 Seized in Tube and Elevated Stations Questioned for Clue to Slayer of Eckert. SOME HAVE LONG RECORDS Search Pressed for Ex-Convict Identified in Murder of Store Executive. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/herbert-finishes-first-takes-feature-race-of-ymha-and-ywha-meet.html | HERBERT FINISHES FIRST; Takes Feature Race of Y.M.H.A. and Y.W.H.A. Meet. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/onis-leaves-hospital.html | Onis Leaves Hospital | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/plan-trade-tours-abroad-commerce-officials-reveal-aim-as-foreign.html | PLAN TRADE TOURS ABROAD; Commerce Officials Reveal Aim as Foreign Trade Week Opens. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/life-insurance.html | Life Insurance | True | GEO. F. DOMINICK Jr. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/studies-put-first-by-princeton-men-seniors-vote-phi-beta-kappa-key.html | STUDIES PUT FIRST BY PRINCETON MEN; Seniors Vote Phi Beta Kappa Key More Desirable Than Varsity Athletic Letter. 95 SUPPORT ROOSEVELT 76 Prefer 'Any Republican' -- Kipling Chosen as Poet, O'Neill as Dramatist. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/tulip-week-service-held-dr-romig-praises-queen-wilhelmina-at-asbury.html | TULIP WEEK SERVICE HELD; Dr. Romig Praises Queen Wilhelmina at Asbury Park Gathering. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/cohalan-opposes-lehman-3d-term-calling-governor-extravagant-he.html | COHALAN OPPOSES LEHMAN 3D TERM; Calling Governor Extravagant, He Demands That Farley Cease 'Ballyhoo.' ASKS 'ROTATION IN OFFICE Ex-Justice Also Objects to the Way Executive Reads His Speeches Over Radio. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/democrats-to-raise-funds-by-book-sale-seventyfive-governors-and.html | DEMOCRATS TO RAISE FUNDS BY BOOK SALE; Seventy-five Governors and Mayors Will Buy Party Publication on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/the-financial-week-stocks-recover-business-not-reactionary.html | THE FINANCIAL WEEK; Stocks Recover, Business Not Reactionary -- Political Developments Last Week and in the Near Future. | True | By Alexander D. Noyes | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/amateur-boxers-start-work.html | Amateur Boxers Start Work | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/regiment-places-colors-in-church-standard-of-107th-presented-to-st.html | REGIMENT PLACES COLORS IN CHURCH; Standard of 107th Presented to St. Thomas's After Parade Down Fifth Avenue. BROOKS CHIDES FOSDICK Rector Condemns Pacifism of Clergyman, Appealing for an Adequate Defense. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/1500-bankers-to-meet-american-institute-of-banking-to-hold.html | 1,500 BANKERS TO MEET; American Institute of Banking to Hold Convention June 8-12. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/3-killed-at-motor-cycle-race.html | 3 Killed at Motor Cycle Race | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/berlin-boerse-up-on-fears-for-mark-brighter-international-picture.html | BERLIN BOERSE UP ON FEARS FOR MARK; Brighter International Picture Also Adds Fuel to Buying Against Currency Move. SCHACHT TENURE IS KEY Financiers Measure Imminence of Devaluation by Force of Nazi Drive on Minister. | True | By Robert Crozier Longwireless To the New York Times. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/exaide-to-emperor-executed.html | Ex-Aide to Emperor Executed | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/dorothy-howlett-to-wed-engagement-to-w-r-mansfield-son-of-bostons.html | DOROTHY HOWLETT TO WED; Engagement to W. R. Mansfield, Son of Boston's Mayor, Announced. | True | Special to TH N' yORTr *X_: | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/farley-finds-us-equal-to-any-test-war-risk-insurance-he-says-proves.html | FARLEY FINDS U.S. EQUAL TO ANY TEST; War Risk Insurance, He Says, Proves the Government Can Solve Vast Problems. TALKS TO JEWISH VETERANS Postmaster Avoids Politics and Praises Patriotism of Jews in American History. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/family-of-18-wins-prize-elmsford-couple-again-have-most-children-at.html | FAMILY OF 18 WINS PRIZE; Elmsford Couple Again Have Most Children at Better Homes Show. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/new-hospital-ward-dedicated.html | New Hospital Ward Dedicated | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brooklyn-flats-sold-estate-and-savings-bank-dispose-of-apartment.html | BROOKLYN FLATS SOLD; Estate and Savings Bank Dispose of Apartment Houses. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/danish-king-pins-medal-on-miss-moore-at-opera.html | Danish King Pins Medal On Miss Moore at Opera | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/science-is-held-foe-of-religious-beliefs-newark-college-of.html | SCIENCE IS HELD FOE OF RELIGIOUS BELIEFS; Newark College of Engineering Students Also Consider Basic Law Is Antiquated. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/world-trade-held-key-to-prosperity-ep-thomas-says-aim-of-foreign.html | WORLD TRADE HELD KEY TO PROSPERITY; E.P. Thomas Says Aim of Foreign Commerce Week Is to Teach This Idea to People. SUPPORTS RECIPROCAL ACT Only by Buying Abroad as Well as Selling Can the Nation Benefit, He Declares. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/638204-adults-ask-jobs.html | 638,204 ADULTS ASK JOBS | True | 63,000 Boys and Girls Also Listed in State in February. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/two-leave-zonite-products.html | Two Leave Zonite Products | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/supply-off-on-april-30-7804000-bales-of-domestic-staple-against.html | SUPPLY OFF ON APRIL 30; 7,804,000 Bales of Domestic Staple Against 9,027,000 Year Ago. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mrs-guggenheim-recovers.html | Mrs. Guggenheim Recovers | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/broadway-sailor-free-defender-jailed-toggedout-tar-eludes-secret.html | BROADWAY SAILOR' FREE, DEFENDER JAILED; Togged-Out Tar Eludes Secret Service Man, but Sleuth Gets a Prisoner. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/nictinl-of-heart-attack.html | Nictinl of Heart Attack | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/news-of-the-stage-four-shows-in-last-week-ghosts-and-cyrano-to-stay.html | NEWS OF THE STAGE; Four Shows in Last Week -- 'Ghosts' and 'Cyrano' to Stay Till May 30 -- 'Gondoliers' for Central City. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/germany-issues-new-ordinance-to-spur-exports-under-specialaccount.html | Germany Issues New Ordinance to Spur Exports Under Special-Account System | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brookhattan-loses-10-bows-to-newark-irish-americans-celtics-win-5.html | BROOKHATTAN LOSES, 1-0; Bows to Newark Irish Americans -- Celtics Win, 5 to 2. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/sees-a-4th-resurrection.html | Sees a '4th Resurrection' | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/foreign-debt-here-is-34-in-default-1825403600-bonds-of-24-nations.html | FOREIGN DEBT HERE IS 34% IN DEFAULT; $1,825,403,600 Bonds of 24 Nations Found Delinquent on Interest or Sinking Fund. LATIN AMERICA LEADS LIST Indifference Revealed in a Study by Foreign Bondholders' Council. FOREIGN DEBT HERE IS 34% IN DEFAULT | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/new-jersey-leaders-at-van-buskirk-rites-governor-hoffman-and-many.html | NEW JERSEY LEADERS AT VAN BUSKIRK RITES; Governor Hoffman and Many Members of Bench Attend Services at Hackensack. | True | Specied to T Yo TrS. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/landon-speaks-on-air-tonight.html | Landon Speaks on Air Tonight | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/dr-coffin-pledges-freedom-at-union-head-of-theological-seminary-in.html | DR. COFFIN PLEDGES FREEDOM AT UNION; Head of Theological Seminary in Centennial Sermon Says It Is Open to All. WILL MAINTAIN TRADITIONS Neither Pressure From Left Nor Right Will Be Tolerated in Training for Ministry. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/governors-island-with-4goal-handicap-defeats-blind-brook-poloists.html | Governors Island, With 4-Goal Handicap, Defeats Blind Brook Poloists, 10 to 7 | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/imm-1935-loss-put-at-1370824-annual-report-including-all.html | I.M.M. 1935 LOSS PUT AT $1,370,824; Annual Report, Including All Subsidiaries, Shows Deficit Fell $729,858 in Year. $1,256,868 IN DEPRECIATION Losses on Ship Sales Placed at $139,901 -- Profit Shown by United States Lines. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/how-long-o-curley.html | HOW LONG, O CURLEY? | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/1200-catholic-pupils-to-vie-at-music-fete-high-school-and.html | 1,200 CATHOLIC PUPILS TO VIE AT MUSIC FETE; High School and Elementary Song and Instrumental Groups to Gather Tomorrow. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/blocked-marks-buy-reich-stocks-foreign-trading-on-boerse-is-factor.html | BLOCKED MARKS BUY REICH STOCKS; Foreign Trading on Boerse Is Factor in Precipitous Rise on Broad Front. SHARES BECOME SCARCE Banks Participate With Industrial Issues in Advance -- Certificated Dollar Bonds Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brooklyn-to-hear-operas-salmaggis-group-to-sing-there-tonight-and.html | BROOKLYN TO HEAR OPERAS; Salmaggi's Group to Sing There Tonight and Tomorrow. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/miss-tooley-to-give-tea-today.html | Miss Tooley to Give Tea Today | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/brig-6en-dickson-gun-expert-dies-assistant-chief-of-ordnance-during.html | BRIG. 6EN. DICKSON, GUN EXPERT, DIES; Assistant Chief of Ordnance During Part of World War Stricken in Haverford, Pa. BUILT MODERN ARSENAL In Charge at Watertown Till His Retirement in 1933 -- Worked on Panama Canal. | True | Special to TH NEW YORK Tr^nS. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/price-ranges-for-week-wheat-and-oats-off-rye-up-corn-mixed-in.html | PRICE RANGES FOR WEEK; Wheat and Oats Off, Rye Up, Corn Mixed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/helen-howe-applauded-american-diseuse-in-her-london-debut-wins.html | HELEN HOWE APPLAUDED; American Diseuse, In Her London Debut, Wins Critics' Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/merchants-to-honor-fifth-avenue-pioneer-will-give-testimonial.html | MERCHANTS TO HONOR FIFTH AVENUE PIONEER; Will Give Testimonial Dinner to Edwin Goodman, Who Opened Shop 35 Years Ago. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/the-threecentsaday-plan.html | The Three-Cents-a-Day Plan | True | JOHN CRANE | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/child-scientists-show-work-at-fair-models-made-by-6000-school.html | CHILD SCIENTISTS SHOW WORK AT FAIR; Models Made by 6,000 School Pupils Are Put on View at Natural History Museum. THREE PRIZES TO GIRL, 16 Demonstrator of Action of Alpha Light Rays Among Winners of the Awards. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/federal-art-project.html | Federal Art Project | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/nyac-triumphs-121-conquers-mitchel-field-nine-with-baker-and.html | N.Y.A.C. TRIUMPHS, 12-1; Conquers Mitchel Field Nine, With Baker and O'Connell Excelling. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/milk-trouble.html | MILK TROUBLE | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/mary-e-scanlon-to-wed.html | Mary E. Scanlon to Wed | True | SPecial to TH NK' YORK TZS. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/87-varieties-of-birds-seen-in-palisades-park.html | 87 Varieties of Birds Seen in Palisades Park | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/3000-bulgar-workers-strike.html | 3,000 Bulgar Workers Strike | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ii-duce-sends-iron-rings-to-300-rochester-women.html | II Duce Sends Iron Rings To 300 Rochester Women | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/pet-horse-has-a-plane-ride.html | Pet Horse Has a Plane Ride | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/4-agrarians-killed-in-mexico.html | 4 Agrarians Killed in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/festival-is-held-by-music-league-first-of-a-series-of-events-given.html | FESTIVAL IS HELD BY MUSIC LEAGUE; First of a Series of Events, Given at Yorkville Casino, Is Well Attended. AMATEUR GROUPS HEARD Their Aim Is to Foster Closer Collaboration With the Professional Performer. | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/booth-dedicates-bowery-tabernacle-decries-wide-godlessness-here-in.html | BOOTH DEDICATES BOWERY TABERNACLE; Decries Wide Godlessness Here in Sermon at Volunteers' New Refuge for Needy. | True | | C1B 300565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/avers-democrats-use-federal-funds-fletcher-charges-party-is.html | AVERS DEMOCRATS USE FEDERAL FUNDS; Fletcher Charges Party is Diverting Money to Finance Publicity Campaign. NEEDY ROBBED, HE SAYS Republican Chairman Points to WPA Radio Programs and Posters of PWA. | True | Special to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/touring-thugs-rob-15-stores-in-chain-driver-and-helper-kept-bound.html | TOURING THUGS ROB 15 STORES IN CHAIN; Driver and Helper Kept Bound in Car While Gunmen Raid Brooklyn Cleaning Shops. TRIP LASTS FOUR HOURS Victim's Master Key Used by Armed Pair Familiar With Route and Money Caches. TOURING THUGS ROB 15 STORES IN CHAIN | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/wallick-on-mat-tonight.html | Wallick on Mat Tonight | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/horseshoe-a-pain-not-luck.html | Horseshoe a Pain, Not Luck | True | | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/steel-boom-in-england-sends-output-to-record.html | Steel Boom in England Sends Output to Record | True | Wireless to THE NEW YORK TIMES. | C1B 300565 |
| 1936-05-18 | 1936-05-18 | https://www.nytimes.com/1936/05/18/archives/ccc-to-set-500000000-trees.html | CCC to Set 500,000,000 Trees | True | | C1B 300565 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/extra-70c-dividend-declared-by-du-pont-new-distribution-on-common.html | EXTRA 70c DIVIDEND DECLARED BY DU PONT; New Distribution on Common Reflects Additional 75-Cent One by General Motors. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/curley-favors-vote-on-ages-of-judges-massachusetts-governor-will.html | CURLEY FAVORS VOTE ON AGES OF JUDGES; Massachusetts Governor Will Back Initiative Petition if the Legislature Does Not Act. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/maine-central-loan-pledges.html | Maine Central Loan Pledges | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/rain-postpones-yarosz-bout.html | Rain Postpones Yarosz Bout | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/leagues-sanctions-begin-seventh-month-italian-press-protests-bans.html | LEAGUE'S SANCTIONS BEGIN SEVENTH MONTH; Italian Press Protests Bans as Useless -- The Bank Rate in Rome Is Cut to 4 1/2%. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/u-c-venable-jr-49-author-dies-abroad-baltimore-writer-is-stricken.html | u. C. VENABLE JR., 49, AUTHOR, DIES ABROAD; Baltimore Writer Is Stricken in France -- Officer in Air Service During the War. | True | Special to TH i',lw YORK S. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/virginiacarolina-chemical-votes-to-cut-capital-and-retire-issue-of.html | Virginia-Carolina Chemical Votes to Cut Capital and Retire Issue of 7% Stock | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/sb-hill-is-named-to-the-tax-board-president-proposes-ranking-ways-a.html | S.B. HILL IS NAMED TO THE TAX BOARD; President Proposes Ranking Ways and Means Member for Twelve-Year Term. LILIENTHAL REAPPOINTED Senate Promptly Confirms Him for Nine Years More as a TVA Director. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/harshness-in-trials-denounced-in-russia-new-attitude-toward.html | HARSHNESS IN TRIALS DENOUNCED IN RUSSIA; New Attitude Toward Criminal Suspects Shown as Group of Convicted Men Is Cleared. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/exgovernors-son-to-wed.html | Ex-Governor's Son to Wed | True | Special to THE NEW YORK TIMES. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/joseph-f-reilly.html | JOSEPH F. REILLY | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bull-ring-bars-franklin-american-a-victim-at-matamoros-of.html | BULL RING BARS FRANKLIN; American a Victim at Matamoros of Spanish-Mexican Squabble. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-herbert-j-condit.html | MRS. HERBERT J. CONDIT | True | Special to THZ Nzw YORK TSS | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/miss-m-3-murphy-to-begome-bride-englewood-girl-is-engaged-to.html | MISS M. (3. MURPHY TO BEGOME BRIDE; Englewood Girl Is Engaged to Frederick Snare Peters, a Williams Alumnus. SHE GRADUATED AT SMITH Attended Sorbonne in Paris -- Fiance's Parents Members of Great Barrington Colony. | True | Bpecial to THS YORK TSS. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/army-handkerchiefs-bought.html | Army Handkerchiefs Bought | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/22000-tickets-left-for-princeton-games.html | 22,000 Tickets Left For Princeton Games | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/dr-mackay-named-to-seminary-post-princeton-theological-board-elects.html | DR. MACKAY NAMED TO SEMINARY POST; Princeton Theological Board Elects Him President to Succeed Dr. Stevenson. 68 GET DIPLOMAS TODAY Retiring Head Will Present Scrolls to Graduates for 22d Consecutive Year. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/want-tercentenary-coin-australia-mexico-and-34-states-apply-for-new.html | WANT TERCENTENARY COIN; Australia, Mexico and 34 States Apply for New Half Dollar. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ziegfeld-estate-sues-action-in-westchester-seeks-share-in-movie.html | ZIEGFELD ESTATE SUES; Action in Westchester Seeks Share in Movie, 'The Great Ziegfeld.' | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/court-upholds-hoffman-rules-governor-may-name-whom-he-pleases-on.html | COURT UPHOLDS HOFFMAN; Rules Governor May Name Whom He Pleases on Election Boards. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/court-in-unusual-split-justices-divide-6-to-3-against-regulation-of.html | COURT IN UNUSUAL SPLIT; Justices Divide 6 to 3 Against Regulation of Hours and Wages. HUGHES IN MIDDLE GROUND He Backs Minority in a 5-to-4 Finding on the Price-Fixing Features of the Act. LABOR PREDICTS TROUBLE Leaders Expect Strikes by Fall -- Democrats Foresee Protest Vote Favoring Roosevelt. HIGH COURT HOLDS COAL ACT INVALID | True | By Arthur Krockspecial To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/idr-edwards-dies-retired-educator-exdean-of-medical-school-at.html | iDR. EDWARDS DIES; RETIRED EDUCATOR; Ex-Dean of Medical School at Northwestern University Is Stricken in Boston. | True | Special to TZ NEW YORK TIM. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wallick-triumphs-in-mat-encounter-german-grappler-pins-nichols-in.html | WALLICK TRIUMPHS IN MAT ENCOUNTER; German Grappler Pins Nichols in 35:14 of Feature Bout at the Coliseum. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/nelson-cards-67-at-branch-brook-new-jersey-open-titleholder-sets.html | NELSON CARDS 67 AT BRANCH BROOK; New Jersey Open Titleholder Sets Record for Course in Pro-Amateur Tourney. GAINS FIRST-PLACE TIE Teams With Merritt to Equal Malcolm and Reynolds's Best Ball of 66. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/welfare-drive-speeded-marks-seeks-end-of-1500000-campaign-within.html | WELFARE DRIVE SPEEDED; Marks Seeks End of $1,500,000 Campaign Within Two Weeks. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/serves-company-fifty-years.html | Serves Company Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/union-seminary-at-its-centennial-raises-most-of-403-000-fund-edward.html | Union Seminary at Its Centennial Raises Most of $403,000 Fund; Edward S. Harkness Revealed as Donor of $100,000 Conditional Gift for Pensions -- Other Divinity Schools Join in Service and Dinner Celebrating 100th Year. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/barbers-to-strike-on-broadway-today-leader-predicts-8000-will-quit.html | BARBERS TO STRIKE ON BROADWAY TODAY; Leader Predicts 8,000 Will Quit in West Side Area -- Members of Bronx Union Walk Out. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/dr-john-m-randolph-member-of-staff-of-rahway-n-j-memorial-hospital.html | DR. JOHN M. RANDOLPH; Member of Staff of Rahway, N. J.. Memorial Hospital Many Years. | True | Special to THE NsW YORK TIMg8. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/details-are-recounted.html | Details Are Recounted | True | By British Official Wireless. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/thomas-rites-thursday-house-adjourns-after-delegation-is-named-to.html | THOMAS RITES THURSDAY; House Adjourns After Delegation Is Named to Attend Service, | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cutten-trading-unlikely-as-he-is-in-feeble-health.html | Cutten Trading Unlikely As He Is in Feeble Health | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/walter-hampden-honored-as-he-completes-1000th-performance-of-cyrano.html | Walter Hampden Honored as He Completes 1,000th Performance of 'Cyrano de Bergerac' | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/old-hardware-club-to-close-this-week-luncheon-group-formed-in-1894.html | OLD HARDWARE CLUB TO CLOSE THIS WEEK; Luncheon Group, Formed in 1894, Once Included Politicians and Trade Leaders. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/urges-water-meters-to-cut-waste-in-city-eastmond-declares-universal.html | URGES WATER METERS TO CUT WASTE IN CITY; Eastmond Declares Universal System Would Save 200,000,000 Gallons Daily. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/trafficlight-troubles-police-are-criticized-for-ignoring-the.html | TRAFFIC-LIGHT TROUBLES; Police Are Criticized for Ignoring the Crossing Signals. | True | ANDREW L. M'GUIRE. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/navy-crew-to-row-in-olympic-tryouts-dick-gray-1935-regular-back.html | NAVY CREW TO ROW IN OLYMPIC TRYOUTS; Dick Gray, 1935 Regular, Back After Operation to Seek Place on Varsity. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/nassau-scouts-seek-44471.html | Nassau Scouts Seek $44,471 | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/sports-of-the-times-sound-effects-in-baseball-dugouts.html | Sports of the Times; Sound Effects in Baseball Dugouts | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/president-insists-on-tax-bill-action-capitol-hears-he-will-call-for.html | PRESIDENT INSISTS ON TAX BILL ACTION; Capitol Hears He Will Call for Full Measure of Revenue if It Takes All Summer. MIGHT FOREGO PROFIT TAX White House Is Reported as Anxious Not to Complicate Situation Indefinitely. | True | By Turner Catledgespecial To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gifts-to-hopkins-lag-only-half-of-750000-pledged-as-baltimore-drive.html | GIFTS TO HOPKINS LAG; Only Half of $750,000 Pledged as Baltimore Drive Nears End. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/alfonsos-son-gets-job-former-heir-takes-advisory-post-with-auto.html | ALFONSOS SON GETS JOB; Former Heir Takes Advisory Post With Auto Import House . | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/the-mayor-and-the-physicians.html | The Mayor and the Physicians | True | M. HARWICH. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/parks-to-increase-cycling-facilities-five-new-paths-will-be-built.html | PARKS TO INCREASE CYCLING FACILITIES; Five New Paths Will Be Built to Meet Increasing Demands -- One Along River. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/offerings-filed-with-sec-two-mining-companies-seek-to-place-common.html | OFFERINGS FILED WITH SEC; Two Mining Companies Seek to Place Common Stock, | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/rouen-canons-rally-to-fight-on-vatican-back-the-archbishop-in.html | ROUEN CANONS RALLY TO FIGHT ON VATICAN; Back the Archbishop in Dispute, Warning Vicar General Not to Attend Special Service. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/tisrlb-dtad-sales-executive-with-continental-can-company-21-years.html | JTi.SRLB DtAD; SALES EXECUTIVE; -- With Continental Can Company 21 Years. FIRST JOB ON NEWSPAPER NAtive of Ansonia, Ohio, Was .Known as Football Player. in His College Days, | True | SI:Ial to T I'z'w' YoP. Tr,s. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/present-steel-rate-put-at-694-up-for-week.html | Present Steel Rate Put At 69.4%, Up for Week | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/road-to-scrap-trolleys-court-permits-new-haven-through-a-subsidiary.html | ROAD TO SCRAP TROLLEYS; Court Permits New Haven Through a Subsidiary to Buy Buses. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/helena-e-palmer-engaged-to-marry-member-of-cornell-junior-class-to.html | HELENA E. PALMER ENGAGED TO MARRY; Member of Cornell Junior Class to Be Bride of Alexander C. Wall, a Senior. HE: IS TO BE AN ENGINEER Fiancee Granddaughter of Late Charles M. Pepper, at One Time in State Department. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/sons-of-revolution-rallied-to-basic-law-president-general-tells.html | SONS OF REVOLUTION RALLIED TO BASIC LAW; President General Tells Session at Portland, Me., Constitution Must Be Guarded. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mitchell-on-store-board.html | Mitchell on Store Board | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/league-test-prize-won-by-miss-morley-hunter-high-school-student-and.html | LEAGUE TEST PRIZE WON BY MISS MORLEY; Hunter High School Student and Daughter of Author to Get Summer Trip to Europe. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/executive-is-slain-by-panicky-robber-trembling-thug-fires-when.html | EXECUTIVE IS SLAIN BY PANICKY ROBBER; Trembling Thug Fires When Knitting Company Treasurer Fails to Obey Quickly. $1,214 PAYROLL IS SAVED 3 Bandits Flee After Boarding Victim's Auto at Entrance of Brooklyn Factory. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/school-in-orange-curbs-terrorists-5-members-of-secret-circle.html | SCHOOL IN ORANGE CURBS 'TERRORISTS'; 5 Members of 'Secret Circle' Suspended After Threat to 'Run' Institution. VANDALISM IS CHARGED Wrecking Clock and Electric Lights Laid to Emissaries of Outlawed 'Society.' | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wide-hunt-pushed-for-fugitive-plane-us-and-canadian-officials-seek.html | WIDE HUNT PUSHED FOR FUGITIVE PLANE; U.S. and Canadian Officials Seek Craft Which Landed Here Sunday as Alcohol Smuggler. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/police-safety-drive-again-cuts-mishaps-auto-deaths-and-injures-for.html | POLICE SAFETY DRIVE AGAIN CUTS MISHAPS; Auto Deaths and Injures for Last Week and Week -- End Fewer Than Year Ago. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/upset-of-coal-regulation-law-causes-a-sharp-reaction-in-industry.html | Upset of Coal Regulation Law Causes a Sharp Reaction in Industry and Politics; SOME IN CONGRESS ASK NEW COAL LAW Immediate Action Has Support, but Senator Lewis Advises Delay for Study. COPELAND HAILS DECISION Republicans Voice Gratification -- Byrns Suggests Session Length Is Put in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/screen-notes.html | SCREEN NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hospital-care.html | Hospital Care | True | FRANK VAN DYK, Executive Director Associated Hospital Service. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/montgomery-wards-profit-up.html | Montgomery Ward's Profit Up | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ensign-kait-to-wed-miss-strauss.html | Ensign Kait to Wed Miss Strauss | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cooling-breezes-due-after-heat-of-86-policeman-and-a-wpa-worker.html | Cooling Breezes Due After Heat of 86; Policeman and a WPA Worker Overcome | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/woman-held-on-poison-charge.html | Woman Held on Poison Charge | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/dictator-in-arctic-faces-new-charge-ousted-wrangel-island-chief.html | DICTATOR IN ARCTIC FACES NEW CHARGE; Ousted Wrangel Island Chief Linked in Moscow Trial to Death of Aide's Wife. ESKIMOS ALSO SUCCUMBED Members of Scientific Expedition Add Details of Attempts to Dispose of Doctor's Widow. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/freed-as-he-tells-of-police-torture-youth-says-holdup-confession.html | FREED AS HE TELLS OF POLICE TORTURE; Youth Says Hold-Up Confession Was Forced From Him by Tying Wrists to Hot Pipe. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/patrick-j-mmahon-president-of-the-john-j-mahoney-democratic-club.html | PATRICK J. M'MAHON; President of the John J. Mahoney Democratic Club, | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/milkman-fights-off-robber.html | Milkman Fights Off Robber | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/1021-fined-in-traffic-court.html | 1,021 Fined in Traffic Court | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ickes-urges-rise-in-revolving-fund-he-tells-senators-this-might.html | ICKES URGES RISE IN REVOLVING FUND; He Tells Senators This Might Provide a 'Way Out' for the Needs of PWA. WOULD HAVE $400,000,000 New Proposal Would Involve a Relaxation of Statutes Governing Money Use. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/girl-15-receives-pupil-essay-medal-goodwill-unions-award-is.html | GIRL, 15, RECEIVES PUPIL ESSAY MEDAL; Good-Will Union's Award Is Presented Before 3,000 at Ceremony in Wall St. BOROUGH PRIZES ARE GIVEN Ingersoll Emphasizes Value of Schools in Teaching Art of 'Thinking for One's Self.' | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/truckmen-protest-to-the-icc.html | Truckmen Protest to the I.C.C. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/railjob-plan-drafted-but-managements-defer-signing-agreement-on.html | RAIL-JOB PLAN DRAFTED; But Managements Defer Signing Agreement on Compensation. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/courts-new-deal-score.html | Court's New Deal Score | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/geoghan-assistant-among-8-indicted-in-drukman-case-ww-kleinman-and.html | GEOGHAN ASSISTANT AMONG 8 INDICTED IN DRUKMAN CASE; W.W. Kleinman and Detective Called Bribe-Takers in Plot to Obstruct Justice. 18 CITED IN CONSPIRACY 10, Not Formally Accused, Are Mentioned in Connection With Fixing Attempt. NEW ACTION IS DUE TODAY More Indictments Are Possible, With Move for Sweeping Inquiry Into Crime in Brooklyn. EIGHT ARE INDICTED IN DRUKMAN CASE | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/townsend-charge-assailed-by-bell-house-committee-chairman-denies.html | TOWNSEND CHARGE ASSAILED BY BELL; House Committee Chairman Denies 'Any Intention' of Impounding OARP Funds. 'JUST SOME MORE HOKUM' Truth Is, Contributions Have Fallen Off and Leaders Want More Money, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/yugoslavia-curbs-trade-places-especial-new-restrictions-against.html | YUGOSLAVIA CURBS TRADE; Places Especial New Restrictions Against Japanese Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/baptists-are-warned-of-false-patriotism-cloak-for-nationalist-greed.html | BAPTISTS ARE WARNED OF FALSE PATRIOTISM; Cloak for Nationalist Greed Is Denounced at North-South Session in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/stocks-in-london-paris-and-berlin-british-government-issues-are.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Issues Are Dull-- International Shares Generally Lower. FRENCH MARKET STEADY Franc Eases, but Rentes Are Well Supported -- Many Issues Rise on the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mt-everest-party-establishes-camp-4-porters-make-successful-carry.html | MT. EVEREST PARTY ESTABLISHES CAMP 4; Porters Make Successful Carry With Harris and Kempson, Second Assault Group. | True | By Hugh Ruttledge Leader 1936 British Mt. Everest Expeditioncopyright. 1936, By the New York Times Company and Nana, Inc. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/track-entry-blanks-sent-out.html | Track Entry Blanks Sent Out | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-kh-sheldon-has-daughter.html | Mrs. K.H. Sheldon Has Daughter | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/british-rush-ships-home-plane-carrier-and-destroyer-are-told-to.html | BRITISH RUSH SHIPS HOME; Plane Carrier and Destroyer Are Told to Quit Gibraltar at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/fiorenza-on-trial-today-dodge-to-call-twenty-witnesses-in-titterton.html | FIORENZA ON TRIAL TODAY; Dodge to Call Twenty Witnesses in Titterton Murder Case. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/h-w-taft-gives-eulogy.html | H. W. Taft Gives Eulogy | True | Specfal to Tu NEW YORK T. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/landon-bids-youth-to-remold-future-meet-its-changes-scorning.html | LANDON BIDS YOUTH TO REMOLD FUTURE, MEET ITS CHANGES; Scorning 'Prophets of Despair,' He Tells School Class There Is No Place for 'Quitters.' AND NO 'LOST GENERATION' Governor, at Kansas Graduation, Calls for Leaders With Courage of Common People. LANDON BIDS YOUTH TO REMOLD FUTURE | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/power-securities-sale-put-off.html | Power Securities Sale Put Off | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/to-vote-on-name-change-use-of-old-title-crescent-a-c-proposed-for.html | TO VOTE ON NAME CHANGE; Use of Old Title, Crescent A. C., Proposed for Brooklyn Club. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/heads-sales-executives-zellers-on-independent-ticket-wins-club.html | HEADS SALES EXECUTIVES; Zellers, on Independent Ticket, Wins Club Contest. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/piano-shipments-rise-april-increase-best-in-three-years-association.html | PIANO SHIPMENTS RISE; April Increase Best in Three Years, Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/earle-deplores-decision-it-is-a-catastrophe-for-pennsylvania-areas.html | EARLE DEPLORES DECISION; It Is a Catastrophe for Pennsylvania Areas, He Says. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/for-such-a-time-as-this.html | FOR SUCH A TIME AS THIS | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wallpaper-shares-rise-club-calls-it-gold-room.html | Wallpaper Shares Rise; Club Calls It 'Gold' Room | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/shoe-trade-gains-seen-trend-to-quality-and-sale-increase-noted-as.html | SHOE TRADE GAINS SEEN; Trend to Quality and Sale Increase Noted as Fall Lines Open. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/insurance-earnings-up-lumbermens-mutual-casualty-reports-4003437.html | INSURANCE EARNINGS UP; Lumbermen's Mutual Casualty Reports $4,003,437 Net. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/seminary-to-give-diplomas-tonight-93-in-union-class-will-get.html | SEMINARY TO GIVE DIPLOMAS TONIGHT; 93 in Union Class Will Get Degrees at Commencement -- Dr. Coffin to Speak. ALUMNI ACTIVITIES TODAY Luncheon Will Follow Special Meeting -- Inaugural Service for Dr. Van Dusen. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/esquipula-martinez-elucidates.html | Esquipula Martinez Elucidates | True | ABRAHAM COHEN. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/368000-spent-for-aid-brooklyn-aicp-reports-it-helped-10000-in-year.html | $368,000 SPENT FOR AID; Brooklyn A.I.C.P. Reports It Helped 10,000 in Year. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gilbert-w-cullen.html | GILBERT W, CULLEN | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/timely-hilling-enables-ccny-to-down-st-johns-nine-city-college-tops.html | Timely Hilling Enables C.C.N.Y. to Down St. John's Nine; CITY COLLEGE TOPS ST. JOHN'S BY 13-7 Collects Fourteen Safeties Off Coppo to Triumph at Lewisohn Stadium. GETS FIVE RUNS IN THIRD Single by Gainen Launches Attack -- Mauro and Morris Pitch for Lavender. | True | By Louis Effrat | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/machine-tool-orders-up-84-gain-in-4-months.html | Machine Tool Orders Up; 84% Gain in 4 Months | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/284-dog-owners-face-court-in-day-pay-fines-of-1-to-3-in-drive.html | 284 DOG OWNERS FACE COURT IN DAY; Pay Fines of $1 to $3 in Drive Against Pets Without Muzzles or Leashes. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/legislative-survey-studied-by-editors-state-society-at-rochester.html | LEGISLATIVE SURVEY STUDIED BY EDITORS; State Society at Rochester Names Group to Consider Setting Up Bureau. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wheat-recovers-after-early-drop-prices-dip-about-1-cent-a-bushel-at.html | WHEAT RECOVERS AFTER EARLY DROP; Prices Dip About 1 Cent a Bushel at Start but Close 1/4 Lower to 1/4 Higher. MARKET TECHNICAL AFFAIR Open Interest in May Position Put at 15,806,000 Bushels and Trading Ceases May 26. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hardy-pays-30000-in-mortgage-action-federal-attorney-and-others.html | HARDY PAYS $30,000 IN MORTGAGE ACTION; Federal Attorney and Others Sued by State Settle as Case Goes to Trial. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/visits-at-home-of-friend.html | Visits at Home of Friend | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/railroads-praised-for-safety-record-they-have-all-but-wiped-out.html | RAILROADS PRAISED FOR SAFETY RECORD; They Have 'All but Wiped Out' Passenger Hazards, Head of National Council Says. DROP IN CASUALTY RATES Awards for Year Made to the Carriers in Contests for Protection of Employes. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/business-world.html | Business World | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/manning-defeats-bazzone.html | Manning Defeats Bazzone | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/302065000-bid-on-bills-treasury-allots-100005000-in-two-series-of.html | $302,065,000 BID ON BILLS; Treasury Allots $100,005,000 in Two Series of Notes. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/german-market-strong.html | German Market Strong | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cards-late-drive-beats-phils-116-martin-and-mize-set-pace-in-14hit.html | CARDS' LATE DRIVE BEATS PHILS, 11-6; Martin and Mize Set Pace in 14-Hit Attack on Jorgens and Passeau. RYBA TRIUMPHS ON MOUND Relieves Hallahan in Third -- Whitney Gets Two Homers, Batting In Five Runs. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/prince-aly-khan-weds-briton.html | Prince Aly Khan Weds Briton | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/icc-investigates-mellon-railroads-orders-inquiry-into-charges-by.html | I.C.C. INVESTIGATES MELLON RAILROADS; Orders Inquiry Into Charges by Eastern Lines Against 3 Units of Pittsburgh Coal Co. RATES ARE HELD ILLEGAL Two of the Subsidiaries Are Said to Have Added Mileage Without Consent. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/reciprocal-treaties-a-boon-says-roper-commerce-secretary-speaks-in.html | RECIPROCAL TREATIES A BOON, SAYS ROPER; Commerce Secretary Speaks in Philadelphia as Foreign Trade Week Opens. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/andrew-a-brady.html | ANDREW A. BRADY | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/party-tonight-to-aid-the-musicians-fund-many-reservations-made-for.html | PARTY TONIGHT TO AID THE MUSICIANS FUND; Many Reservations Made for Benefit at St. Regis -- Jerry Bergh Gives Luncheon. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/womens-national-takes-links-title-beats-pomonok-in-final-41-and.html | WOMEN'S NATIONAL TAKES LINKS TITLE; Beats Pomonok in Final, 4-1, and Captures Long Island Women's Interclub Crown. HUNTINGTON TEAM VICTOR Vanquishes Queens Valley in Play-Off and Annexes the Class B Championship. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/tigers-top-senators-71-crowder-pitches-first-triumph-allowing-five.html | TIGERS TOP SENATORS, 7-1; Crowder Pitches First Triumph, Allowing Five Hits. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/scheibers-team-wins-by-a-stroke-he-and-odonnell-card-67-in.html | SCHEIBER'S TEAM WINS BY A STROKE; He and O'Donnell Card 67 in Pro-Amateur Tournament on St. Albans Links. RUTH, NARDOZZA POST 73 The Babe Has a Poor Day, His Score Being Over 80 -- Two Pairs Tie for Second. | True | By John Rendel special To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/george-william-whitney.html | GEORGE WILLIAM WHITNEY | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/analgesia-in-childbirth-physicians-attack-on-painless-methods.html | ANALGESIA IN CHILDBIRTH; Physician's Attack on Painless Methods Deplored by Women. | True | JOAN BENEDICT. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/brokers-group-to-play-golf.html | Brokers' Group to Play Golf | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wpa-drops-11000-more-cullman-says-he-cannot-succeed-ridder-if-post.html | WPA DROPS 11,000 MORE; Cullman Says He Cannot Succeed Ridder if Post Is Offered. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/4-aides-of-divine-defy-earthly-law-state-moves-for-court-test-of.html | 4 AIDES OF DIVINE DEFY EARTHLY LAW; State Moves for Court Test of Sect's Refusal to Carry Compensation Insurance. SCRUPLE IN FAITH RAISED Harlem Business Enterprises Deny Their 'Joint Tenants' Have Employes' Status. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/world-cruise-ship-brings-173-home-rest-of-370-on-the-empress-of.html | WORLD CRUISE SHIP BRINGS 173 HOME; Rest of 370 on the Empress of Britain to Sail for Southampton Today. ONE HAD LESSON AT BALI Mistaking Beggar for Laundry Solicitor, He Unintentionally Gave Away Two Suits. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/fight-begun-to-aid-gulf-coast-bonds-committee-for-42354000-of-roads.html | FIGHT BEGUN TO AID GULF COAST BONDS; Committee for $42,354,000 of Roads' Liens Plans for Missouri Pacific. UNFAIR TREATMENT SEEN Van Sweringen Proposal for Reorganization Held Worse Than the Stedman Group's. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/young-platformbuilders.html | YOUNG PLATFORM-BUILDERS | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/decision-allays-operators-fears-it-averts-rigid-government-control.html | DECISION ALLAYS OPERATORS' FEARS; It Averts Rigid Government Control and Regimentation, They Declare Here. APPROVAL IN WALL STREET O'Neill, Who Supported Act, Predicts Intensified Coal War and Wage Slashing. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/eucharistic-stamps-planned.html | Eucharistic Stamps Planned | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/fifteen-fined-over-cock-fight.html | Fifteen Fined Over Cock Fight | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/five-american-stars-advance-as-upsets-mark-play-in-womens-british.html | Five American Stars Advance as Upsets Mark Play in Women's British Golf; MRS. VARE BEATEN BY MISS GLUTTING New Jersey Girl Wins, 5 and 3 -- Mrs. Goldthwaite and Mrs. Hill Bow in British Golf. MISS BERG IS EASY VICTOR Mrs. Crews, Miss Miley, Mrs. Cheney Gain -- Miss Morgan, 1935 Champion, Upset. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hardt-arnold.html | Hardt -- Arnold | True | Special to THg NEw YORK TLES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/army-tennis-victor-54-cadets-defeat-williams-college-on-west-point.html | ARMY TENNIS VICTOR; 5-4; Cadets Defeat Williams College on West Point Courts. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/sherman-indicted-in-film-union-row-former-official-of-operators.html | SHERMAN INDICTED IN FILM UNION ROW; Former Official of Operators' Group Accused of Theft of $150,000 Funds. CHARGES 'SPITE' TO FOES Inquiry Involves Disposition of Cash Kept in Vaults While He Held Office. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hotel-food-prices-drop-decline-of-104-in-april-reported-meats-lower.html | HOTEL FOOD PRICES DROP; Decline of 1.04% in April Reported - - Meats Lower. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/trade-pact-signed-by-us-and-finland-hull-praises-3year-accord-as.html | TRADE PACT SIGNED BY U.S. AND FINLAND; Hull Praises 3-Year Accord as Especially Beneficial to American Farmers. FREE COTTON ENTRY BOUND Duty Cut on Our Lard, Fruit, Tires, Tubes -- Low Rates on Films and Machinery Stay. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-olivia-m-williams.html | MRS. OLIVIA M. WILLIAMS | True | .. Special to Tne N YORK T,tS. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/charter-amended-by-new-rochelle-nonpartisan-feature-in-city.html | CHARTER AMENDED BY NEW ROCHELLE; Nonpartisan Feature in City Elections Is Rescinded by Council Vote of 3-2. MAYOR SCOTT IS ASSAILED Minority Charges He Acted as 'Puppet' of Republicans -- Ban Off on Party Emblems. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/jersey-housing-halted-capital-appellate-court-blocks-tugwell.html | JERSEY HOUSING HALTED; Capital Appellate Court Blocks Tugwell Project at Bound Brook. FURTHER FUNDS UNLIKELY Cummings Declares Decision Has No Effect on Similar Activities Elsewhere. HE CONSIDERS AN APPEAL Decision Holds That Congress Exceeded Powers, and Quotes From Schechter Case. RESETTLEMENT ACT DECLARED ILLEGAL | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/judge-tries-vainly-to-halt-noisy-workmen-cant-stop-says-foreman.html | Judge Tries Vainly to Halt Noisy Workmen; 'Can't Stop,' Says Foreman; Court Adjourns | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ship-union-upheld-in-fight-on-reds-court-finds-leaders-acted.html | SHIP UNION UPHELD IN FIGHT ON REDS; Court Finds Leaders Acted Legally in Secret Moves to Circumvent Radicals. PLOT TO SEIZE RULE SEEN Conduct of the Suing Members Called Basis for Emergency Policies of Officials. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/la-guardia-to-hear-striking-seamen-charges-of-brutality-against.html | LA GUARDIA TO HEAR STRIKING SEAMEN; Charges of Brutality Against Pickets Will Be Made to Him at City Hall Friday. MEN SHUN POLICE INQUIRY Curran Calls It a 'Whitewash' -- Also Attacks Group Named by Senator Copeland. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/the-guffey-act.html | THE GUFFEY ACT | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/reds-again-subdue-dodgers-96-routing-earnshaw-in-first-inning.html | Reds Again Subdue Dodgers, 9-6, Routing Earnshaw in First Inning; Outhit Second Day in Row, Cincinnati Keeps Lead Throughout-- Watkins Sets Pace for Brooklyn With Three Safeties and Hassett Runs Batting Streak to Eleven Games. | True | By Roscoe McGowen | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/50-police-pursue-thugs-in-rail-yard-trap-one-suspect-on-a-barge.html | 50 POLICE PURSUE THUGS IN RAIL YARD; Trap One Suspect on a Barge After 2-Hour Chase Among Jersey City Tracks. HOLD-UP LOOT RECOVERED Fugitive Fights Savagely as He Is Cornered -- Second Escapes in Barroom Robbery. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/partners-reorganize-stock-exchange-firm-arnold-co-dissolved-and-7.html | PARTNERS REORGANIZE STOCK EXCHANGE FIRM; Arnold & Co. Dissolved and 7 of 10 Members Form New Concern Under Same Name. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/revival-of-nra-urged-jersey-retail-grocers-ask-roosevelt-to-frame.html | REVIVAL OF NRA URGED; Jersey Retail Grocers Ask Roosevelt to Frame Legal Substitute. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/commodity-markets-price-movements-in-futures-are-mixed-in-quiet.html | COMMODITY MARKETS; Price Movements in Futures Are Mixed in Quiet Trading -- Cash List Generally Lower. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/stock-market-indices-international-average-of-exchanges-shows-gain.html | STOCK MARKET INDICES; International Average of Exchanges Shows Gain for Week and Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/taj-akbar-61-derby-choice.html | Taj Akbar 6-1 Derby Choice | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ship-crash-suit-begun-limiting-of-liability-in-sinking-of-american.html | SHIP CRASH SUIT BEGUN; Limiting of Liability in Sinking of American Planter Sought. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-taft-denies-urging-reelection-of-roosevelt.html | Mrs. Taft Denies Urging Re-election of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bourse-opens-week-well.html | Bourse Opens Week Well | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/two-freed-in-stabbing.html | Two Freed in Stabbing | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/first-congress-of-dancers-opens-delegates-from-19-states-and-canada.html | FIRST CONGRESS OF DANCERS OPENS; Delegates From 19 States and Canada to Plan Body for Solving Problems. DANCING BY NINE ARTISTS Arthur Mahoney's Appearance in a Farruca Makes a Hit With the Evening Audience. | True | By John Martin | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/students-write-play-your-deal-sarah-to-be-seen-at-sarah-lawrence.html | STUDENTS WRITE PLAY; 'Your Deal, Sarah' to Be Seen at Sarah Lawrence College. | True | Special to THE NEW YORK TIMES. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/roosevelts-entertain-kenneth-obriens-their-guests-rain-interrupts.html | ROOSEVELTS ENTERTAIN; Kenneth O'Briens Their Guests -- Rain Interrupts Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/aircrash-heroine-returns.html | Air-Crash Heroine Returns | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/foreign-exchange-londay-gay-18-1936.html | FOREIGN EXCHANGE; l[onday, gay 18, 1936 | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gastanaga-to-fight-dudas.html | Gastanaga to Fight Dudas | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/14-athletes-get-insignia-brooklyn-college-awards-4-major-and-10.html | 14 ATHLETES GET INSIGNIA; Brooklyn College Awards 4 Major and 10 Minor Letters. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/price-bill-no-aid-to-smaller-stores-accountants-making-analysis-for.html | PRICE BILL NO AID TO SMALLER STORES; Accountants Making Analysis for Distribution Group Report Findings. WILL NOT GET LOW PRICES Robinson-Patman Measure Would Divide Producers -- Five Effects Pointed Out. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/44-us-students-tout-germany.html | 44 U.S. Students Tout Germany | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/germany-drafts-colony-demands-government-and-business-are-preparing.html | GERMANY DRAFTS COLONY DEMANDS; Government and Business Are Preparing for Parleys if Hitler Peace Plan Is Accepted. STABILIZATION IS SOUGHT Cessation of Boycott Against Reich Goods Also Will Be Asked at Conference. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/new-chilean-move-to-pay-debt-hinted-special-effort-to-push.html | NEW CHILEAN MOVE TO PAY DEBT HINTED; Special Effort to Push Liquidation of Bonds Here Reported in Santiago. HOPE IN FISCAL CIRCLES Action by Finance Minister Ross Expected oil His Return Soon From London. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/issues-kansas-invitation.html | Issues Kansas Invitation | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/roosevelt-supports-weather-data-ffnds-twoweek-forecasts-are-worth.html | ROOSEVELT SUPPORTS WEATHER DATA FFNDS; Two-Week Forecasts Are Worth $200,000 for Research, He Writes to Robinson. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/reich-employs-400000-on-road-work-in-a-year.html | Reich Employs 400,000 On Road Work in a Year | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/election-bet-won-by-colonial-chief-thomas-consulted-on-balloting.html | ELECTION BET WON BY COLONIAL CHIEF; Thomas, Consulted on Balloting Dates, Wagered There Would Be 1935 Contest. AIDED BY HIS FRIEND BUTT Sir Alfred Tells the Inquiry Commission in Britain of His Assisting Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-wait-talcott-berkshire-hostess-entertains-great-barrington.html | MRS. WAIT TALCOTT BERKSHIRE HOSTESS; Entertains Great Barrington Garden Club at Rollaway Hill, North Egremont. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/1-p-roberts-dies-retired-executive-pioneer-in-dictaphone-field-took.html | 1. P. ROBERTS DIES RETIRED EXECUTIVE; Pioneer in Dictaphone Field Took Active Part in the Marketing of Machines. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-rogers-is-witness-widow-testifies-in-behalf-of-exsecretary.html | MRS. ROGERS IS WITNESS; Widow Testifies In Behalf of Ex-Secretary Seeking Pension. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/justice-hughess-partially-concurring-opinion-on-guffey-coal-act.html | Justice Hughes's Partially Concurring Opinion on Guffey Coal Act | True | Special to THE NEW YORK TIMES. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/daughter-to-mrs-fl-meserve.html | Daughter to Mrs. F.L. Meserve | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/lucania-is-named-by-a-vice-witness-woman-says-she-was-told-he-was.html | LUCANIA IS NAMED BY A VICE WITNESS; Woman Says She Was Told He Was Behind Racket, but Cannot Identify Him. 'COMBINATION' TOOK LEVY Girls, Some Frightened, Some Bold, Take Stand to Tell of Their Experiences. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/200-in-mob-stone-federal-raiders-angry-brooklyn-crowd-drives-agents.html | 200 IN MOB STONE FEDERAL RAIDERS; Angry Brooklyn Crowd Drives Agents Back Into Building Containing Two Stills. SEEK TO RESCUE CRIPPLE Throng, Unaware of Identity of Officers, Aroused by Cries of Owner of Structure. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/london-acclaims-kirsten-flagstad-conservative-covent-garden.html | LONDON ACCLAIMS KIRSTEN FLAGSTAD; Conservative Covent Garden Audience Greets Her Singing of Isolde With Wild Cheers. CRITICS ARE ENTHUSIASTIC She Is Ranked as Best Ever Heard in the Part -- Melchior's Tristan Wins High Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bill-made-to-apply-to-associated-gas-protest-on-making-actions-in.html | BILL MADE TO APPLY TO ASSOCIATED GAS; Protest on Making Actions in Bankruptcy Retroactive Leads Senate to Reconsider. WOULD HAVE ENDED ACTION Upper House Amendment Hit as Unfair to Small Holders in Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/spain-arrests-62-in-army-flare-up-officers-of-2-crack-regiments.html | SPAIN ARRESTS 62 IN ARMY FLARE- UP; Officers of 2 Crack Regiments Refuse to Heed Transfer After Clash With Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/stock-offering-today-125000-shares-of-household-finance-is-disposal.html | STOCK OFFERING TODAY; 125,000 Shares of Household Finance Is Disposal of Holdings. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/products-of-ireland-to-be-shown-on-liner-exhibition-of-whiskies.html | PRODUCTS OF IRELAND TO BE SHOWN ON LINER; Exhibition of Whiskies, Linens, Hams and Tweeds Will Open Today on the California. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/may-hit-cotton-trading-senate-committee-considers-change-in-futures.html | MAY HIT COTTON TRADING; Senate Committee Considers Change in Futures Contract. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/a-step-backward.html | A Step Backward | True | A.C.B. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/3-women-questioned-in-extortion-inquiry-names-were-found-in-book-of.html | 3 WOMEN QUESTIONED IN EXTORTION INQUIRY; Names Were Found in Book of Private Detective Who Is Accused by A.E. Smith Jr. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/union-labor-maps-economic-fight-green-says-decision-forces-workers.html | UNION LABOR MAPS 'ECONOMIC FIGHT'; Green Says Decision Forces Workers to Rely Now on Their Own Strength. LEWIS ATTACKS RULING Miner's Head Declares Every Opinion of Supreme Court Aims to Destroy Labor. UNION LABOR MAPS 'ECONOMIC FIGHT' | True | By Louis Starkspecial To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/prof-arturo-morselli.html | PROF. ARTURO MORSELLI | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/st-lawrence-wins-42-beats-syracuse-for-second-time-in-season.html | ST. LAWRENCE WINS, 4-2; Beats Syracuse for Second Time in Season, Paczkowski Starring. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/lukeman-sculptor-left-6887-estate-willed-residuary-to-his-wife-ella.html | LUKEMAN, SCULPTOR, LEFT $6,887 ESTATE; Willed Residuary to His Wife -- Ella Heyman Fortune Is Appraised at $636,113. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/manhattan-cubs-score-defeat-ab-davis-high-of-mount-vernon-117-as.html | MANHATTAN CUBS SCORE; Defeat A.B. Davis High of Mount Vernon, 11-7, as Savage Stars. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/june-coolidge-engaged-to-wed-h-m-carey-missionary-in-japan-in-july.html | JUNE COOLIDGE ENGAGED; To Wed H. M. Carey, Missionary in Japan, in July. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/general-theatres-sold-at-auction-4039367-paid-for-assets-of.html | GENERAL THEATRES SOLD AT AUCTION; $4,039,367 Paid for Assets of Bankrupt Company by Reorganization Group. ONCE WORTH $300,000,000 Two of Larger Items Consist of Stock in Twentieth Century-Fox Film Corporation. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/british-net-team-beaten-in-paris-loses-to-french-players-in.html | BRITISH NET TEAM BEATEN IN PARIS; Loses to French Players in Three-Day Competition by Score of 16 to 12. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/opinion-of-the-supreme-court-majority-holding-guffey-act.html | Opinion of the Supreme Court Majority Holding Guffey Act Unconstitutional; Federal Government Held to Have No Power to Regulate Miners' Wages and Hours | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hoyt-is-improving-physician-says-pitcher-will-be-back-on-diamond-in.html | HOYT IS IMPROVING; Physician Says Pitcher Will Be Back on Diamond in 4 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-moody-here-from-coast-still-uncertain-on-tennis-plans-but.html | Mrs. Moody, Here From Coast, Still Uncertain on Tennis Plans; But Wimbledon Champion Reveals She Is Prepared for Trip to England Should She Decide to Leave Next Week -- Mrs. Fabyan, Mrs. Van Ryn, Miss Babcock Sail Tomorrow. | True | By Allison Danzig | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/trust-agreement-to-end.html | Trust Agreement to End | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/testimony-ended-in-flogging-trial-defense-offers-only-four.html | TESTIMONY ENDED IN FLOGGING TRIAL; Defense Offers Only Four Witnesses -- Case May Go to the Jury Today. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/former-broker-paroled.html | Former Broker Paroled | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/postal-reports-deficit-loss-of-770423-for-1934-is-in-contrast-with.html | POSTAL REPORTS DEFICIT; Loss of $770,423 for 1934 Is in Contrast With 1933 Surplus. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/urges-local-help-in-flood-control-copeland-warns-500-at-washington.html | URGES LOCAL HELP IN FLOOD CONTROL; Copeland Warns 500 at Washington against Seeking Full Federal Undertaking. SAYS BIG BILL WILL PASS New Organization, Representing 22 States, Is Formed to Work for Nation-Wide Projects. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/reich-bars-rotarians-in-army.html | Reich Bars Rotarians in Army | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gift-by-grace-moore-american-singer-donates-4000-to-danish-opera.html | GIFT BY GRACE MOORE; American Singer Donates $4,000 to Danish Opera Pensioners. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/to-the-great-abbey.html | TO THE "GREAT ABBEY" | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/milla-davenport-active-on-the-stage-and-screen-for-more-than-40.html | MILLA DAVENPORT; Active on the Stage and Screen for More Than 40 Years. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/dancer-says-vose-wed-her-illegally-charges-insurance-man-knew.html | DANCER SAYS VOSE WED HER ILLEGALLY; Charges Insurance Man Knew Divorce Obtained in Mexico by Mail Was Invalid. HER $250,000 SUIT ON TRIAL Defendant Entered Marriage in Good Faith, His Counsel Tells the Jury. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/jamaica-conquers-flushing-high-32-adams-tops-newtown-43-in-another.html | JAMAICA CONQUERS FLUSHING HIGH, 3-2; Adams Tops Newtown, 4-3, in Another Queens P.S.A.L. Game -- Other Results. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/will-honor-je-hoover.html | Will Honor J.E. Hoover | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/struck-in-jaw-by-discus.html | Struck in Jaw by Discus | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/palestine-jews-honor-sokolow.html | Palestine Jews Honor Sokolow | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/us-woman-wins-panama-title.html | U.S. Woman Wins Panama Title | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/builders-of-planes-invited-by-australia-british-will-not-open.html | BUILDERS OF PLANES INVITED BY AUSTRALIA; British Will Not Open Branches So Local Capital Is Needed, Defense Minister Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wide-gains-made-by-federal-bonds-ready-buyers-lift-eleven-of-the.html | WIDE GAINS MADE BY FEDERAL BONDS; Ready Buyers Lift Eleven of the Loans to Highest Since Their Issue. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/minneapolis-ties-record-tallies-15-runs-in-one-inning-in-game-with.html | MINNEAPOLIS TIES RECORD; Tallies 15 Runs in One Inning in Game With Kansas City. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/selassies-air-aide-back-from-africa-col-jc-robinson-returns-to.html | SELASSIE'S AIR AIDE BACK FROM AFRICA; Col. J.C. Robinson Returns to Teach Aviation at Tuskegee, His Alma Mater. WELCOMED BY FRIENDS Group From Chicago Meets Him Down Bay -- He Lays Collapse of Defense to Revolution. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/two-tie-for-golf-medal-mrs-lack-and-mrs-hulme-card-79s-at.html | TWO TIE FOR GOLF MEDAL; Mrs. Lack and Mrs. Hulme Card 79s at Philadelphia. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/palestine-inquiry-is-set-by-britain-royal-commission-to-study.html | PALESTINE INQUIRY IS SET BY BRITAIN; Royal Commission to Study Situation on the Spot -- Plan Coldly Received in London. IT DISPLEASES ARABS, TOO Two More Killed in Disorders in Mandate -- One Is Austrian Catholic Mistaken for Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/blums-foes-held-ready-to-assist-french-opposition-is-reported.html | BLUM'S FOES HELD READY TO ASSIST; French Opposition Is Reported Willing to Clear Path if He Plays Fair With Minority. CABINET POSTS FORECAST Auriol Is Deemed Sure to Get Finance Ministry -- Many New Faces Expected in Regime. | True | By P.j. Philipwireless To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/botwinnik-scores-takes-chess-lead-soviet-champion-turns-back-kan-in.html | BOTWINNIK SCORES, TAKES CHESS LEAD; Soviet Champion Turns Back Kan in 41 Moves in Fifth Round at Moscow. LASKER IS HELD TO DRAW Shares Point With Flohr in Short Match -- Capablanca Also Divides Honor. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/to-fix-low-school-fare-philadelphia-mayor-pledges-5cent-rate-for.html | TO FIX LOW SCHOOL FARE; Philadelphia Mayor Pledges 5-Cent Rate for Pupils. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gen-mcoy-sees-mayor-new-commandant-at-governors-island-praised-by.html | GEN. M'COY SEES MAYOR; New Commandant at Governors Island Praised by La Guardia. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/to-issue-11397-shares-american-box-board-company-will-pay-up-on-7.html | TO ISSUE 11,397 SHARES; American Box Board Company Will Pay Up on 7% Stock. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hoffman-facing-vote-test-today-fight-to-retain-leadership-eclipses.html | HOFFMAN FACING VOTE TEST TODAY; Fight to Retain Leadership Eclipses Contest Between Borah and Landon. HAGUE DEAL IS CHARGED Governor Brands Fort 'Herod' -- Breckinridge Alone Seeks Preference Ballot. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/new-mexicos-12-for-roosevelt.html | New Mexico's 12 for Roosevelt | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/financial-markets-stocks-rally-on-guffey-act-decision-then-decline.html | FINANCIAL MARKETS; Stocks Rally on Guffey Act Decision, Then Decline, Closing Irregularly Lower; Bonds Dull -- Franc Off. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/halpert-p-hill-62-engineer-dies-here-authority-on.html | HALPERT P. HILL, 62, ENGINEER, DIES HERE; Authority on Refrigeration-Succumbs to Injuries Suf. fered in a Fail. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/market-responds-to-ruling-faintly-rallies-for-15-minutes-then.html | MARKET RESPONDS TO RULING FAINTLY; Rallies for 15 Minutes, Then Shares Drop Back To or Below Starting Point. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/more-indictments.html | MORE INDICTMENTS | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/the-bartered-bride-again-wins-favor-reception-by-second-audience.html | 'THE BARTERED BRIDE' AGAIN WINS FAVOR; Reception by Second Audience May Cause Post-Schedule Dates to Be Arranged. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/holding-company-elects-engineers-public-service-names-two-new.html | HOLDING COMPANY ELECTS; Engineers Public Service Names Two New Members to the Board. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/william-ivieh-l.html | WILLIAM IVIEH L | True | Special to T]'.E New NORX Trig.. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/advertising-news.html | Advertising News | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/a-difficult-assignment.html | A Difficult Assignment | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/named-to-greek-cabinet-col-skilakalis-will-take-the-post-of-foreign.html | NAMED TO GREEK CABINET; Col. Skilakalis Will Take the Post of Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/westchester-board-assailed.html | Westchester Board Assailed | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/eden-says-italy-faked-bullet-case-charges-attache-in-london-used.html | EDEN SAYS ITALY FAKED BULLET CASE; Charges Attache in London Used 'Notorious Purveyor of False Information.' ETHIOPIAN ENVOY DUPED Reported Tricked Into Approving Order on British Firm for Samples of Dumdums. EDEN SAYS ITALY FAKED BULLET CASE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/antisemitic-paper-closed-for-olympics-antijewish-world-alliances.html | ANTI-SEMITIC PAPER CLOSED FOR OLYMPICS; Anti-Jewish World Alliance's Organ Expected to Resume After Visitors Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/public-health-group-forms-branch-here-dr-donald-b-armstrong-elected.html | PUBLIC HEALTH GROUP FORMS BRANCH HERE; Dr. Donald B. Armstrong Elected President of Local Chapter of American Association. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/starts-profitspay-plan-bryant-electric-westinghouse-unit-puts-1200.html | STARTS PROFITS-PAY PLAN; Bryant Electric, Westinghouse Unit, Puts 1,200 in Scheme. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/political-observers-view-coal-decision-as-aid-to-roosevelt-in-three.html | Political Observers View Coal Decision As Aid to Roosevelt in Three Mine States | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/new-england-sees-first-dead-heat-narragansett-judges-unable-to.html | NEW ENGLAND SEES FIRST DEAD HEAT; Narragansett Judges Unable to Separate Sun Apollo and Steelhead Despite Photo. SEABISCUIT HOME FIRST Wheatley Colorbearer Leads Piccolo by Three Lengths in Feature Event. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/glint-51-takes-gentlemans-cup-armstrongs-mount-victor-in-event-for.html | GLINT, 5-1, TAKES GENTLEMAN'S CUP; Armstrong's Mount Victor in Event for Amateur Riders at Churchill Downs. RIFF, EARLY LEADER, NEXT Goes Wide Into the Stretch and Loses by Three Lengths -- Lawyer Brigade Third. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/fights-botany-mill-group-lawyer-seeks-dissolution-of-bondholders.html | FIGHTS BOTANY MILL GROUP; Lawyer Seeks Dissolution of Bondholders' Body Headed by Fort, | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/tax-levy-referee-to-be-named.html | Tax Levy Referee to Be Named | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/i-exgov-smalls-funeral-services-in-kankakee-tomorrow-hoover-pays.html | I EX-GOV. SMALL'S FUNERAL; Services In Kankakee Tomorrow -- Hoover Pays Tribute, | True | Specfat to TI: NW YOR Tint, s. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/tulip-show-is-held-by-lawrence-club-115-entries-comprise-largest.html | TULIP SHOW IS HELD BY LAWRENCE CLUB; 115 Entries Comprise Largest Number of Exhibits at Spring Contest of Organization. | True | Special to THE NEW YORK TIMES. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/liquor-price-war-virtually-at-end-all-but-a-few-stores-go-back-to.html | LIQUOR PRICE WAR VIRTUALLY AT END; All but a Few Stores Go Back to Normal Rates -- Leaders Act to Avert New Outbreak. CAUSE IS STILL IN DOUBT Retail Guild Head Accuses the Distillers of Using Unfair Marketing Practices. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/pope-to-give-red-hat-to-two-old-friends-officials-of-vatican.html | POPE TO GIVE RED HAT TO TWO OLD FRIENDS; Officials of Vatican Library Will Be Made Cardinals Next Month -- Two Consistories Fixed. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hitler-bust-for-legation-gift-rewards-addis-ababa-staff-for-conduct.html | HITLER BUST FOR LEGATION; Gift Rewards Addis Ababa Staff for Conduct During Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/exchange-admits-new-securities-lists-90000000-youngstown-sheet-and.html | EXCHANGE ADMITS NEW SECURITIES; Lists $90,000,000 Youngstown Sheet and $70,000,000 Consolidated Edison Bonds. MORE C.I.T. COMMON STOCK 603,134 Shares of the Financing Concern Approved -- Other Changes in the List. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/matuzak-albany-shuts-out-bears-allows-seven-safeties-to-win-by-10.html | MATUZAK, ALBANY, SHUTS OUT BEARS; Allows Seven Safeties to Win by 1-0 in Third Game of Series at Newark. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/rebekah-members-meet-luncheon-at-saranac-lake-to-honor-mrs-agnes.html | REBEKAH MEMBERS MEET; Luncheon at Saranac Lake to Honor Mrs. Agnes Rogers. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/zioncheck-laps-soup-finds-himself-in-it-ejected-from-dinner-in.html | ZIONCHECK LAPS SOUP, FINDS HIMSELF IN IT; Ejected From Dinner in Virgin Islands, He Then Bites His Driver, Ditching Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/court-curb-urged-by-socialist-chief-waldman-says-labor-should-seek.html | COURT CURB URGED BY SOCIALIST CHIEF; Waldman Says Labor Should Seek a Congress Committed to Amendment. BOTH OLD PARTIES SCORED His Group Will Ask A.F. of L. to Back Drive for a Change in the Constitution. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gay-to-visit-kansas-city-will-call-this-week-on-firms-in-wichita.html | GAY TO VISIT KANSAS CITY; Will Call This Week on Firms in Wichita and Denver, Too. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/seized-as-bank-robber-suspect-in-14000-pine-bush-holdup-is-captured.html | SEIZED AS BANK ROBBER; Suspect In $14,000 Pine Bush Hold-Up Is Captured Here. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/nelson-scott.html | Nelson -- Scott | True | Special to THE YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/146118-raised-by-women-division-in-drive-for-jewish-relief-fund.html | $146,118 RAISED BY WOMEN; Division in Drive for Jewish Relief Fund Seeks $250,000. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/pittsburgh-opinions-differ.html | Pittsburgh Opinions Differ | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/john-p-styles.html | JOHN P. STYLES | True | Special to THE NF.W YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/elinor-norwood-wed-baltimore-girl-is-bride-of-eo-michel-at-elkton.html | ELINOR NORWOOD WED; Baltimore Girl Is Bride of E.O. Michel at Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/dutchess-relief-snarled-committee-resignation-deprives-county-of.html | DUTCHESS RELIEF SNARLED; Committee Resignation Deprives County of TERA Recognition. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/italians-arrest-a-british-officer-patient-in-ethiopia-seized-as-he.html | ITALIANS ARREST A BRITISH OFFICER; Patient in Ethiopia Seized as He Is Being Rushed to Aden for Treatment. DIPLOMATIC BAG VANISHES British Pouch Reported to Have Disappeared From Train Bound for Jibuti. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/autoist-robbed-at-light-3-youths-accused-of-holding-up-driver.html | AUTOIST ROBBED AT LIGHT; 3 Youths Accused of Holding Up Driver Stopped by Signal. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cutten-trade-ban-annulled-by-court-is-violating-clause-in-grain.html | CUTTEN TRADE BAN ANNULLED BY COURT; 'Is Violating' Clause in Grain Futures Act Held Not to Apply to Past Deals. LAW IS DECLARED CLEAR But Brandeis Writes That It Is Not Tribunal's Function to Supply Omissions. CUTTEN TRADE BAN ANNULLED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/decrease-in-loans-at-reserve-banks-federal-board-reports-for-the.html | DECREASE IN LOANS AT RESERVE BANKS; Federal Board Reports for the Banks in 101 Leading Cities for Week to May 13. DEMAND DEPOSITS RISE Holdings of Government Bonds Increase $35,000,000 at All Reporting Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/party-today-to-aid-roosevelt-house-many-social-leaders-taking.html | PARTY TODAY TO AID ROOSEVELT HOUSE; Many Social Leaders Taking Active Interest in Function to Be Held at the Plaza. MRS. HAIGHT HEADS GROUP Committee of Younger Set, Led by Mrs. W.J. Salmon Jr., to Sell Candy and Cigarettes. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/votes-investigation-of-pennsylvania-wpa-republicanruled-state.html | VOTES INVESTIGATION OF PENNSYLVANIA WPA; Republican-Ruled State Senate Names Only Members of the Majority to Conduct It. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/us-will-pay-gold-for-chinas-silver-accord-is-reached-for-start-of.html | U.S. WILL PAY GOLD FOR CHINA'S SILVER; Accord Is Reached for Start of Buying at Once to Help Stabilize Chinese Money. FUNDS TO REMAIN HERE Bank of China to Have a New York Branch -- U.S. Setback to British Moves Is Seen U.S. WILL PAY GOLD FOR CHINA'S SILVER | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bridle-paths-policed.html | Bridle Paths Policed | True | EDWARD SHAPERO. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/edward-donaldson-a-former-member-of-the-board-of-asessors-of-glen.html | EDWARD DONALDSON; A Former Member of the Board of Asessors of Glen Cove. | True | Special to TH IL'w YORX 'ItS. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/indiana-natural-gas-exempted-by-the-sec-kokomo-gas-a-subsidiary.html | INDIANA NATURAL GAS EXEMPTED BY THE SEC; Kokomo Gas, a Subsidiary, Also Immune to Holding-Company Terms of Utility Act. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/reichsbank-loses-some-gold-in-week-but-the-ratio-of-its-holdings-to.html | REICHSBANK LOSES SOME GOLD IN WEEK; But the Ratio of Its Holdings to Circulation Increases Slightly to 1.85% 70 MILLION MARKS HELD Biffs of Exchange and Checks Down 120,576,000 Marks -- Investments Decline. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/dr-g-a-holen-educator-is-dead-emeritus-professor-of-physics-at.html | DR. G. A. HOLEN!, EDUCATOR, IS DEAD; Emeritus Professor of Physics . at Swarthmore Also Served as College Vice President. BEGAN TEACHING IN ,1874 Acting Secretary of Franklin Institute for Two Terms,. Author of .Textbooks. | True | Speela! to Twe NZW YOX TZ8, | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/in-washington-three-supreme-court-divisions-belligerent-on-coal.html | In Washington; Three Supreme Court Divisions Belligerent on Coal Act. | True | By Arthur Krock | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/salvadere-handicap-is-captured-easily-by-roman-soldier-at-belmont.html | Salvadere Handicap Is Captured Easily by Roman Soldier at Belmont Park; ROMAN SOLDIER, 7-5, FIRST BY 2 LENGTHS Sachsenmaier Racer Defeats Favored Miss Merriment in Belmont Park Feature. KIEVEX IS NEXT IN SPRINT Gilbert Records Double With Your Honor in Opener and High Fleet in Second. | True | By Fred van Ness | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/brazil-would-lift-bars-labor-ministry-discloses-plan-to-admit.html | BRAZIL WOULD LIFT BARS; Labor Ministry Discloses Plan to Admit Immigrant Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/224-police-rookies-end-course-today-17-college-graduates-one-a.html | 224 POLICE ROOKIES END COURSE TODAY; 17 College Graduates, One a Lawyer, in Group to Join Regular Force. EXERCISES AT CITY HALL La Guardia to Greet New Men -- Valentine to Give Trophy to Ranking Student. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/civil-service-planks-urged-in-platforms-national-league-appeals-for.html | CIVIL SERVICE PLANKS URGED IN PLATFORMS; National League Appeals for Adoption of Model Plan by Both Major Parties. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/for-us-silk-promotion-japanese-exporters-urge-5yen-per-bale.html | FOR U.S. SILK PROMOTION; Japanese Exporters Urge 5-Yen Per Bale Campaign Fund. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ludlum-steel-offers-contract-to-its-head-batcheller-cool-to-48000-a.html | LUDLUM STEEL OFFERS CONTRACT TO ITS HEAD; Batcheller Cool to $48,000 and 600 Shares a Year, Report to SEC Shows. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/state-socialism-seen-in-isolation-trade-agreement-chief-holds-bar.html | STATE SOCIALISM SEEN IN ISOLATION; Trade Agreement Chief Holds Bar to World Commerce Leads to Regimentation. FEDERAL PROGRAM BACKED Sibley and Others at Foreign Trade Luncheon Say Imports Are Vital to Prosperity. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/50000-mexican-rail-men-strike-red-flags-raised-over-stations.html | 50,000 Mexican Rail Men Strike; Red Flags Raised Over Stations; Government Condemns Walkout and Orders Workers' Return in 24 Hours -- Only Mail and Military Trains to Run on National Railways -- Leaders Reported Ready to Yield. MEXICAN RAILWAY HALTED BY STRIKE | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/home-robbed-film-dog-sleeps.html | Home Robbed, Film Dog Sleeps | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/warmth-curtails-tulip-exhibition-16-of-22-cultural-classes-are.html | WARMTH CURTAILS TULIP EXHIBITION; 16 of 22 Cultural Classes Are Canceled Because Flowers Had Finished Blooming. GARDEN CLUB WOMEN VIE Mrs. S.A. McClellan of Larchmont Wins Two First Prizes for Table Arrangements. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/coal-mine-bill-plan-upset-by-commons-baldwin-is-forced-to-withdraw.html | COAL MINE BILL PLAN UPSET BY COMMONS; Baldwin Is Forced to Withdraw Measure After Many Charges of Disregarding House's Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/the-wheeling-paid-its-head-25000-but-durham-vice-president-and.html | THE WHEELING PAID ITS HEAD $25,000; But Durham, Vice President and Manager, Got $30,000 in 1935, Road Reports. TAPLIN HOLDINGS ROSE 290 Shares Added Last Year -- 298,000 of Various Shares in Name of Biggs, Trustee. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ground-crews-get-liberty.html | Ground Crews Get Liberty | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/labor-shortage-is-seen-in-the-housing-trades.html | Labor Shortage Is Seen In the Housing Trades | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/faust-in-brooklyn-the-hippodrome-opera-company-pays-second-visit.html | 'FAUST' IN BROOKLYN; The Hippodrome Opera Company Pays Second Visit There. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-w-t-blackeby-aided-husband-in-organizing-primitive-methodist.html | MRS. W. T. BLACKEBY; Aided Husband in Organizing Primitive Methodist Churches. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/canadas-tourist-trade-up-70000000-in-193.html | Canada's Tourist Trade Up $70,000,000 in 193 | True | By The Canadian Press | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/payment-to-rfc-voted-manufacturers-trusts-directors-adopt-25000000.html | PAYMENT TO RFC VOTED; Manufacturers Trust's Directors Adopt $25,000,000 Stock Plan. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/22-died-in-state-from-falls.html | 22 Died in State From Falls | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/livestock-dealers-beaten-on-fee-rise-supreme-court-upholding.html | LIVESTOCK DEALERS BEATEN ON FEE RISE; Supreme Court, Upholding Wallace, Rejects Rates Set at Chicago Yards. ALABAMA LOSES A TAX May Not Levy on Gasoline Sales Made to the Government -- Various Other Decisions. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/flight-of-capital-depresses-the-franc-decline-of-goldbloc.html | FLIGHT OF CAPITAL DEPRESSES THE FRANC; Decline of Gold-Bloc Currencies Continues -- Pound Rises, but Belgas Weaken. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/city-aims-to-ease-pier-taxicab-ban-mckenzie-says-lines-can-get.html | CITY AIMS TO EASE PIER TAXICAB BAN; McKenzie Says Lines Can Get Service by Pledging Equal Treatment to All. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/comstock-returns-as-party-disturber-former-governor-of-michigan.html | COMSTOCK RETURNS AS PARTY 'DISTURBER'; Former Governor of Michigan Drops 'Vacation' From Ranks and Will Fight Farley. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/miss-katherine-m-brady.html | MISS KATHERINE M. BRADY | True | 'Special to TH NEW YORK TIMS3. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/business-failures-rise-total-increased-to-206-in-week-dun.html | BUSINESS FAILURES RISE; Total Increased to 206 in Week, Dun & Bradstreet Report. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/crystal-sugar-drops-subsidiary.html | Crystal Sugar Drops Subsidiary | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/four-crews-in-trophy-race.html | Four Crews in Trophy Race | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/named-by-health-center.html | Named by Health Center | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/prix-de-rome-won-by-young-painter-twoyear-fellowship-awarded-to.html | PRIX DE ROME WON BY YOUNG PAINTER; Two-Year Fellowship Awarded to Matthew W. Boyhan of Massachusetts. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/carleton-of-cubs-defeats-bees-72-hurls-chicago-into-tie-with.html | CARLETON OF CUBS DEFEATS BEES, 7-2; Hurls Chicago Into Tie With Pirates for Third Place by 18th Victory Over Boston. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/624-in-college-games-34-teams-will-seek-icaaaa-title-on-franklin.html | 624 IN COLLEGE GAMES; 34 Teams Will Seek I.C.A.A.A.A. Title on Franklin Field. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/miss-fishburnes-bridal-the-fiancee-of-wp-mckown-jr-to-have-five.html | MISS FISHBURNE'S BRIDAL; The Fiancee of W.P. McKown Jr. to Have Five Attendants. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/25-leftists-jailed-in-germany.html | 25 Leftists Jailed in Germany | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bishop-mconnell-reassigned-here-committee-on-episcopacy-disregards.html | BISHOP M'CONNELL REASSIGNED HERE; Committee on Episcopacy Disregards Custom in Returning Him for Third Term. MEETS GENERAL DEMAND Rev. Dr. H.P. Sloan Wins Editorship of New York Christian Advocate Over 5 Rivals. | True | From a Staff Correspondent | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/polish-liner-sails-with-dolls.html | Polish Liner Sails With Dolls | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/long-islanders-urge-jones-beach-jetty-bacon-at-washington-hearing.html | LONG ISLANDERS URGE JONES BEACH JETTY; Bacon at Washington Hearing Cites Peril at Inlet to 200,000 Fishermen. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mistrial-in-ship-riot-case.html | Mistrial in Ship Riot Case | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/strikers-and-army-in-deal.html | Strikers and Army in Deal | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/excourt-aide-is-jailed-rc-paulding-sentenced-to-three-months-for.html | EX-COURT AIDE IS JAILED; R.C. Paulding Sentenced to Three Months for Theft. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/af-shettle-to-wed-again-gets-reno-divorce-then-license-to-marry.html | A.F. SHETTLE TO WED AGAIN; Gets Reno Divorce, Then License to Marry Emily W. McLean. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/railroads-see-a-saving-figure-on-economy-of-7000000-a-year-in-lower.html | RAILROADS SEE A SAVING; Figure on Economy of $7,000,000 a Year in Lower Coal Prices. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/spoldi-knocks-out-camps-in-6th-round-italian-lightweight-triumphs.html | SPOLDI KNOCKS OUT CAMPS IN 6TH ROUND; Italian Lightweight Triumphs Before Crowd of 2,500 at St. Nicholas Palace. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/oxford-group-arrives-27-members-here-from-europe-for-stockbridge.html | OXFORD GROUP ARRIVES; 27 Members Here From Europe for Stockbridge Session. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/panzer-triumphs-86-downs-upsala-to-close-season--weinstein-excels-on.html | PANZER TRIUMPHS, 8-6; Downs Upsala to Close Season -- Weinstein Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mob-of-400-battles-the-police-in-harlem-italian-stores-raided-man.html | Mob of 400 Battles the Police in Harlem; Italian Stores Raided, Man Shot in Crowd | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/summer-library-returns-to-park-stalls-under-the-trees-prove-just-as.html | SUMMER LIBRARY RETURNS TO PARK; Stalls Under the Trees Prove Just as Popular as They Were Last Year. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/to-aid-virginia-college-randolph-macon-alumnae-plan-benefit-here.html | TO AID VIRGINIA COLLEGE; Randolph Macon Alumnae Plan Benefit Here for May 28. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/brokers-of-nation-hear-landis-gay-sec-head-wants-stock-buyer.html | BROKERS OF NATION HEAR LANDIS, GAY; SEC Head Wants Stock Buyer Educated -- 'Big Board' Chief Defends Speculation. MARGINS ARE DISCUSSED Spaid, Associated Exchanges' President, Weighs Status at Cleveland Convention. | True | By J.g. Forrestspecial To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/asks-bids-on-locomotives.html | Asks Bids on Locomotives | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cotton-membership-for-9500.html | Cotton Membership for $9,500 | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/editorial-views-on-the-guffey-decision.html | Editorial Views on the Guffey Decision | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/offers-science-awards-childrens-fair-committee-lists-twenty-special.html | OFFERS SCIENCE AWARDS; Children's Fair Committee Lists Twenty Special Prizes. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ancient-palace-believed-coming-to-light-in-turkey.html | Ancient Palace Believed Coming to Light in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-belmont-to-get-degree.html | Mrs. Belmont to Get Degree | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/national-exhibit-of-art-extensive-see-america-for-a-quarter-seems.html | NATIONAL EXHIBIT OF ART EXTENSIVE; 'See America for a Quarter' Seems Fitting Slogan for Huge Display of Works. | True | By Edward Alden Jewell | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/nicaraguans-oust-mayor-accused-of-shirking-job.html | Nicaraguans Oust Mayor Accused of Shirking Job | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/vancouvers-memory-honored.html | Vancouver's Memory Honored | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bond-offerings-by-municipalities-banking-group-to-offer-today.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group to Offer Today $4,350.000 Louisiana State Highway Securities. PRIVATE SALE IN ST. LOUIS $2,250,000 Jefferson Memorial 2 1/2s Reported Sold -- Hawaii Asks Bids on $1,750,000. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/two-more-are-killed.html | Two More Are Killed | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/bridgeport-girl-engaged.html | Bridgeport Girl Engaged | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cuba-unveils-gomez-memorial.html | Cuba Unveils Gomez Memorial | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/gov-hoffman-knocks-down-a-reporter-in-a-dispute-at-art-exhibition.html | Gov. Hoffman Knocks Down a Reporter In a Dispute at Art Exhibition Dinner | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/exhibition-notes.html | Exhibition Notes | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/expects-wide-inquiry-beamish-pennsylvania-official-thinks-industry.html | EXPECTS WIDE INQUIRY; Beamish, Pennsylvania Official, Thinks Industry Will Be Studied. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hubbells-pitching-downs-pirates-42-masterful-exhibition-enables.html | HUBBELL'S PITCHING DOWNS PIRATES, 4-2; Masterful Exhibition Enables Giants to Stay Within Half Game of Leading Cards. OUTCOME DECIDED EARLY Two Runs Cross in First and Ott Hits Homer in Third -- Leslie Also Connects. | True | By John Drebinger | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/austria-victor-at-tennis-downs-poland-by-32-in-cup-play-yugoslavia.html | AUSTRIA VICTOR AT TENNIS; Downs Poland by 3-2 in Cup Play -- Yugoslavia Triumphs. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/weather-data-held-too-scanty.html | Weather Data Held Too Scanty | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/cohalan-assailed-on-lehman-attack-boehm-praises-the-governor-as.html | COHALAN ASSAILED ON LEHMAN ATTACK; Boehm Praises the Governor as Unselfish Public Servant -- Scores 'Reactionaries.' | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/to-rule-on-dismiss-plea-court-reserves-decision-on-motion-by.html | TO RULE ON DISMISS PLEA; Court Reserves Decision on Motion by Associated Gas. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/naval-pact-voted-senate-lukewarm-faint-praise-marks-debate.html | NAVAL PACT VOTED; SENATE LUKEWARM; Faint Praise Marks Debate Preceding Ratification of New Treaty of London. TOKYO PARTICIPATION SEEN Japan Likely to Make Known Building Plans -- British Increases Approved. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/miss-f-a-mkittrick-to-be-autumn-bride-member-of-viuanova-family-s.html | MISS F. A. M'KITTRICK TO BE AUTUMN BRIDE; Member of ViUanova Family !s Betrothed to S. P. Howe Jr., Johns Hopkins Graduate. | True | Special to TH N NOR Tgs. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/frisco-cuts-debt-85327-trustees-say-it-now-owes-rail-credit.html | FRISCO CUTS DEBT $85,327; Trustees Say It Now Owes Rail Credit Corporation $3,520,750. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/high-points-in-coal-act-opinions.html | High Points in Coal Act Opinions | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/judges-for-wall-street-fete.html | Judges for Wall Street Fete | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/miss-lucrezia-bori-guest-at-luncheon-manager-johnson-and-treasurer.html | MISS LUCREZIA BORI GUEST AT LUNCHEON; Manager Johnson and Treasurer Lewis of Metropolitan Are Honored With Singer. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-margaret-b-platti-w-c-t-u-leader-an-organizer-of-the-antisaloon.html | MRS. MARGARET B. PLATTi W. C. T. U.; Leader an Organizer of the Anti-Saloon League, | True | Special to Yo s. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/asher-pierce.html | ASHER PIERCE | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/chamber-crowded-for-coal-decision-wry-smile-crosses-guffeys-face-as.html | CHAMBER CROWDED FOR COAL DECISION; Wry Smile Crosses Guffey's Face as Sutherland Dooms His Control Act. LITTLE SURPRISE EVINCED Tension of Previous New Deal Tests Is Lacking -- Nine Cases Now Left on Calendar. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/frederick-m-kenward-british-originator-of-rain-insurance-dies-in.html | FREDERICK M. KENWARD; British Originator of Rain Insurance Dies in London. | True | Wireless to T NEW YORIC TIES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/traditional-ball-is-held-in-london-queen-charlottes-hospital.html | TRADITIONAL BALL IS HELD IN LONDON; Queen Charlotte's Hospital Entertainment First Big Social Event of Edward's Reign. CAKE CEREMONY REVIVED Several Anglo-Americans Are Among the 200 Women of High Society Who Are Invited. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/news-of-the-stage-tonights-events-sheriff-rose-mr-cohan-to-ireland.html | NEWS OF THE STAGE; Tonight's Events -- Sheriff Rose -- Mr. Cohan to Ireland -- Miss Hayes and 'Victoria' to Have Longer Vacation. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ben-greet.html | BEN GREET | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/new-crop-cotton-keeps-list-firm-steady-buying-of-the-october-is.html | NEW CROP COTTON KEEPS LIST FIRM; Steady Buying of the October Is Factor in Market -- Prices Even to 6 Points Up. POOL SELLS 20,000 BALES Trading in May Contracts to Cease at Noon on Friday -- Rain Is Needed in the East. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/japan-now-seeking-british-friendship-envoy-is-ordered-to-cultivate.html | JAPAN NOW SEEKING BRITISH FRIENDSHIP; Envoy is Ordered to Cultivate Good Relations as Offset to Propaganda by Russians. NAVAL PACT IS POSSIBLE Tokyo Is Said to Be Willing to Enter Into Separate Accords With U.S. and Britain. | True | By Hugh Byaswireless To the New York Times. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/crash-kills-cuban-officials-son.html | Crash Kills Cuban Official's Son | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/zeppelin-delayed-by-ocean-storms-hindenburg-reports-speed-of-only.html | ZEPPELIN DELAYED BY OCEAN STORMS; Hindenburg Reports Speed of Only 33 Miles an Hour -- Gust Tilts Ship, Breaks Dishes. WEATHER DATA ASSAILED Officers of Dirigible Complain of Lack of Reports to Help Them Dodge Squally Area. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/a-new-travers-play-one-about-st-paul-marked-by-farce-in-most.html | A NEW TRAVERS PLAY; One About St. Paul Marked by Farce in Most Serious Scenes. | True | Special Cable to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/edison-institute-to-vote-cw-kellogg-mentioned-for-the-presidency.html | EDISON INSTITUTE TO VOTE; C.W. Kellogg Mentioned for the Presidency. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/rents-brooklyn-theatre-paramount-pictures-obtains-lease-on-house.html | RENTS BROOKLYN THEATRE; Paramount Pictures Obtains Lease on House Named After It. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/unitarians-ponder-modernizing-survey-convention-at-boston-advised.html | UNITARIANS PONDER MODERNIZING SURVEY; Convention at Boston Advised by Commission to Delay By-Laws Revision. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/offer-compromise-on-ship-subsidy-copeland-guffey-and-gibson-present.html | OFFER COMPROMISE ON SHIP SUBSIDY; Copeland, Guffey and Gibson Present Bill in Senate, but Action Is Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/the-reserve-boards-report.html | THE RESERVE BOARD'S REPORT | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/favoring-boston-plan.html | Favoring Boston Plan | True | ETHEL C. GEORGE. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/fisher-sees-war-threat-league-failure-may-be-blessing-in-disguise.html | FISHER SEES WAR THREAT; League Failure May Be 'Blessing in Disguise,' He Declares. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/us-will-send-20-to-labor-session-winant-to-head-delegation-to.html | U.S. WILL SEND 20 TO LABOR SESSION; Winant to Head Delegation to Geneva Meetings -- 40-Hour Textile Week an Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/servel-inc-lifts-profit-in-quarter-1381581-to-april-30-equal-to-77.html | SERVEL, INC., LIFTS PROFIT IN QUARTER; $1,381,581 to April 30 Equal to 77 Cents a Share Against 52 Cents Year Before. SIX-MONTH INCOME IS UP Results of Operations Announced by Other Corporations, With Comparative Figures. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/exmayor-hinok-of-montclair-dies-succumbs-in-california-at-the-age.html | EX-MAYOR HINOK OF MONTCLAIR DIES; Succumbs in California at the Age of 63Resident of New Jersey 50 Years. HELD OTHER POSITIONS Served as the Commissioner in 11920-21A Former Member of Water Supply Body, | True | Special to T Nw Yo . | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/princess-revealed-as-victim-of-holdup-sues-over-theft-of-her-10000.html | Princess Revealed as Victim of Hold-Up; Sues Over Theft of Her $10,000 Necklace | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/tercentenary-plan-approved.html | Tercentenary Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/ivor-de-kohary.html | IVOR DE KOHARY | True | Special to Tm NEW YORE TIES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/jury-disagrees-on-crash-fails-to-convict-long-island-bus-driver-of.html | JURY DISAGREES ON CRASH; Fails to Convict Long Island Bus Driver of Manslaughter. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/british-expert-picks-mrs-cheney-to-capture-title-at-southport.html | British Expert Picks Mrs. Cheney To Capture Title at Southport; Darwin Says It Was Hard to Appland Deserving Winner in Disappointing Match Between Miss Glutting and Mrs. Vare -- Has Praise for Mrs. Hill's Pitching and Putting. | True | By Bernard Darwin, British Golf Expertcopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/white-quartet-victor-conquers-red-team-with-terence-preece-leading.html | WHITE QUARTET VICTOR; Conquers Red Team, With Terence Preece Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/hitrun-term-suspended-truck-driver-traced-by-handle-of-door-is-put.html | HIT-RUN TERM SUSPENDED; Truck Driver, Traced by Handle of Door, Is Put on Probation. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/tennis-forgotten-in-mrs-moodys-art-former-helen-willss-first-show.html | TENNIS FORGOTTEN IN MRS. MOODY'S ART; Former Helen Wills's First Show of Paintings Has Only One Reminder of Game. TWO ARE ALREADY SOLD Famous Player Says She Tries to Be Herself in Her Work, Avoiding Imitation. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/not-a-candidate-hoover-says-again-it-should-be-evident-by-this-time.html | NOT A CANDIDATE, HOOVER SAYS AGAIN; 'It Should Be Evident by This Time,' He Replies to Question of Newspaper Man. PLATFORM HIS INTEREST Not Opposing Any Candidate, He Asserts -- Suggests Lowden Write Farm Plank. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/4500-girls-in-park-give-spring-dances-weave-around-43-gay-maypoles.html | 4,500 GIRLS IN PARK GIVE SPRING DANCES; Weave Around 43 Gay Maypoles in Brooklyn School Fete, the City's Largest. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/many-radio-features-disliked-by-children-survey-at-lincoln-school.html | MANY RADIO FEATURES DISLIKED BY CHILDREN; Survey at Lincoln School Also Indicates That Few of Them Take Advertising Seriously. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/opinion-of-the-court-minority-of-three-who-supported-validity-of.html | Opinion of the Court Minority of Three Who Supported Validity of the Guffey Act | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/virgin-islanders-for-roosevelt.html | Virgin Islanders for Roosevelt | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/backs-retirement-of-unfit-teachers-bonaschi-says-pension-board-must.html | BACKS RETIREMENT OF UNFIT TEACHERS; Bonaschi Says Pension Board Must Not Let Money Stand in Way of Ousters. BILL UPSETS DISMISSAL Third Measure to Aid Teacher Twice Dropped Awaits the Governor's Signature. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/music-festival-opens-westminster-choir-school-presents-unpublished.html | MUSIC FESTIVAL OPENS; Westminster Choir School Presents Unpublished Works. | True | Special to THE NEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/educators-warned-on-group-symbols-ma-cartwright-declares-it-is.html | EDUCATORS WARNED ON GROUP SYMBOLS; M.A. Cartwright Declares It Is Business of Adult Education to Unmask Propaganda. | True | | C1B 299954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mayor-opens-show-of-american-art-first-national-exhibit-here.html | MAYOR OPENS SHOW OF AMERICAN ART; First National Exhibit Here Includes Variety of Works From 46 States. EXHIBITS VIEWED BY 1,000 Gov. Hoffman and Gov. Green Among Many Leaders to Praise City for Enterprise. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/mrs-edward-valentine.html | MRS. EDWARD VALENTINE | True | Special to THE YEW YORK TIMES. | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/helen-atwoods-plans-cornelia-brown-to-attend-her-at-marriage-to-b-a.html | HELEN ATWOOD'S PLANS; Cornelia Brown to Attend Her at Marriage to B, A. P. Guerin. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/irate-at-hitler-film-rips-screen.html | Irate at Hitler Film, Rips Screen | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/annemarie-havrilla-a-bride.html | Anne-Marie Havrilla a Bride | True | spectal to T w YORt- | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/kimball-replies-to-complaints.html | Kimball Replies to Complaints | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/wb-leeds-to-wed-girl-he-rescued-son-of-late-tin-plate-king-to-marry.html | W.B. LEEDS TO WED GIRL HE RESCUED; Son of Late 'Tin Plate King' to Marry Miss Olive Hamilton Within 10 Days, He Says. SHE IS GUEST ON HIS YACHT Radio Message From Kingston Gives No Indication of Where Ceremony Will Be Held. | True | | C1B 299954 |
| 1936-05-19 | 1936-05-19 | https://www.nytimes.com/1936/05/19/archives/graustein-opens-an-office-here.html | Graustein Opens an Office Here | True | | C1B 299954 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/german-ship-lines-act-to-meet-losses-lloydhapag-to-reduce-capital.html | GERMAN SHIP LINES ACT TO MEET LOSSES; Lloyd-Hapag to Reduce Capital Stock in Proportion of 5 for 1 and Turn Debts Into Shares. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bronx-investors-buy-apartments-minskoff-will-improve-a-plot-on.html | BRONX INVESTORS BUY APARTMENTS; Minskoff Will Improve a Plot on Sheridan Avenue With Six-Story Building. SALE ON FOREST AVENUE Houses on 174th St. and Eastburn Av. Also Are Listed in New Ownership. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/king-edward-reveals-interest-in-gardens-visits-flower-show-in.html | KING EDWARD REVEALS INTEREST IN GARDENS; Visits Flower Show in London and Discusses Technical Problems With Horticulturists. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/illicit-morphine-s-price-boosted-by-league-drive.html | Illicit Morphine s Price Boosted by League Drive | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-charles-c-d-gott.html | MRS. CHARLES C. D. GOTT | True | Sped to THE NEW YORX TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/the-tugwell-case.html | THE TUGWELL CASE | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-thomas-alexander.html | MRS. THOMAS ALEXANDER | True | SDeclal to Ttt NW YORK TIMKS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/foreign-names-approved-for-wine-but-liquor-control-bill-voted-by.html | FOREIGN NAMES APPROVED FOR WINE; But Liquor Control Bill Voted by Senate Requires Labels Showing Point of Origin. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/in-praise-of-the-firemen.html | In Praise of the Firemen | True | ALICE W. CRAVATH. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/plans-of-miss-edwards-attendants-chosen-for-her-marriage-to-h-w.html | PLANS OF MISS EDWARDS; Attendants Chosen for Her Marriage to H. W. Nichols May 30, | True | special to Tm iKW YorJ TD.iXS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/edward-j-devlin-former-newspaper-worker-and-secretary-to-charles-s.html | . EDWARD J. DEVLIN; Former Newspaper Worker and Secretary to Charles S, Hand. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/army-man-accidentally-killed.html | Army Man Accidentally Killed | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/company-increases-oil-output.html | Company Increases Oil Output | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/talk-of-newsprint-price-rise.html | Talk of Newsprint Price Rise | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/james-c-maples-have-daughter.html | James C. Maples Have Daughter | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/the-dance-of-death.html | The Dance of Death' | True | J.K.H. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tsaldaris-buried-in-greece.html | Tsaldaris Buried in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/child-born-to-paul-bonynges-jr.html | Child Born to Paul Bonynges Jr. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/woman-red-to-be-exiled-companion-of-prestes-will-be-barred-from.html | WOMAN RED TO BE EXILED; Companion of Prestes Will Be Barred From Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/republicans-seek-unity-meet-today-to-try-to-harmonize-legislative.html | REPUBLICANS SEEK UNITY; Meet Today to Try to Harmonize Legislative Leadership. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/leaders-of-blind-here-from-britain-captain-sir-ian-fraser-and-dr.html | LEADERS OF BLIND HERE FROM BRITAIN; Captain Sir Ian Fraser and Dr. Ernest Whitfield to Study Our 'Talking Books.' | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/joseph-gordon.html | JOSEPH GORDON | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/overseas-auto-sales-up-general-motors-reports-an-increase-of-194-in.html | OVERSEAS AUTO SALES UP; General Motors Reports an Increase of 19.4% in April. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tenement-clause-in-charter-scored-civic-leaders-attack-move-to.html | TENEMENT CLAUSE IN CHARTER SCORED; Civic Leaders Attack Move to Absorb Bureau in Single Building Department. BLOW TO WELFARE SEEN Vital Social Problems Would Be Subordinated, Speakers at Public Hearing Say. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/5-arrested-in-camden-four-men-and-a-woman-accused-of-voting.html | 5 ARRESTED IN CAMDEN; Four Men and a Woman Accused of Voting Irregularities. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/george-israel-allen-former-middletown-postmaster-67-dies-while.html | GEORGE ISRAEL ALLEN; Former Middletown Postmaster, 67, Dies While Visiting in Florida, | True | Slecial to T Ngw YORK Tr"-, | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/gould-coupler-hearing-june-1.html | Gould Coupler Hearing June 1 | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/acquires-scarsdale-house.html | Acquires Scarsdale House | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ffeeve-mekenzie.html | ]ff,,eeve-. -- Mekenzie | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/playland-actress-hurt.html | Playland Actress Hurt | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rail-men-are-voting-new-england-strike-partial-returns-almost.html | RAIL MEN ARE VOTING NEW ENGLAND STRIKE; Partial Returns Almost Unanimous for Backing Demands for Two Men in Diesel Cabs. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ethiopians-in-hills-harass-invaders-moppingup-expeditions-are.html | ETHIOPIANS IN HILLS HARASS INVADERS; Mopping-Up Expeditions Are Considerably Enlarged to Cope With Shifta Bands. FOREIGNERS LOSE RIGHTS British Soldiers Ordered to Give Fascist Salute -- French Prelate Refuses to Leave. | True | By G.l. Steerwireless To the New York Times. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/public-asked-to-aid-rogers-hospital-will-hays-and-jesse-jones-join.html | PUBLIC ASKED TO AID ROGERS HOSPITAL; Will Hays and Jesse Jones Join in Appeal for Donations to Memorial to Actor. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/r-louis-murray-elevator-operator-known-to-thousands-of-columbia.html | r LOUIS MURRAY; Elevator Operator Known to Thousands of Columbia Students. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/b-c-nicholas.html | B. C. NICHOLAS | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/zeppelin-fighting-winds-off-coast-due-to-land-at-lakehurst-at-dawn.html | ZEPPELIN FIGHTING WINDS OFF COAST; Due to Land at Lakehurst at Dawn After Stormy Crossing on Second Trip Here. 165 MILES FROM BASE Force at Naval Base Ready to Service Airship to Start Return Trip Tonight. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/3-am-bus-for-city-island.html | 3 A.M. Bus for City Island | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/miss-bergs-play-impresses-darwin-even-in-defeat-expert-sees-in-her.html | MISS BERG'S PLAY IMPRESSES DARWIN; Even in Defeat, Expert Sees in Her Game Indication of Great Capabilities. MRS. RHODES WINS PRAISE Subdued Mrs. Crews With Her Methodical Hitting -- Fine Rally by Miss Glutting. | True | By Bebnard Darwin, British Golf Expertcopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/garden-delegates-see-cadet-parade-visit-to-west-point-features-the.html | GARDEN DELEGATES SEE CADET PARADE; Visit to West Point Features the First Session -- Tour of the Roosevelt Gardens Today. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/debt-move-in-commons.html | Debt; Move in Commons | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/wheat-liquidated-the-may-loses-1-12c-selling-by-commission-houses.html | WHEAT LIQUIDATED; THE MAY LOSES 1 1/2C; Selling by Commission Houses Responsible for Decline -- Other Months Off 3/8 to 5/8. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/thomas-expected-to-quit-his-posts-british-colonial-secretary-is.html | THOMAS EXPECTED TO QUIT HIS POSTS; British Colonial Secretary Is Again Linked to Leakage of Secrets of the Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/dismissed-tutor-may-keep-his-job-eisner-reveals-schappes-may-be.html | DISMISSED TUTOR MAY KEEP HIS JOB; Eisner Reveals Schappes May Be Named to City College Faculty for Another Year. BOARD TAKES NO ACTION Recommendation by Committee Changes Course of the Case -- Students Picket Meeting. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/teachers-in-drive-on-loyalty-oath-union-mass-meeting-pledged-to-a.html | TEACHERS IN DRIVE ON LOYALTY OATH; Union Mass Meeting Pledged to a Renewed Fight Against 'Tyranny' in Schools. RED INQUIRY BILL SCORED Hundreds of Pleas to Lehman to Veto McNaboe Proposal Will Be Mailed Today. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/auto-tests-show-60-are-defective-1202-out-of-2028-examined-for.html | AUTO TESTS SHOW 60% ARE DEFECTIVE; 1,202 Out of 2,028 Examined for Safety at Mt. Vernon Faulty, Club Reports. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/houses-in-brooklyn-to-be-modernized-properties-in-west-thirtysixth.html | HOUSES IN BROOKLYN TO BE MODERNIZED; Properties in West Thirty-sixth and Forty-ninth Streets Go to New Owners. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-l-m-wess-married-to-briton-she-becomes-bride-of-captain-a-h.html | MRS. L. M, WESS MARRIED TO BRITON; She Becomes Bride of Captain A. H. Vaughan-Williams at St, Bartholomev's, | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/final-rites-held-for-lord-allenby-ashes-of-field-marshal-placed-in.html | FINAL RITES HELD FOR LORD ALLENBY; Ashes of Field Marshal Placed in Warriors' Chapel in Westminster Abbey. PROCESSION IS OMITTED Simplicity Marks the Service Attended by Chiefs of the Nation's Armed Forces, | True | Wireless to THE N1o1' YO! TI3$. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/gomez-will-take-cuban-oath-today-presidentelect-announces-his.html | GOMEZ WILL TAKE CUBAN OATH TODAY; President-elect Announces His Selections for Cabinet on Eve of Inauguration. CHOICES WELL RECEIVED Havana Is Decorated for Fete to Mark Constitutional Rule's Return to the Island. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/makar-scores-on-points.html | Makar Scores on Points | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/movies-and-stage-buy-two-wpa-plays-a-woman-of-destiny-will-be.html | MOVIES AND STAGE BUY TWO WPA PLAYS; ' A Woman of Destiny' Will Be Filmed -- Woods to Produce 'Censored' on Broadway. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cronin-elected-head-of-realty-managers-bankers-trust-official-will.html | CRONIN ELECTED HEAD OF REALTY MANAGERS; Bankers Trust Official Will Succeed Arthur C. Bang as Divisional Chief. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/big-japanese-staff-is-in-north-china-skeleton-officer-force-able-to.html | BIG JAPANESE STAFF IS IN NORTH CHINA; Skeleton Officer Force Able to Handle Enough Troops to Dominate Area in Emergency. CHARGES ON SMUGGLING Japan's Efforts to Disclaim Responsibility for Activity Are Declared Untenable. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/weeks-oil-flow-largest-on-record-production-of-3008050-barrels.html | WEEK'S OIL FLOW LARGEST ON RECORD; Production of 3,008,050 Barrels Daily, a Gain of 46,350 Over Preceding Average. FUEL STOCKS DECLINE Crude Oil Runs to Stills Up 50,000 Barrels -- Refineries Operate at 79% of Capacity. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/watson-to-speak-at-colgate.html | Watson to Speak at Colgate | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/nine-get-mission-posts-manning-commissions-six-men-and-three-women.html | NINE GET MISSION POSTS; Manning Commissions Six Men and Three Women Officers. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/seht111ngc-ah.html | Seht111ngc. -- Ah] | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/business-world.html | Business World | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/grants-research-fund-rockefeller-foundation-allots-it-to-dr-franck.html | GRANTS RESEARCH FUND; Rockefeller Foundation Allots It to Dr. Franck of Johns Hopkins. | True | spectaJ to THg N YORK T. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bishop-stires-is-70-today.html | Bishop Stires Is 70 Today | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/to-finance-furniture-sales.html | To Finance Furniture Sales | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rapee-as-guest-director-he-will-conduct-in-los-angeles-san.html | RAPEE AS GUEST DIRECTOR; He Will Conduct in Los Angeles, San Francisco, Philadelphia. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hard-battle-expected-for-title-in-metropolitan-open-tourney-picard.html | Hard Battle Expected for Title In Metropolitan Open Tourney; Picard to Confront Star Array on Quaker Ridge Links in Defense of Crown Starting Tomorrow -- Sarazen Among Threats -- Entrants and Starting Times Listed. | True | By William D. Richardson | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/canada-sends-more-here-in-four-months-with-duties-cut-dominion-has.html | CANADA SENDS MORE HERE IN FOUR MONTHS; With Duties Cut, Dominion Has Sharp Gain in Exports Over Same Period of 1935. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/golf-triumph-to-mrs-miller.html | Golf Triumph to Mrs. Miller | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/pledged-to-roosevelt-montana-delegates-named-republican-group-is.html | PLEDGED TO ROOSEVELT; Montana Delegates Named -- Republican Group Is Uninstructed. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/british-order-inquiry.html | British Order Inquiry | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/james-kirkman.html | JAMES KIRKMAN | True | Special to TH NEW YORE TfS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/8-wpa-jobs-started-in-jersey.html | 8 WPA Jobs Started in Jersey | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/herriot-hopeful-of-debt-solution-believes-francous-trade-treaty-has.html | HERRIOT HOPEFUL OF DEBT SOLUTION; Believes Franco-U.S. Trade Treaty Has Opened Way to Settle 'Misunderstanding.' | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rockefeller-city-to-add-skyscraper-plans-filed-for-a-3500000.html | ROCKEFELLER CITY TO ADD SKYSCRAPER; Plans Filed for a $3,500,000 Building to Rise 32 Stories in Lower Block of Center. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/financial-markets-stocks-lower-leaders-down-1-to-3-points-bonds-off.html | FINANCIAL MARKETS; Stocks Lower, Leaders Down 1 to 3 Points; Bonds Off Irregularly -- Franc Weakens -- Wheat Declines. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/reich-trade-turns-downward-again-still-better-than-a-year-ago-but.html | REICH TRADE TURNS DOWNWARD AGAIN; Still Better Than a Year Ago, but Unfavorable Balance Is Dangerously Near. | True | By Otto D. Tolischus | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/turf-leaders-attend-laverne-fator-rites-fourteen-jockeys.html | TURF LEADERS ATTEND LAVERNE FATOR RITES; Fourteen Jockeys Pallbearers at Funeral at St. Mary's Church in Jamaica. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/news-of-the-stage-mr-freedley-picks-a-title-william-a-drake-to-join.html | NEWS OF THE STAGE; Mr. Freedley Picks a Title -- William A. Drake to Join the Managerial Ranks? -- Other Broadway Items. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/vote-social-security-in-harrisburg-house-democrats-and-republicans.html | VOTE SOCIAL SECURITY IN HARRISBURG HOUSE; Democrats and Republicans Unite on Program -- New Taxes Approved. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/miss-williamson-is-penn-hall-girl-honored-by-schoolmates-at-the.html | MISS WILLIAMSON IS 'PENN HALL GIRL'; Honored by Schoolmates at the Athletic Association Dinner -- Presented With Plaque. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/france5-a-wellman-to-be-a-bride-june-5-lffarriage-to-hold-w-brooks.html | !FRANCE5 A. WELLMAN TO BE A BRIDE JUNE 5; lffarriage to H-old W. Brooks Will Be Solemnized in Her Home on Park Avenue. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/japan-to-enter-net-play.html | Japan to Enter Net Play | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/two-youths-sentenced-to-die.html | Two Youths Sentenced to Die | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/boy-hurt-in-experiment-pupil-hit-in-eye-by-mercury-as-he-presses.html | BOY HURT IN EXPERIMENT; Pupil Hit In Eye by Mercury as He Presses Thermometer Bulb. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/no-indictment-found-in-queens-shortage-county-clerk-hockert-says-he.html | NO INDICTMENT FOUND IN QUEENS SHORTAGE; County Clerk Hockert Says He Will Start Own Inquiry Into Missing $5,000. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rio-grande-loan-ruling.html | Rio Grande Loan Ruling | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hague-shows-grip-on-hudson-county-ward-of-leaders-birth-gives.html | HAGUE SHOWS GRIP ON HUDSON COUNTY; Ward of Leader's Birth Gives Insurgent Candidate for Senate a Single Vote. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/30000000-suit-voided-no-basis-found-for-exactresss-action-against.html | $30,000,000 SUIT VOIDED; No Basis Found for Ex-Actress's Action Against Pullman Company. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/three-meets-approved-psal-committee-passes-on-swimming-events-for.html | THREE MEETS APPROVED; P.S.A.L. Committee Passes on Swimming Events for June. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/driver-harris-gains-30-earnings-stimulated-by-tvas-increasing-use.html | DRIVER HARRIS GAINS 30%; Earnings Stimulated by TVA's Increasing Use of Electrical Goods. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/archbishop-diaz-of-1viexico-is-d-one-of-factors-in-establishing.html | ARCHBISHOP DIAZ OF 1VIEXICO IS D; One of Factors in Establishing Modus Vivendi on Church Affairs With the State. | True | Special Cable to THE NEW YORK TDS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/evesham-psalter-is-sold-thirteenth-century-work-brings-u2400-at.html | EVESHAM PSALTER IS SOLD; Thirteenth Century Work Brings u2,400 at London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/seeking-dieselpower-automotive-engine-general-motors-expands.html | Seeking Diesel-Power Automotive Engine, General Motors Expands Research Work | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/strewl-is-assured-of-a-second-trial-appeals-court-rejects-plea-of.html | STREWL IS ASSURED OF A SECOND TRIAL; Appeals Court Rejects Plea of District Attorney in O'Connell Kidnapping. MAY ASK VENUE CHANGE Defense Likely to Avoid Albany -- Doubt of a New Conviction on Old Evidence Expressed. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/group-visits-garden-of-mrs-ruth-b-pratt-seventyfive-make-trip-to.html | GROUP VISITS GARDEN OF MRS. RUTH B. PRATT; Seventy-five Make Trip to Glen Cove, L.I., Estate of the Ex-Representative. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/jobs-profits-output.html | JOBS, PROFITS, OUTPUT | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/nicaragua-air-transport-up-50-in-four-months.html | Nicaragua Air Transport Up 50% in Four Months | True | Special Cable to THE NEW YUORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/southern-bankers-look-to-farmers-500-from-tennessee-and-mississippi.html | SOUTHERN BANKERS LOOK TO FARMERS; 500 From Tennessee and Mississippi See a Market for Overflowing Deposits. SESSION HELD IN MEMPHIS Financiers Ready to Perform Again Functions of Pioneer and Builder -- Unity Planned. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/retail-failures-higher-above-the-average-for-20-weeks-of-this-year.html | RETAIL FAILURES HIGHER; Above the Average for 20 Weeks of This Year, Dun Reports. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/charles-h-leonard.html | CHARLES H. LEONARD | True | Special to Tree N 0 TrxS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/roosevelt-funds-returned.html | Roosevelt Funds Returned | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bakery-salesman-opens-fire-on-thugs-empties-pistol-at-them-after.html | BAKERY SALESMAN OPENS FIRE ON THUGS; Empties Pistol at Them After Hold-Up, but They Get Away -- One Believed Wounded. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/europe-held-lost-to-farmers-of-us-chester-c-davis-says-after-a-tour.html | EUROPE HELD LOST TO FARMERS OF U.S.; Chester C. Davis Says After a Tour We Cannot Regain Great Markets of the Past. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/eder-stops-silva-in-fifth-session-referee-halts-broadway-arena-bout.html | EDER STOPS SILVA IN FIFTH SESSION; Referee Halts Broadway Arena Bout After Bronx Star Is Floored 7th Time. 4,000 SEE GERMAN SCORE European Welterweight Ruler Ends Rival's Long Streak -- Caracciola Wins. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/baptist-denounces-military-emphasis-dr-smith-of-syracuse-also.html | BAPTIST DENOUNCES MILITARY EMPHASIS; Dr. Smith of Syracuse Also Assails at St. Louis Oath and Flag Salute Laws. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/in-washington-democrats-see-guffey-ruling-as-aid-in-the-campaign.html | In Washington; Democrats See Guffey Ruling As Aid in the Campaign. | True | By Arthur Krock | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bawl-street-journal-out-june-5.html | Bawl Street Journal Out June 5 | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/stocks-in-london-paris-and-berlin-english-trading-quiet-as-gold.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Quiet as Gold Dips Under 140s an Ounce, Lowest Since Last August. BOERSE REVERSES COURSE French Market Irregular, Being Nervous Over Parliament and Hit by Profit-Taking. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hitchcocks-team-triumphs-at-polo-whitney-also-on-quartet-that-beats.html | HITCHCOCK'S TEAM TRIUMPHS AT POLO; Whitney Also on Quartet That Beats White Riders by 10-to-7 Margin. BLUES REGISTER VICTORY Score Over Another White Side by 15-3 in Match on the Phipps Estate Field. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tamara-geva-seeks-divorce.html | Tamara Geva Seeks Divorce | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/motor-freight-terminal-planned-on-spring-street.html | Motor Freight Terminal Planned on Spring Street | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/divided-courts.html | DIVIDED COURTS | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/buy-for-investment-on-upper-west-side-varied-properties-attract.html | BUY FOR INVESTMENT ON UPPER WEST SIDE; Varied Properties Attract Purchasers -- Ben-Jay Corporation Adds to East Side Flats. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rest-for-bold-venture-derby-and-preakness-winner-will-not-run-at.html | REST FOR BOLD VENTURE; Derby and Preakness Winner Will Not Run at Aurora Friday. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/allfnby-vifviorial-hell-friends-take-part-in-services-here-at-time.html | ALLF.NBY /VIF:/VIORIAL HELI); Friends Take Part in Services Here at Time of Funeral. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/chile-considers-curb-on-autos-and-radios-our-envoy-voices-objection.html | CHILE CONSIDERS CURB ON AUTOS AND RADIOS; Our Envoy Voices Objection to Plan to Bar Imports Because of Exchange Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/votes-pay-for-payless-mayor.html | Votes Pay for Payless Mayor | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mental-power-is-found-unimpaired-by-age-though-more-fixed-ideas.html | Mental Power Is Found Unimpaired by Age, Though More Fixed Ideas Hamper Learning | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/jeffersonian-principles-many-seem-prone-to-praise-but-not-to-follow.html | JEFFERSONIAN PRINCIPLES; Many Seem Prone to Praise but Not to Follow Them. | True | CHARLES STEWART DAVISON. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/owners-not-all-to-blame.html | Owners Not All to Blame | True | UBIQUE. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rise-forecast-in-oil-earnings.html | Rise Forecast in Oil Earnings | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/chinese-currencies-are-in-sharp-break-drop-in-market-is-attributed.html | CHINESE CURRENCIES ARE IN SHARP BREAK; Drop in Market Is Attributed to Misunderstanding of Money Accord With U.S. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/for-gettysburg-half-dollars.html | For Gettysburg Half Dollars | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/drivers-renewals-rise-spurt-during-weekend-shown-in-issuance-of.html | DRIVERS' RENEWALS RISE; Spurt During Week-End Shown in Issuance of Licenses. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/judges-assailants-indicted.html | Judge's Assailants Indicted | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/charles-nourse-cook-i-rhode-island-bank-president-and-civic-leader.html | CHARLES NOURSE COOK'; i Rhode Island Bank President and Civic Leader, | True | 8pecla.1 to T'.E NL"W YOP, . | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/helen-j-green-engaged-will-become-the-bride-of-j-s-brown-3d-in.html | HELEN J. GREEN ENGAGED; Will Become the Bride of J. S. Brown 3d in Greenwich June 6. | True | Special to THE NL'W YORK , | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/safety-awards-made-cement-plants-win-1935-trophies-for-accident.html | SAFETY AWARDS MADE; Cement Plants Win 1935 Trophies for Accident Prevention. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/canned-goods-futures-quiet.html | Canned Goods Futures Quiet | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/jersey-governor-signs-seven-banking-bills.html | Jersey Governor Signs Seven Banking Bills | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/series-of-upsets-leaves-miss-miley-as-lone-us-survivor-in-british.html | Series of Upsets Leaves Miss Miley as Lone U.S. Survivor in British Golf; MISS MILEY GAINS, TRIUMPHING TWICE Wins on 19th Hole From Miss Corlett, Conqueror of Miss Berg, in British Golf. OTHER U.S. STARS BEATEN Miss Glutting, Mrs. Cheney and Mrs. Crews Lose -- Miss Newell Continues March. | True | By W.f. Leyssmithspecial Cable To the New York Times. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/we-speers-made-montclair-mayor-begins-fouryear-term-after-record.html | W.E. SPEERS MADE MONTCLAIR MAYOR; Begins Four-Year Term After Record Vote -- Rest of Board Takes Office. OTHER COMMUNITIES ACT White of Atlantic City Drafts 5-Point Program -- A.V. Evans, 31, Inducted in Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/says-bank-had-to-merge-suit-for-1450000-over-forced-move-accuses.html | SAYS BANK HAD TO MERGE; Suit fort $1,450,000 Over 'Forced' Move Accuses Bethlehem Steel. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/employment-ahead-when-imports-gain-tipper-cites-records-in-speech.html | EMPLOYMENT AHEAD WHEN IMPORTS GAIN; Tipper Cites Records in Speech at Lions Club Celebration of Foreign Trade Week. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/us-bar-dedicates-a-memorial-to-st-ives-window-to-patron-is-in.html | U.S. Bar Dedicates a Memorial to St. Ives; Window Is 'Patron' Is in Treguier Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/new-mexicos-6-to-roosevelt.html | New Mexico's 6 to Roosevelt | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/professor-booth-is-honored.html | Professor Booth Is Honored | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/city-art-museum-offers-8th-exhibit-municipal-committee-gives-space.html | CITY ART MUSEUM OFFERS 8TH EXHIBIT; Municipal Committee Gives Space at Galleries to Several Groups. NEWCOMERS SHOW WORKS Painters Represented Include Those Well Known in Local Art Circles. | True | By Edward Alden Jewell | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/moans-of-disaster-assailed-by-farley-rhode-island-convention-names.html | MOANS OF DISASTER' ASSAILED BY FARLEY; Rhode Island Convention Names 16 Roosevelt Delegates After Hearing Party Chairman. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sabotage-in-pwa-charged-by-ickes-early-applications-for-city-power.html | SABOTAGE IN PWA CHARGED BY ICKES; Early Applications for City Power Plants Were Delayed, He Testifies in Suit. EMPLOYMENT MAIN ISSUE That, and Not Forcing of Low Rates, Was Primary Goal, Administrator Asserts. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/department-stores-had-109-sales-gain-new-york-and-brooklyn-concerns.html | DEPARTMENT STORES HAD 10.9% SALES GAIN; New York and Brooklyn Concerns Ahead 10.7% for Half Month, Bank Report Shows. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/picard-favorite-in-book-at-91-to-annex-us-open-golf-title-hershey.html | Picard Favorite in Book at 9-1 To Annex U.S. Open Golf Title; Hershey Pro Quoted at 4-1 for Second and 2-1 for Third in the Baltusrol Tourney -- Sarazen Placed at 10-1 for First -- Odds Against Parks, 1935 Winner, Are 50-1. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/1784-sail-on-europa-passenger-list-largest-this-year-thomas-w.html | 1,784 SAIL ON EUROPA; Passenger List Largest This Year -- Thomas W. Lamont Aboard. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/two-plunge-as-bridge-breaks.html | Two Plunge as Bridge Breaks | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cape-may-officials-named.html | Cape May Officials Named | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/another-jew-slain-by-arab-in-palestine-26th-such-murder-of-present.html | ANOTHER JEW SLAIN BY ARAB IN PALESTINE; 26th Such Murder of Present Disturbances -- Tel Aviv Marks Opening of New Port. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day in New York Markets | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mayor-defies-rain-at-police-exercise-stands-bareheaded-to-finish.html | MAYOR DEFIES RAIN AT POLICE EXERCISE; Stands Bareheaded to Finish Speech at Graduation of 224 School Rookies. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/pan-americanism-is-found-gaining-merrill-head-of-society-says.html | PAN AMERICANISM IS FOUND GAINING; Merrill, Head of Society, Says Nations Are Determined to Maintain Amity. EAGER FOR PEACE PARLEY His Family and Kenneth McKim With Him on 13,000-Mile Tour Lasting 73 Days. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hospital-ship-lands-1321.html | Hospital Ship Lands 1,321 | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/the-screen-cloistered-at-the-fiftyfifth-street-playhouse-is-an.html | THE SCREEN; ' Cloistered,' at the Fifty-fifth Street Playhouse, Is an Unusual Record of Convent Life. | True | By Frank S. Nugent | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tm-brown-heads-seminary-board-elected-president-as-brother-quits.html | T.M. BROWN HEADS SEMINARY BOARD; Elected President as Brother Quits Faculty of Union Theological After 44 Years. MRS. MORROW A DIRECTOR First Woman Chosen for Post in 100 Years of School -- 93 Receive Degrees. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/blue-cross-medal-awarded.html | Blue Cross Medal Awarded | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/merchants-elect-directors.html | Merchants Elect Directors | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/outing-of-curbs-employes.html | Outing of Curb's Employes | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/camp-fund-drive-opens-aicp-seeks-44000-to-send-3376-to-country-this.html | CAMP FUND DRIVE OPENS; A.I.C.P. Seeks $44,000 to Send 3,376 to Country This Summer. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/reich-jails-more-jews-32-are-arrested-or-punished-for-race.html | REICH JAILS MORE JEWS; 32 Are Arrested or Punished for 'Race Defilement.' | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/title-jury-is-told-of-loan-juggling-exofficial-describes-deals-to.html | TITLE JURY IS TOLD OF LOAN JUGGLING; Ex-Official Describes Deals to Show Good Condition in Year-End Statements. DEBT HIDDEN A FEW DAYS 2 Former Heads of Westchester Company Accused of Having Carried Out Scheme. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/attacks-his-wife-then-leaps-to-death-jobless-baker-enraged-when.html | ATTACKS HIS WIFE, THEN LEAPS TO DEATH; Jobless Baker Enraged When Woman Tells Him She Has Found a Position. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/park-injunction-upheld-court-orders-trial-of-hospitals-suit-to.html | PARK INJUNCTION UPHELD; Court Orders Trial of Hospitals' Suit to Block Playgrounds. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cooperative-suite-sold.html | Cooperative Suite Sold | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/relief-food-tested-in-familys-illness-five-taken-to-hospital-after.html | RELIEF FOOD TESTED IN FAMILY'S ILLNESS; Five Taken to Hospital After Meal Including Canned Beef From Federal Stores. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sec-stop-orders-lifted-amendments-filed-by-two-chicago-concerns.html | SEC STOP ORDERS LIFTED; Amendments Filed by Two Chicago Concerns Meet Requirements. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/medical-law-school-sought-by-doctors-academy-committee-sees-new.html | MEDICAL LAW SCHOOL SOUGHT BY DOCTORS; Academy Committee Sees New Hope for Such an Institution With City's Assistance. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bus-decision-reserved-queens-taxpayer-goes-to-court-to-force-city.html | BUS DECISION RESERVED; Queens Taxpayer Goes to Court to Force City to Act. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-lack-wins-on-links-beats-mrs-wentz-at-20th-hole-in-philadelphia.html | MRS. LACK WINS ON LINKS; Beats Mrs. Wentz at 20th Hole in Philadelphia Tourney. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rivals-have-same-names-two-new-jersey-republicans-face-likenamed.html | RIVALS HAVE SAME NAMES; Two New Jersey Republicans Face Like-Named Democrats. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/to-edit-michigan-gargoyle.html | To Edit Michigan Gargoyle | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-wilcox-dies-emission-leader-retired-associate-secretary-of.html | MRS. WILCOX DIES; EX-MISSION LEADER; Retired Associate Secretary of American Missionary Organization Was 69. ! SHE SERVED FOR 19 YEARS Montclair, N. J., Woman Was Also Vice President of the Interchurch Council. | True | Special to THE NEW YORX TIS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/garbais-stay-extended-expresident-of-hungary-permitted-to-remain-60.html | GARBAI'S STAY EXTENDED; Ex-President of Hungary Permitted to Remain 60 Days Longer. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/diplomas-in-music-given-mrs-bok-makes-presentations-at-curtis.html | DIPLOMAS IN MUSIC GIVEN; Mrs. Bok Makes Presentations at Curtis Institute Exercises. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/for-labor-spy-inquiry-senate-group-reports-la-follette-resolution.html | FOR 'LABOR SPY' INQUIRY; Senate Group Reports La Follette Resolution, Carrying $15,000. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/second-son-to-do-selznicks.html | Second Son to D.O. Selznicks | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/chrysler-raises-the-wages-of-shop-workers-hourly-pay-rates-now.html | Chrysler Raises the Wages of Shop Workers, Hourly Pay Rates Now Higher Than in 1929 | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/goodman-honored-sees-quality-era-5th-av-merchant-tells-1200-at.html | GOODMAN, HONORED, SEES 'QUALITY' ERA; 5th Av. Merchant Tells 1,200 at Dinner Old Standards of Business Are Returning. $25,000 RAISED FOR FUND Plea for Oppressed Jews Heard -- Rabbi J.B. Wise Praises Guest as Humanitarian. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/marion-h-volkhardt-plans-june-wedding-she-will-be-wed-in-bhdgeport.html | MARION H. VOLKHARDT PLANS JUNE WEDDING; She Will Be Wed in BHdgeport June 16 to James L. Moore, , Brother of Singer. | True | 8Decl to THg Ngw YORK Tmtxs. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/fugitive-found-in-prison-man-hunted-two-years-in-traffic-case.html | FUGITIVE FOUND IN PRISON; Man, Hunted Two Years In Traffic Case, Serving 20-to-40-Year Term. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/man-gets-a-year-in-jail-for-tossing-dog-to-death.html | Man Gets a Year in Jail For Tossing Dog to Death | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tom-mix-injured-in-storm.html | Tom Mix Injured in Storm | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/morrison-reported-in-rift-with-eccles-unconfirmed-report-is-that.html | MORRISON REPORTED IN RIFT WITH ECCLES; Unconfirmed Report Is That Texan Will Quit Federal Reserve Board. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/miss-alice-mitchell-to-be-wed-on-june-19-newark-n-j-girl-will-be.html | MISS ALICE MITCHELL TO BE WED ON JUNE 19; Newark, N. J., Girl Will Be the Bride of Putnam Lee Crafts i in a Church Ceremony. | True | Special to T NEW YORIC Trs. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rayburn-to-speed-unlisted-measure-plans-to-ask-the-house-today-to.html | RAYBURN TO SPEED UNLISTED MEASURE; Plans to Ask the House Today to Move Back Deadline on Trading Privileges. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bridges-of-tigers-tops-senators-42-yields-only-four-safeties-as.html | BRIDGES OF TIGERS TOPS SENATORS, 4-2; Yields Only Four Safeties as Detroit Records Sweep in Three-Game Series. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/reds-ask-to-share-socialist-ticket-browder-reveals-communists-will.html | REDS ASK TO SHARE SOCIALIST TICKET; Browder Reveals Communists Will Propose Joint Ballot at Polls in November. OFFER QUICKLY REJECTED Thomas Refuses to Consider United Front -- Waldman Sees Left Wing in Quandary. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hearns-amends-registration.html | Hearn's Amends Registration | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/jersey-is-termed-patchwork-state-laws-which-created-mistaken-idea.html | JERSEY IS TERMED PATCHWORK STATE; Laws Which Created 'Mistaken Idea of Home-Rule' Blamed in Princeton Survey. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/not-a-candidate.html | NOT A CANDIDATE | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cuba-to-ban-a-lottery-senate-votes-to-end-concession-for-daily.html | CUBA TO BAN A LOTTERY; Senate Votes to End Concession for Daily Drawings. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bourse-nervous-and-irregular.html | Bourse Nervous and Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/93718-to-kroger-head-bon-ami-murray-and-united-biscuit-salaries.html | $93,718 TO KROGER HEAD; Bon Ami, Murray and United Biscuit Salaries Also Reported. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sea-rescue-staged-by-lifeboat-crew-german-liners-captain-proud-of.html | SEA 'RESCUE' STAGED BY LIFEBOAT CREW; German Liner's Captain, Proud of Record in Test, Gives Cigars and Beer to Sailors. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bees-15-safeties-vanquish-cubs-65-warneke-shelled-from-mound-as.html | BEES' 15 SAFETIES VANQUISH CUBS, 6-5; Warneke Shelled From Mound as Boston Stages Four-Run Rally in the Third. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/wins-yale-cup-third-time-tech-engineering-news-of-mit-honored-for.html | WINS YALE CUP THIRD TIME; Tech Engineering News of M.I.T. Honored for Excellence. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/queens-realty-deals-meister-interests-get-properties-in-elmhurst.html | QUEENS REALTY DEALS; Meister Interests Get Properties in Elmhurst. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/president-is-thanked-but-cant-recall-why.html | President Is Thanked, But Can't Recall Why | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/flushing-residence-bought.html | Flushing Residence Bought | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/wpa-worker-17-indicted-youth-trapped-by-footprint-is-accused-of.html | WPA WORKER, 17, INDICTED; Youth, Trapped by Footprint, Is Accused of Robbing Woman. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/princess-mdivani-wins-suit.html | Princess Mdivani Wins Suit | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/army-orders-454-automobiles.html | Army Orders 454 Automobiles | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/shoe-guild-progress-reported.html | Shoe Guild Progress Reported | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/nyac-veterans-meet.html | N.Y.A.C. Veterans Meet | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/katherine-brown-washington-bride-i-married-to-naval-commander-james.html | KATHERINE BROWN WASHINGTON BRIDE; i Married to Naval Commander James J. Hughes in the Church of the Covenant. | True | Special to THE YO TS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ww-bross-funeral-held-service-for-lawyer-and-organist-in-babylon.html | W.W. BROSS FUNERAL HELD; Service for Lawyer and Organist in Babylon Church. | True | Special to TH N YORK '/'r.q. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/unitarians-repent-antipacifist-acts-boston-convention-gives-ovation.html | UNITARIANS REPENT ANTI-PACIFIST ACTS; Boston Convention Gives Ovation to Minister Driven From Pulpit in War. | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/landlords-vote-property-strike-harlem-and-bronx-group-to-bar.html | LANDLORDS VOTE PROPERTY STRIKE; Harlem and Bronx Group to Bar Tenants Who Are Ordered Out of Old-Law Buildings. FIGHT THE DWELLING ACT Ask Lehman to Call Special Session to Suspend It as Ruinous to Property Owners. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sea-tug-to-be-launched-today.html | Sea Tug to Be Launched Today | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/finds-mrs-simpson-sane-verdict-on-coast-frees-wife-of-new-york.html | FINDS MRS. SIMPSON SANE; Verdict on Coast Frees Wife of New York Museum Curator. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-long-is-again-sworn-in.html | Mrs. Long Is Again Sworn In | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ford-to-receive-degree.html | Ford to Receive Degree | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/title-bout-looms-with-board-ruling-commission-holds-louis-or.html | TITLE BOUT LOOMS WITH BOARD RULING; Commission Holds Louis or Schmeling Will Be Named to Fight Braddock. | True | By Fred van Ness | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hoffman-defeats-fort-landon-victor-by-3-to-1-in-new-jersey.html | HOFFMAN DEFEATS FORT; LANDON VICTOR BY 3 TO 1 IN NEW JERSEY PRIMARIES; GOVERNOR'S MARGIN WIDE Elected Delegate and Retains Leadership of the State. HAGUE DEAL IS CHARGED 25,000 Democrats Are Said to Have Cast Ballots for Republican Candidates. EDGE LEADS THE TICKET Barbour and Smathers Easy Winners -- Balloting for Breckinridge Is Light. HOFFMAN DEFEATS FORT IN PRIMAY | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/missouri-pacific-lists-salary-rises-lw-baldwin-who-was-trustee-in.html | MISSOURI PACIFIC LISTS SALARY RISES; L.W. Baldwin, Who Was Trustee in Bankruptcy, Got $36,540 in That Office in 1935. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/levin-triumphs-on-mat-scores-in-4114-as-balbo-falls-from-ring-at-st.html | LEVIN TRIUMPHS ON MAT; Scores in 41:14 as Balbo Falls From Ring at St. Nicholas. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/koussevitzky-off-today-will-return-from-europe-for-berkshire.html | KOUSSEVITZKY OFF TODAY; Will Return From Europe for Berkshire Festival. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/yarosz-victor-over-turner.html | Yarosz Victor Over Turner | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/buffalo-tops-montreal-scores-65-in-ninth-for-13th-in-row-to-tie-for.html | BUFFALO TOPS MONTREAL; Scores, 6-5, in Ninth for 13th in Row to Tie for Lead. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/heads-colonial-dames-in-jersey.html | Heads Colonial Dames In Jersey | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rally-to-support-profits-tax-idea-administrations-leaders-in-senate.html | RALLY TO SUPPORT PROFITS TAX IDEA; Administration's Leaders in Senate Decide to Fight Even if President's Ardor Cools. | True | By Turner Catledge | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/president-names-only-2-miust-bills-taxes-and-relief-are-all-that-he.html | PRESIDENT NAMES ONLY 2 'MIUST' BILLS; Taxes and Relief Are All That He Will Insist on Before Session Adjourns. SILENT ON QUITTING DATE That, He Says at Press Conference, Is the Responsibility of Congress Itself. | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bible-phrase-reunites-couple.html | Bible Phrase Reunites Couple | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/foes-of-hoffman-winning-in-essex-victory-of-clean-government.html | FOES OF HOFFMAN WINNING IN ESSEX; Victory of Clean Government Nominees Held Certain on Basis of First Returns. COUNTY CONTROL IN DOUBT Fort Ahead of Governor There for Delegate at Large -- Regular Democrats Defeat Rivals. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tufts-names-new-dean-prof-burden-succeeds-gp-bacon-who-is-made-prof.html | TUFTS NAMES NEW DEAN; Prof. Burden Succeeds G.P. Bacon, Who Is Made Professor Emeritus. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/fur-prices-worry-salesmen.html | Fur Prices Worry Salesmen | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/innis-arden-team-takes-links-crown-scores-8-12-points-in-final-of.html | INNIS ARDEN TEAM TAKES LINKS CROWN; Scores 8 1/2 Points in Final of Women's Westchester Play to Bring Total to 21. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/australia-to-float-a-20000000-loan-council-representing-states.html | AUSTRALIA TO FLOAT A 20,000,000 LOAN; Council Representing States Agree on 1936-37 Program -- Less Than Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/browns-turn-back-athletics-8-to-4-check-rally-to-record-sixth.html | BROWNS TURN BACK ATHLETICS, 8 TO 4; Check Rally to Record Sixth Triumph of the Campaign and Sweep Series. LOSERS USE 4 HURLERS Rhodes Is Driven to Shelter in the Sixth Inning After Yielding 5 Runs. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/townsend-blames-roosevelt-regime-for-hostile-probe-he-denies.html | TOWNSEND BLAMES ROOSEVELT REGIME FOR 'HOSTILE' PROBE; He Denies Selfish Motives, but Tells House Group 'We Are Going to Get Millions.' SAYS THIRD PARTY IS AIM Letter Is Read in Which He Assured Clements They Had the 'World by the Tail.' TOWNSEND ASSAILS INQUIRY AS HOSTILE | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/capablanca-beats-ragosin-at-chess-triumphs-after-63-moves-to-gain.html | CAPABLANCA BEATS RAGOSIN AT CHESS; Triumphs After 63 Moves to Gain Tie for First Place in Moscow Tourney. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/landon-men-hail-hoover-statement-they-hold-his-decision-not-to-run.html | LANDON MEN HAIL HOOVER STATEMENT; They Hold His Decision Not to Run Curbs Move to 'Stop' the Governor. EARLY NOMINATION SEEN Managers at Washington Now Predict That Kansan Will Win on Third or Fourth Ballot. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/plundering-seen-in-mortgage-case-congressional-counsel-accuse.html | PLUNDERING' SEEN IN MORTGAGE CASE; Congressional Counsel Accuse Philadelphia Concern Officials at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/18-manhattan-men-in-meet.html | 18 Manhattan Men in Meet | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/drive-leaders-to-meet-citizens-appeal-for-salvation-army-expected.html | DRIVE LEADERS TO MEET; Citizens Appeal for Salvation Army Expected to Near $300,000 Today. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/long-branch-mayor-inducted.html | Long Branch Mayor Inducted | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/colorado-awards-loan-to-otis-group-10000000-of-states-highway-tax.html | COLORADO AWARDS LOAN TO OTIS GROUP; $10,000,000 of State's Highway Tax Anticipation Warrants Bought at 101.2765. ALBANY BONDS TO BANKERS Bancamerica - Blair Syndicate Bids 100.015 for $2,100,000 Improvement Issue. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/oxford-group-dinner-honors-british-peer-lord-addington-and-dr-duys.html | OXFORD GROUP DINNER HONORS BRITISH PEER; Lord Addington and Dr. Duys Are Guests Here -- National Assembly Opens May 29. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/broader-powers-sought-by-drukman-grand-jury-in-appeal-to-gov-lehman.html | BROADER POWERS SOUGHT BY DRUKMAN GRAND JURY IN APPEAL TO GOV. LEHMAN; KINGS 'BREAKDOWN' CITED Specific Examples Taken Up in 24 Pages of Data Sent to Governor. HE WILL READ IT TODAY' We Are Not Through Yet,' Court Is Told by Jury's Foreman in Presenting Document. TODD WAITS LEHMAN MOVE His Aide Is Silent on a Report That Ouster of Geoghan Is to Be Requested. DRUKMAN JURORS ASK WIDER POWERS | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/women-students-art-exhibited-at-school-300-are-guests-at-luncheon.html | WOMEN STUDENTS' ART EXHIBITED AT SCHOOL; 300 Are Guests at Luncheon at Applied Design Institution -Endowment Completed. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/asks-to-pay-for-irt-receiver-seeks-court-consent-for-installments.html | ASKS TO PAY FOR I.R.T; Receiver Seeks Court Consent for Installments of July 1. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/glidden-sees-paint-rise-expect-higher-prices-to-come-in-last-half.html | GLIDDEN SEES PAINT RISE; Expect Higher Prices to Come in Last Half of This Year. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/katy-repays-loan-from-rfc.html | Katy Repays Loan From RFC | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/paraffine-files-for-new-stocks-sec-registration-covers-23804-shares.html | PARAFFINE FILES FOR NEW STOCKS; SEC Registration Covers 23,804 Shares Each of $100 Preferred and Non-Par Common. BONDS FOR SAFE CONCERN Herring-Hall-Marvin to Issue $360,000 First Mortgage 5s and 9,000 Shares Stock. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/blum-offers-foreign-post.html | Blum Offers Foreign Post | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/families-are-well-known.html | Families Are Well Known | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-james-m-williams.html | MRS. JAMES M. WILLIAMS | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/auto-license-revenue-up-1756317-for-quarter.html | Auto License Revenue Up $1,756,317 for Quarter | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/lehman-praised-on-civil-service-reform-association-also-lauds-state.html | LEHMAN PRAISED ON CIVIL SERVICE; Reform Association Also Lauds State and City Bodies, but Abuses Are Charged. ASKS FEWER COMMISSIONS. Urges Abolition of Local Groups Except in New York, Buffalo, Rochester and Syracuse. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/gold-for-silver.html | GOLD FOR SILVER | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/earnings-of-the-railways.html | EARNINGS OF THE RAILWAYS | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/akeley-memorial-dedicated-by-2000-members-of-natural-history-museum.html | AKELEY MEMORIAL DEDICATED BY 2,000; Members of Natural History Museum First to Visit New African Hall. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/harvey-criticizes-wpa-expenditures-declares-costs-due-to.html | HARVEY CRITICIZES WPA EXPENDITURES; Declares Costs, Due to Duplication and Supervision, Are Too High in Queens. PAY ABOVE THE CITY RATE Borough President Tells Senate Committee Men Quit Private Jobs for Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/british-capital-ships-called-home-4-big-ones-left-in-mediterranean.html | British Capital Ships Called Home; 4 Big Ones Left in Mediterranean; Two Remain at Alexandria and Two at Gibraltar -- Crews of Three Reduced for Manning of Small Craft -- Ethiopian Bands Take to Hills as Shootings by Italians Continue. | True | By Ferdinand Kuhn Jr. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/roosevelt-wants-guffey-aims-kept-parleys-seek-plan-the-president-is.html | ROOSEVELT WANTS GUFFEY AIMS KEPT; PARLEYS SEEK PLAN; The President Is Silent on Whether He Will Urge New Law This Term. LABOR IS APPREHENSIVE Green Sees Wagner Act in Peril -- Reveals A.F. of L. Study of Constitutional Change. ROOSEVELT WANTS GUFFEY AIMS KEPT | True | By Louis Starkspecial To the New York Times. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/vice-ring-bribes-chared-at-trial-leader-of-the-industry-told-of.html | VICE RING BRIBES CHARED AT TRIAL; Leader of the Industry Told of Paying a Prosecutor's Aide, Convict Testifies. LUCANIA AGAIN MENTIONED ' Booker' Was Informed 'Lucky' Was Behind Combination -- Two More Women Heard. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/brokers-hear-sec-hits-trading-evils-saperstein-says-the-proposed.html | BROKERS HEAR SEC HITS TRADING EVILS; Saperstein Says the Proposed Amendment to Act Aims at Remaining Problem. | True | By J.g. Forrest | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/2-farms-buffeted-by-strange-wind-embryo-tornado-strikes-small-area.html | 2 FARMS BUFFETED BY STRANGE WIND; Embryo Tornado Strikes Small Area Near Somerville, N.J., Wrecking Small Buildings. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/allison-grant-budge-and-mako-named-us-davis-cup-representatives-us.html | Allison, Grant, Budge and Mako Named U.S. Davis Cup Representatives; U.S. TEAM CHOSEN FOR DAVIS CUP PLAY Budge, Mako, Allison, Grant Are Selected to Oppose Australia Next Week. NEW DOUBLES ALIGNMENT California Stars Expected to Get Assignment With Van Ryn Off the Squad. | True | By Allison Danzig | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/advisory-council-meets-confers-with-federal-reserve-board-no-action.html | ADVISORY COUNCIL MEETS; Confers With Federal Reserve Board -- No Action Taken. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/solution-of-issues-sought-wireless-to-the-new-york-times.html | Solution of Issues Sought Wireless to THE NEW YORK TIMES. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/franc-sells-below-goldshipping-rate-close-is-at-658-38-cents-off.html | FRANC SELLS BELOW GOLD-SHIPPING RATE; Close Is at 6.58 3/8 Cents, Off Point -- Sterling Loses 5-16c -- $15,400 Gold From Russia. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/golden-wedding-reception.html | Golden Wedding Reception | True | Spetal to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/177321-to-be-spent-on-park-av-tunnel-cost-of-converting-old-trolley.html | $177,321 TO BE SPENT ON PARK AV. TUNNEL; Cost of Converting Old Trolley Tube Into a Roadway Had Been Put at $250,000. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/dodge-and-3-aides-in-black-mail-hunt-leadership-question-arises-as.html | DODGE AND 3 AIDES IN BLACK MAIL HUNT; Leadership Question Arises as Prosecutor Assigns Pilatsky Unknown to Hastings. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/princeton-crews-celebrate-today-to-observe-25th-anniversary-of.html | PRINCETON CREWS CELEBRATE TODAY; To Observe 25th Anniversary of First College Regatta on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/the-spirit-of-autarchy.html | The Spirit of Autarchy | True | STEPHEN BELL. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sears-roebucks-prices-reductions-averaging-1224-are-made-drugs-down.html | SEARS, ROEBUCK'S PRICES; Reductions Averaging 12.24% Are Made -- Drugs Down 25.31%. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/somers-scholar-and-athlete.html | Somers Scholar and Athlete | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/school-for-two-lets-out.html | School for Two Lets Out | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/lehman-maid-hurt-in-crash.html | Lehman Maid Hurt in Crash | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/town-gives-all-votes-to-landon.html | Town Gives All Votes to Landon | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/carey-takes-job-monday-tells-mayor-he-will-be-ready-for-sanitation.html | CAREY TAKES JOB MONDAY; Tells Mayor He Will Be Ready for Sanitation Post. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/italy-may-recall-attache-in-london-lieut-colonel-mondadori-accused.html | ITALY MAY RECALL ATTACHE IN LONDON; Lieut. Colonel Mondadori Accused by Eden of Fabricating Dumdum Bullet Case. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/dies-on-honeymoon-in-bahamas.html | Dies on Honeymoon in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/naumburg-concerts-to-open-on-may-30-first-of-memorial-series-to-be.html | NAUMBURG CONCERTS TO OPEN ON MAY 30; First of Memorial Series to Be Directed by Leon Barzin in Central Park. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/daughter-to-carlo-morellis.html | Daughter to Carlo Morellis | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/erie-ice-fields-breaking-up.html | Erie Ice Fields Breaking Up | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hyndmans-63-clips-mark.html | Hyndman's 63 Clips Mark | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/heads-exchange-group-al-lindley-is-reelected-as-chairman-on.html | HEADS EXCHANGE GROUP; A.L. Lindley Is Re-elected as Chairman on Business Conduct. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/wildwood-mayor-reappointed.html | Wildwood Mayor Reappointed | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/low-bid-by-employes-buys-printing-shop-dramatic-court-action-is.html | LOW BID BY EMPLOYES BUYS PRINTING SHOP; Dramatic Court Action Is Lost by Rival Bidder as Surrogate Recalls Owner's Wishes. | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/new-bolivian-regime-gains-favor-in-chile-early-recognition.html | NEW BOLIVIAN REGIME GAINS FAVOR IN CHILE; Early Recognition Considered -- Resistance to Army Junta Held Out of Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/wallace-testifies-in-fraud-case-here-never-knew-man-accused-of.html | WALLACE TESTIFIES IN FRAUD CASE HERE; Never Knew Man Accused of Boasting 'Pull' With Them, He and Tugwell Insist. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/3-warships-damaged-in-us-fleet-games-cruiser-in-crash-two.html | 3 WARSHIPS DAMAGED IN U.S. FLEET GAMES; Cruiser in Crash, Two Battleships Suffer Turbine Trouble -- No Suspicion of Sabotage. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/commission-loses-on-utility-order-court-of-appeals-says-ruling-on.html | COMMISSION LOSES ON UTILITY ORDER; Court of Appeals Says Ruling on Uniform Accounting Must Have Judicial Review. BACKS APPELLATE DIVISION Companies Need Not Show Original Cost of Properties -- Other Rules Taken Up. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rosenlsne.html | RosenlSne | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/foreign-exchange-tuesday-iay-19-1936.html | FOREIGN EXCHANGE; Tuesday, Iay 19, 1936 | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tack-taken-from-boys-lung.html | Tack Taken From Boy's Lung | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/jean-crockett-a-bride-married-to-r-a-carey-in-church-ceremony-at.html | JEAN CROCKETT A BRIDE; Married to R, A. Carey In Church Ceremony at Montclatr. | True | Special to THE Ngw YORK TIS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/training-home-opened-visiting-housekeepers-of-social-service-to-be.html | TRAINING 'HOME' OPENED; ' Visiting Housekeepers' of Social Service to Be Taught There. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/garment-men-told-to-find-own-cures-rowan-calls-coal-act-ruling-new.html | GARMENT MEN TOLD TO FIND OWN CURES; Rowan Calls Coal Act Ruling New Sign That Industry Must Act for Itself. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/associates-honor-lyman-winner-of-the-pulitzer-prize-for-reporting.html | ASSOCIATES HONOR LYMAN; Winner of the Pulitzer Prize for Reporting Is Guest at Luncheon. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-philip-h-kerby-writer-art-critic-and-widow-of-associated-press.html | MRS. 'PHILIP H. KERBY; Writer, Art Critic and Widow of Associated Press Pioneer, | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/two-homers-help-yanks-score-104-gehrigs-sixth-circuit-blow-and.html | TWO HOMERS HELP YANKS SCORE, 10-4; Gehrigs Sixth Circuit Blow and Wallop by Rolfe Mark Attack Against Indians. | True | By James P. Dawson | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sees-class-war-in-south-ww-alexander-tells-publishers-tenantry.html | SEES CLASS WAR IN SOUTH; W.W. Alexander Tells Publishers Tenantry Breeds Conflict. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/corporations-give-operating-results-american-safety-razor-and.html | CORPORATIONS GIVE OPERATING RESULTS; American Safety Razor and Subsidiaries Cleared in Quarter $291,538. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sirovich-proposes-a-union-with-canada-he-offers-a-house-resolution.html | SIROVICH PROPOSES A UNION WITH CANADA; He Offers a House Resolution for Congressional Inquiry Into Benefits of Merger. | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/army-tape-contract-awarded.html | Army Tape Contract Awarded | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/turner-aims-at-hughes-mark.html | Turner Aims at Hughes Mark | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-sol-siller.html | MRS. SOL SILLER | True | Special to T=. NEW YORK TS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/schieffelin-will-to-help-charity-11-institutions-to-share-in-estate.html | SCHIEFFELIN WILL TO HELP CHARITY; 11 Institutions to Share in Estate Left by Daughter of Drug Firm Member. SCOTTI VALET SEEKS PAY Files Claim of $2,240 Against Singer's Property -- Steinfeld Holdings $681,249. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cleared-after-jail-term-man-who-served-year-for-theft-freed-as.html | CLEARED AFTER JAIL TERM; Man Who Served Year for Theft Freed as Another Confesses. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tax-collections-up-7-for-ten-months-internal-revenue-receipts.html | TAX COLLECTIONS UP 7% FOR TEN MONTHS; Internal Revenue Receipts Through April 30 Amount to $2,859,869,975. 4 1/2% INCREASE IN APRIL Income Payments Rise 30% to $1,075,334,303, Exceeding President's Estimate. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/our-trade-policy-called-peace-aid-reciprocal-system-gives-the.html | OUR TRADE POLICY CALLED PEACE AID; Reciprocal System Gives the 'Greatest Hope,' Lindsay Says at Capital Conference. C. OF C. ALSO ENDORSES IT Saito Urges Live-Let Live Attitude -- Hull Asks End of Discriminatory Practices. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/clinton-boxes-to-draw-held-even-by-jones-in-sixround-feature-at.html | CLINTON BOXES TO DRAW; Held Even by Jones in Six-Round Feature at Coliseum. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/amateur-models-aid-philanthropy-fashion-revue-held-at-the-weylin.html | AMATEUR MODELS AID PHILANTHROPY; Fashion Revue Held at the Weylin for Charity Organization Society's Fund. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/minsky-burlesque-loses-the-minskys-dead-mans-name-to-remain-in.html | MINSKY BURLESQUE LOSES THE MINSKYS; Dead Man's Name to Remain in Lights, but Brothers Are Out -- Plan Show in Fall. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/new-american-works-given-at-princeton-13-first-performances-of.html | NEW AMERICAN WORKS GIVEN AT PRINCETON; 13 First Performances of Unpublished Compositions Played at Westminster Choir School. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/williams-seniors-beneficiary.html | Williams Seniors' Beneficiary | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/st-johns-takes-triangular-meet-tallies-75-23-points-with-brooklyn.html | ST. JOHN'S TAKES TRIANGULAR MEET; Tallies 75 2-3 Points, With Brooklyn College Second -- L.I.U. Has 1-3 Point. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/42438104-in-italian-census.html | 42,438,104 in Italian Census | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/smith-griggs-company-sold.html | Smith & Griggs Company Sold | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/tin-industry-cheerful-official-of-pacific-company-cites-bigger.html | TIN INDUSTRY CHEERFUL; Official of Pacific Company Cites Bigger Demand to Stockholders. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/diphtheria-gains-for-the-third-week-34-new-cases-are-reported.html | DIPHTHERIA GAINS FOR THE THIRD WEEK; 34 New Cases Are Reported, Against 27 a Year Ago -- Deaths From All Causes Decline. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/campbell-wyant-cannon.html | Campbell, Wyant & Cannon | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/for-an-open-investigation.html | For an Open Investigation | True | REGINALD PARISH. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/pwa-jobs-in-state-reach-peak-by-july-65000-then-will-be-directly.html | PWA JOBS IN STATE REACH PEAK BY JULY; 65,000 Then Will Be Directly Employed on 432 Projects, Tuttle Informs Ickes. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/apache-bars-slaying-appeal.html | Apache Bars Slaying Appeal | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/may-22-proclaimed-as-maritime-day-roosevelt-asks-observance-of.html | MAY 22 PROCLAIMED AS MARITIME DAY; Roosevelt Asks Observance of Steam Epoch Begun by the Savannah in 1819. EXERCISES PLANNED HERE Wreath Will Be Floated to Sea and the Propeller Club Will Give Dinner. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/texas-ball-6roup-re-guests-at-tea-miss-jerry-bergh-chairman-of.html | TEXAS BALL 6ROUP -RE GU.ESTS AT TEA; Miss Jerry Bergh, Chairman of DebutanteCommittee Aiding Event, !s Hostess. PARTY GIVEN AT BILTMORE Dance on Saturday Will Support State's Centennial Exposition and Scholarship Fund. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/reversal-in-berlin-operation.html | Reversal in Berlin Operation | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/boxing-finals-on-tonight-18000-in-chicago-expected-to-see-trials.html | BOXING FINALS ON TONIGHT; 18,000 in Chicago Expected to See Trials for Olympics. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sports-of-the-times-the-man-who-may-be-crazy.html | Sports of the Times; The Man Who May Be Crazy | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/heads-community-group.html | Heads Community Group | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/syracuse-is-victor-87-williamss-homer-with-bases-filled-turns-back.html | SYRACUSE IS VICTOR, 8-7; Williams's Homer With Bases Filled Turns Back Baltimore. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mortgagee-bids-in-old-6th-av-store-mutual-life-insurance-firm-takes.html | MORTGAGEE BIDS IN OLD 6TH AV. STORE; Mutual Life Insurance Firm Takes Over Former Siegel Cooper Property. ESTATES GET LEASEHOLDS Eleven Other Manhattan Parcels Go to Plaintiffs -- One Item Immediately Resold. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/voters-in-seattle-split-on-zioncheck-street-canvass-gives-majority.html | VOTERS IN SEATTLE SPLIT ON ZIONCHECK; Street Canvass Gives Majority to Those Who Don't Approve Representative's Antics. SOME BLAME 'ENEMIES' Can't Believe He's as Lurid as He's Painted -- Others Justify His Thirst for Publicity. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/sale-of-shoddy-goods-in-us-is-deplored-wool-manufacturers-head-bids.html | SALE OF SHODDY GOODS IN U.S. IS DEPLORED; Wool Manufacturers' Head Bids Advertisers Insist on the Honesty of Product. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/an-issue-to-be-faced-conditions-in-merchant-marine-held-not-the.html | AN ISSUE TO BE FACED; Conditions in Merchant Marine Held Not the Fault of Crews. | True | SARAH JACKSON SMITH. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/leases-in-west-52d-street.html | Leases in West 52d Street | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/heads-republican-group.html | Heads Republican Group | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/heavy-snow-delays-mt-everest-climb-advance-party-in-camp-4-hears.html | HEAVY SNOW DELAYS MT. EVEREST CLIMB; Advance Party in Camp 4 Hears Roar of Avalanches -- No Sign of Monsoon Yet. | True | By Hugh Ruttledge, Leader, 1936 British Mount Everest Expedition.copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/iona-prep-nine-on-top-turns-back-manhattan-prep-113-adelphi-halts.html | IONA PREP NINE ON TOP; Turns Back Manhattan Prep, 11-3 -- Adelphi Halts Barnard. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/americas-parley-to-get-league-idea-proposed-program-for-buenos.html | AMERICAS PARLEY TO GET LEAGUE IDEA; Proposed Program for Buenos Aires Conference Lists Plan for International Court. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/j-e-bradley-dies-newspaper-man-73-i-genera-manager-of-scranto.html | ! J. E. BRADLEY DIES; NEWSPAPER MAN, 73; i Genera! Manager of Scranto, Times Stricken Suddenly in His Home. | True | Special to THE 1NW YORK T. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cohalan-denounced-in-attack-on-lehman-gf-mintzer-asks-tammany-man.html | COHALAN DENOUNCED IN ATTACK ON LEHMAN; G.F. Mintzer Asks Tammany Man Who Gave Him Authority to Speak for Jews of State. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/5-gunmen-are-jailed-on-a-novel-charge-conspiracy-law-is-invoked-in.html | 5 GUNMEN ARE JAILED ON A NOVEL CHARGE; Conspiracy Law Is Invoked in Case of Group Seized While Waiting to Rob Gamblers. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/may-avoid-appeal-on-resettlement-washington-will-delay-action-on.html | MAY AVOID APPEAL ON RESETTLEMENT; Washington Will Delay Action on Court Ruling While Pushing Unfinished Projects. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ready-for-quick-refueling-zeppelin-fighting-winds-off-coast.html | Ready for Quick Refueling, ZEPPELIN FIGHTING WINDS OFF COAST | True | From a Staff Correspondent. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/roof-garden-opens-with-benefit-fete-distinguished-gathering-at-the.html | ROOF GARDEN OPENS WITH BENEFIT FETE; Distinguished Gathering at the St. Regis Event to Help Musicians' Fund. BATTLE OF FLOWERS HELD Room Is Decorated in Style of Old Europe -- Viennese Music and Dances Featured. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-george-h-bell-aunt-of-the-late-ted-coy-stricken-in-89th-year.html | MRS. GEORGE H. BELL; Aunt of the Late Ted Coy Stricken in 89th Year, | True | Special to TItK NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/-new-faces-opens-at-the-vanderbilt-and-the-dance-of-death-at-the.html | ' New Faces' Opens at the Vanderbilt and 'The Dance of Death' at the Adelphi. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/gilbert-rides-mr-bones-to-impressive-triumph-in-swift-stakes-mr.html | Gilbert Rides Mr. Bones to Impressive Triumph in Swift Stakes; MR. BONES, 5-2, SETS FAST MARK TO WIN | True | By Bryan Field | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/vi-pikthall-6t-orientalist-deid-british-novelist-passed-year-in.html | JVl.-/. PI(KTHALL, 6t, ORIENTALIST, DEID; British Novelist Passed Year in Moslem Countries -- He Was of Mohammedan Faith. | True | Wireless to NEW YORX TIMIeS. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/football-giants-pick-camp.html | Football Giants Pick Camp | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/quarterfinal-pairings.html | Quarter-Final Pairings | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/arctic-aides-death-is-laid-to-dictator-widow-of-slain-doctor.html | ARCTIC AIDE'S DEATH IS LAID TO DICTATOR; Widow of Slain Doctor Testifies in Moscow She Doubts Another Committed Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/companys-trade-up-40-american-chain-votes-also-to-increase-common.html | COMPANY'S TRADE UP 40%; American Chain Votes Also to Increase Common Stock. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/derelict-excity-matron-ragpicker-with-15000-in-bank-had-job-at.html | DERELICT EX-CITY MATRON; Ragpicker With $15,000 in Bank Had Job at Welfare Island. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/list-of-companies-affected.html | List of Companies Affected | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/georgia-drought-held-serious.html | Georgia Drought Held Serious | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/commodity-markets-most-futures-decline-slightly-in-quiet-trading.html | COMMODITY MARKETS; Most Futures Decline Slightly in Quiet Trading -- Cash Prices Generally Are Lower. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/puerto-rico-bans-drills-police-forbid-further-manoeuvres-by-the.html | PUERTO RICO BANS DRILLS; Police Forbid Further Manoeuvres by the Black-Shirted Cadetes. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/reception-ho14ors-iss-le-boutli-she-and-fiance-are-guests-of-mr-and.html | !RECEPTION HO14ORS ISS LE BOUTLI; She and Fiance Are. Guests of Mr, and Mrs, W, L, Burton 2d at Their Home, !ANNIVERSARY CELEBRATED 1 The Host and Hostess Mark; the I t Second Year of'Marriage I at the Event. I I | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/muriel-kirkland-to-wed-actress-to-be-bride-of-s-jennings-cotsworth.html | MURIEL KIRKLAND TO WED; Actress to Be Bride of S. Jennings Cotsworth Jr., an Actor. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/women-draft-antispoils-system-plank-and-will-put-it-up-to-both.html | Women Draft Anti-Spoils System Plank And Will Put It Up to Both Major Parties | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/fiorenza-jury-quickly-chosen-speedy-trial-for-the-titterton-slaying.html | FIORENZA JURY QUICKLY CHOSEN; Speedy Trial for the Titterton Slaying Forecast, With an Insanity Plea Likely. HE MAY NOT TAKE STAND Defendant Sits Expressionless and Silent -- Dodge Prosecuting His Second Case. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/supplies-run-short-for-wpa-park-work-moses-reporting-the-scarcity.html | SUPPLIES RUN SHORT FOR WPA PARK WORK; Moses, Reporting the Scarcity, Says Ridder Has Promised to Replenish Stocks. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/demand-for-may-keeps-cotton-firm-newcrop-contracts-decline-10.html | DEMAND FOR MAY KEEPS COTTON FIRM; New-Crop Contracts Decline 10 Points but Rally Later -- List Up 1 to Off 2. POOL SELLS 10,000 BALES Showers Occur Over Wide Area and More Rain Is Predicted -- Spot Price Holds at 11.62c. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/investing-trust-liable.html | Investing Trust Liable | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/vote-in-elizabeth-favors-governor-hoffman-leading-fort-by-2-to-1-in.html | VOTE IN ELIZABETH FAVORS GOVERNOR; Hoffman Leading Fort by 2 to 1 in Incomplete Returns, With Huge Lead for Landon. COUNTY BALLOTING LIGHT Only Outstanding Contest in Union Is Between Loizeaux and Pascoe Factions. | True | Special to THE NEW YORK TIMES. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/loan-yields-worry-banks-head-of-pennsylvania-group-meeting-today.html | LOAN YIELDS WORRY BANKS; Head of Pennsylvania Group, Meeting Today, Cites Problem | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/music-contest-is-held-1200-catholic-school-students-compete-at-town.html | MUSIC CONTEST IS HELD; 1,200 Catholic School Students Compete at Town Hall. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ship-lines-oppose-independent-cabs-proposed-compromise-on-new-rule.html | SHIP LINES OPPOSE INDEPENDENT CABS; Proposed Compromise on New Rule for Traffic on City Piers Finds Them Cold. FRENCH LINE WOULD TRY Plan to Admit Other Than Designated Fleets Brings Up Question of Liability. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/valentine-allows-picketing-at-piers-explains-to-strikers-that.html | VALENTINE ALLOWS PICKETING AT PIERS; Explains to Strikers That Police Will Not Interfere if Rules Are Observed. CURRAN REPLIES TO UNION Insists It Had No Right to Oust Him Without Hearing -- Three Held in Beating. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/comet-garageman-found-will-be-visible-to-the-unaided-eye-in-latter.html | Comet Garageman Found Will Be Visible To the Unaided Eye in Latter Part of July | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/ridgefield-park-picks-hi-lowe.html | Ridgefield Park Picks H.I. Lowe | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/folk-dances-given-by-five-groups-delightful-program-witnessed-by.html | FOLK DANCES GIVEN BY FIVE GROUPS; Delightful Program Witnessed by Delegates to National Gathering in This City. SHOUTS AMONG PLAUDITS American, Polish, Ukrainian, English and Swedish Dances Are Presented. | True | By John Martin | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/methodists-feel-union-is-assured-columbus-conference-ends-with.html | METHODISTS FEEL UNION IS ASSURED; Columbus Conference Ends With Bishop Hughes Hailing Its Accomplishments. BOOK AGENTS ARE PLACED Rickey, Manager of St. Louis Cardinals, Is Put on the Temperance Board. | True | From a Staff Correspondent. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/laird-co-acquires-distillery.html | Laird & Co. Acquires Distillery | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/chief-makes-his-firemen-scrub-balloting-place.html | Chief Makes His Firemen Scrub Balloting Place | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/la-salle-ma-scores-70.html | La Salle M.A. Scores, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/south-sea-exploiting-pushed-by-japanese-big-companies-are-formed-to.html | SOUTH SEA EXPLOITING PUSHED BY JAPANESE; Big Companies Are Formed to Obtain Resources Through Peaceful Procedures. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/williams-student-slays-classmate-meriden-conn-freshman-ends-own.html | WILLIAMS STUDENT SLAYS CLASSMATE; Meriden, Conn., Freshman Ends Own Life After Shooting Down Chicago Youth. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mary-bell-clark-has-church-bridal-she-is-wed-to-henry-hotchkiss-of.html | MARY BELL CLARK HAS CHURCH BRIDAL; She Is Wed to Henry Hotchkiss of New Haven in Ceremony in Trinity Chapel. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hoffman-opponent-trails-in-passaic-regular-county-republicans.html | HOFFMAN OPPONENT TRAILS IN PASSAIC; Regular County Republicans Running Far Ahead of the Rival Roegner Slate. RAIN KEEPS VOTE LIGHT Only Two Contests Listed on Democratic Slate -- Coughlin Supporter Seeks Post. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/lindstrom-ends-baseball-career-dodgers-grant-retirement-plea-step.html | Lindstrom Ends Baseball Career; Dodgers Grant Retirement Plea; Step Taken at Request of Veteran Outfielder Who Broke Into Game by Starring in 1924 World Series -- League Lead Is at Stake as Giants Face Cards Today -- Cubs in Brooklyn. | True | By Roscoe McGowen | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bnai-brith-gives-award-to-times-new-york-lodge-makes-first-annual.html | B'NAI B'RITH GIVES AWARD TO TIMES; New York Lodge Makes First Annual Presentation for Public Service. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/van-winkle-group-is-ahead-in-bergen-antihoffman-victories-over.html | VAN WINKLE GROUP IS AHEAD IN BERGEN; Anti-Hoffman Victories Over Chandless Candidates Seen in Republican Returns. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hull-hailed-in-finland-new-treaty-with-us-is-expected-to-increase.html | HULL HAILED IN FINLAND; New Treaty With Us Is Expected to Increase Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/boys-wear-group-plans-contest.html | Boys' Wear Group Plans Contest | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/erle-h-henderson.html | ERLE H, HENDERSON | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/crash-kills-h-williams.html | CRASH KILLS H. WILLIAMS | True | Wortham, Racing Pilot, Dies With Louisiana Lumberman-Aviator. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/asks-more-time-on-rfc-note.html | Asks More Time on RFC Note | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/cricket-group-sets-36-title-contests-crescents-to-defend-crown-in.html | CRICKET GROUP SETS 36 TITLE CONTESTS; Crescents to Defend Crown in Program Starting May 30 -- Champions in Final Game. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/chapinparks.html | ChapinParks | True | Special to T N YOR rt'Dgs. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/book-notes.html | BOOK NOTES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/veterans-to-be-guests-representatives-of-three-wars-to-attend.html | VETERANS TO BE GUESTS; Representatives of Three Wars to Attend Women's League Dinner. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-simon-8arnoff.html | MRS, SIMON 8ARNOFF | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/benefit-garden-tour-in-greenwich-village-private-projects-to-be.html | BENEFIT GARDEN TOUR IN GREENWICH VILLAGE; Private Projects to Be Opened Tody to Raise Funds for Health Center. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bestows-service-medals-penn-athletic-club-honors-bowes-cohan-harris.html | BESTOWS SERVICE MEDALS; Penn Athletic Club Honors Bowes, Cohan, Harris, Rosenbach. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/stuart-with-a-par-72-sets-pace-in-drill-for-triangular-team-test-at.html | Stuart, With a Par 72, Sets Pace in Drill For Triangular Team Test at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/boston-port-ranks-second.html | Boston Port Ranks Second | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/4367841-earnings-reported-by-bmt-ten-months-net-income-equals-424-a.html | $4,367,841 EARNINGS REPORTED BY B.M.T.; Ten Months' Net Income Equals $4.24 a Share Compared to $4.70 a Share Last Year. B. & Q.T. EARNED $982,308 Queens System in Same Period Had Income Equal to $3.46 a Preferred Share. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mackay-finally-doomed-california-supreme-court-refuses-two-convicts.html | MACKAY FINALLY DOOMED; California Supreme Court Refuses Two Convicts' Last Plea. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/heads-cost-accountants-francis-j-mccaffery-elected-by-new-york.html | HEADS COST ACCOUNTANTS; Francis J. McCaffery Elected by New York Chapter. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/washington-is-silent.html | Washington Is Silent | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/mrs-eugene-field-in-need-poets-widow-now-80-and-iii-faces-loss-of.html | MRS. EUGENE FIELD IN NEED; Poet's Widow, Now 80 and III, Faces Loss of Wisconsin Home. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/parran-confident-on-security-laws-surgeon-general-looks-for-no.html | PARRAN CONFIDENT ON SECURITY LAWS; Surgeon General Looks for No Constitutional Upset on Act's Health Provisions. RANKS CHILD AID FIRST Maternity Help Also Paramount, He Declares -- State Urged to Push Fight on Syphilis. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/approve-baldwin-plan-most-holders-of-bonds-and-stocks-act-on.html | APPROVE BALDWIN PLAN; Most Holders of Bonds and Stocks Act on Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/alliens-on-relief-not-known-to-erb-miss-carr-tells-kinsley-she.html | ALLIENS ON RELIEF NOT KNOWN TO ERB; Miss Carr Tells Kinsley She Regrets Facts Demanded by Aldermen Are Not on File. WPA IS MAKING UP LIST But It Will Not Be Ready Till August -- Bureau Criticized for Liberality to Foreigners. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/new-premier-gets-backing-of-cortes-casares-quiroga-wins-217to-61.html | NEW PREMIER GETS BACKING OF CORTES; Casares Quiroga Wins 217-to- 61 Confidence Vote as He Presents Cabinet in Spain. | True | By William P. Carney | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/leading-men-to-speak-national-industrial-conference-board-session.html | LEADING MEN TO SPEAK; National Industrial Conference Board Session May 28. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/dublin-prepared-to-abolish-senate-de-valera-likely-to-decree-end-of.html | DUBLIN PREPARED TO ABOLISH SENATE; De Valera Likely to Decree End of Upper Irish Free State Chamber in a Few Days. SENATORS IN LAST SESSION Government Is Expected to Rule Through Dail Eireann Until Next General Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/orfeo-to-be-given-in-novel-manner-lucrezia-bori-reveals-plan-for.html | ORFEO' TO BE GIVEN IN NOVEL MANNER; Lucrezia Bori Reveals Plan for Gluck Opera Friday at the Metropolitan. DANCERS WILL MIME ROLES Singers to Be Placed in Pit With Orchestra While Ballet Enacts Tale on Stage. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/declines-prevail-in-bond-trading-many-issues-influenced-by-weakness.html | DECLINES PREVAIL IN BOND TRADING; Many Issues Influenced by Weakness in Stocks, but Few Fall Sharply. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/league-holds-luncheon-brooklyn-group-closes-season-with-event-at.html | LEAGUE HOLDS LUNCHEON; Brooklyn Group Closes Season With Event at Hotel Bossert. | True | | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hurls-a-nohit-shutout-hart-of-woodmere-high-performs-feat-second.html | HURLS A NO-HIT SHUTOUT; Hart of Woodmere High Performs Feat Second Time Within Week. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/strike-abandoned-on-mexican-lines-government-threat-to-abolish.html | STRIKE ABANDONED ON MEXICAN LINES; Government Threat to Abolish Labor Contract Forces Return Within 24 Hours. TRAINS BEHIND SCHEDULE ' Funeral of Labor Laws' Held in Government Building by Angry Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/james-gaukrodger-rites-brooklyn-church-is-crowded-for-the-cricket.html | JAMES GAUKRODGER RITES; Brooklyn Church Is Crowded for the Cricket Club Leader's Funeral. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/miss-amory-victor-in-montclair-golf-long-island-star-cards-an-84.html | MISS AMORY VICTOR IN MONTCLAIR GOLF; Long Island Star Cards an 84 for First Honors in One-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/rev-henry-c-schaefer-served-in-ministry-of-swedish-lutheran-church.html | REV. HENRY C. SCHAEFER; Served In Ministry of Swedish Lutheran Church 54 Years, | True | Special to T N' Yo,. Tnas. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/bingham-to-return-on-new-liner.html | Bingham to Return on New Liner | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/may-head-reserve-bank-james-simpson-director-of-utility-mentioned.html | MAY HEAD RESERVE BANK; James Simpson, Director of Utility, Mentioned for Chicago Post. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/distillery-shares-go-on-curb.html | Distillery Shares Go on Curb | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/hl-matthews-gets-italian-war-cross-new-york-times-correspondent-is.html | H.L. MATTHEWS GETS ITALIAN WAR CROSS; New York Times Correspondent Is Honored for Valor in the Ethiopian Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/unprotected-legations-american-abroad-seeks-needed-aid-of-british.html | UNPROTECTED LEGATIONS; American Abroad Seeks Needed Aid of British Officials. | True | G.B. FARNSWORTH. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/diplomats-discuss-reform-of-league-its-implementing-with-force-is.html | DIPLOMATS DISCUSS REFORM OF LEAGUE; Its Implementing With Force Is Urged as Academy in Paris Begins Meetings on Subject. | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/three-killed-in-falls-woman-77-plunges-from-roof-workmen-die-in.html | THREE KILLED IN FALLS; Woman, 77, Plunges From Roof -- Workmen Die in Mishaps. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/20000-women-parade-for-peace-in-holland.html | 20,000 Women Parade For Peace in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/il-duce-frees-495-from-penal-isles-political-prisoners-share-in.html | IL DUCE FREES 495 FROM PENAL ISLES; Political Prisoners Share in Amnesty That Will Permit Exiles to Return Home. ETHIOPIANS RELEASED, TOO Great Enrollment of Fascists in Militia Is Ordered -- Monument Is Planned. IL DUCE FREES 495 FROM PENAL ISLES | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/aviation-experts-to-test-air-tunnel-300-on-way-to-langley-field.html | AVIATION EXPERTS TO TEST AIR TUNNEL; 300 on Way to Langley Field Will See New 500-Mile Wind Machine Work Today . TO SCAN DIESEL ADVANCES Much Interest Is Likely at Aeronautic Meetings in Increase in Plane Pay Loads. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 300677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/the-new-haven-voids-many-special-fares-meeting-2centsamile-order-it.html | THE NEW HAVEN VOIDS MANY SPECIAL FARES; Meeting 2-Cents-a-Mile Order, It Ends Convention, Week-End and Other Rates. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/acceptance-plan-for-berkey-gay-corporation-formed-to-apply-motor.html | ACCEPTANCE PLAN FOR BERKEY & GAY; Corporation, Formed to Apply Motor Financing Method, Headed by McKay. | True | Terms Run From 18 to 24 Months at 6% -- Oldest Company Reorganized Last Year. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/no-hosiery-agreement-approved-by-only-66-of-output-group-director.html | NO HOSIERY AGREEMENT; Approved by Only 66% of Output, Group Director Reports. | True | | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/atlantic-city-board-sworn.html | Atlantic City Board Sworn | True | Special to THE NEW YORK TIMES. | C1B 300677 |
| 1936-05-20 | 1936-05-20 | https://www.nytimes.com/1936/05/20/archives/gutman-suffers-heart-attack.html | Gutman Suffers Heart Attack | True | | C1B 300677 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/grand-jury-to-press-extortion-inquiry-prosecutor-awaits-complete.html | GRAND JURY TO PRESS EXTORTION INQUIRY; Prosecutor Awaits 'Complete Statement' by Lawyer Seized in A.E. Smith Jr. Case. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/slidingscale-bonus-for-continental-oil-report-to-sec-details-plan.html | SLIDING-SCALE BONUS FOR CONTINENTAL OIL; Report to SEC Details Plan for Marketing Officials -- More Salary Statements. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/jh-thomas-denies-knowing-accusers-colonial-secretary-again-goes.html | J.H. THOMAS DENIES KNOWING ACCUSERS; Colonial Secretary Again Goes Before Inquiry to Repudiate Charge of Telling Secrets. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/doehler-die-casting-election.html | Doehler Die Casting Election | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/holy-cross-winner-264-collects-24-hits-to-down-amherst-and-record.html | HOLY CROSS WINNER, 26-4; Collects 24 Hits to Down Amherst and Record 12th in Row. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-seagull-in-london-john-gielgud-heads-cast-in-opening-of-russian.html | THE SEAGULL' IN LONDON; John Gielgud Heads Cast in Opening of Russian Play by Chekov. | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/laguardia-studies-new-water-sourge-inspection-trip-is-begun-on.html | LAGUARDIA STUDIES NEW WATER SOURGE; Inspection Trip Is Begun on Project to Tap Delaware for Added Supply. RESERVOIRS ARE SURVEYED Mayor and Party Travel Over Up-State Route to Be Followed by Proposed Aqueduet. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/kd-steere-broker-succeeds-loree-as-head-of-kansas-city-southerns.html | K.D. Steere, Broker, Succeeds Loree as Head of Kansas City Southern's Executive Body | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/estonia-stirred-by-trial-courtmartial-of-155-alleged-fascists-held.html | ESTONIA STIRRED BY TRIAL; Court-Martial of 155 Alleged Fascists Held to Show Wide Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/counterfeit-coins-laid-to-rumanian-government.html | Counterfeit Coins Laid To Rumanian Government | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/new-haven-orders-10-engines.html | New Haven Orders 10 Engines | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/tax-board-honors-rubien.html | Tax Board Honors Rubien | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/lehman-signs-bill-for-relief-bonds-measure-authorizing-referendum.html | LEHMAN SIGNS BILL FOR RELIEF BONDS; Measure Authorizing Referendum on $30,000,000 Issue Is One of Many Approved. HE MAKES PLEA TO VOTERS Whitestone Bridge Plan Ratified -- Increased Fees for City Marshals Is Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/king-leopold-in-england-belgian-ruler-is-believed-to-be-on-short.html | KING LEOPOLD IN ENGLAND; Belgian Ruler Is Believed to Be on Short Golfing Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/smugglers-to-die-by-chinese-decree-drastic-regulations-are-fixed-in.html | SMUGGLERS TO DIE BY CHINESE DECREE; Drastic Regulations Are Fixed in Effort to Stop Damage to Business and Government. JAPAN PROMISES INQUIRY After U.S. and Britain Protest She Promises to Send Officials to North China Area. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/to-cancel-special-fares-eastern-roads-to-drop-many-cut-rates-under.html | TO CANCEL SPECIAL FARES; Eastern Roads to Drop Many Cut Rates Under New Tariff. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-new-jersey-primary.html | THE NEW JERSEY PRIMARY | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/threeday-festival-of-music-is-closed-nine-original-compositions-by.html | THREE-DAY FESTIVAL OF MUSIC IS CLOSED; Nine Original Compositions by Americans Are Given in Final Session at Princeton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/art-in-review-fa-whiting-resigns.html | ART IN REVIEW; F.A. Whiting Resigns | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/palm-prints-identify-babies.html | Palm Prints Identify Babies | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/democracy-held-hope-of-education-knowledge-doomed-if-force-is.html | DEMOCRACY HELD HOPE OF EDUCATION; Knowledge Doomed if Force Is Substituted for Liberty, C.A. Beard Warns. ADULT GROUP HEARS HIM Columbia Attache Would End Prescriptive Curriculum in Our School System. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/60-polo-games-set-eastern-league-play-in-newly-formed-circuit-will.html | 60 POLO GAMES SET EASTERN LEAGUE; Play in Newly Formed Circuit Will Start June 14 and Close Oct. 4. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-catt-honored-for-50-years-work-greetings-from-the-women-of.html | MRS. CATT HONORED FOR 50 YEARS' WORK; Greetings From the Women of Europe Brought to Her at Westchester Session. CONGRESS TO GIVE MEDAL Voters' League Presents to Her a Bowl 'Overflowing With the Devotion of Women.' | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/alfred-palmer-director-of-huntley-palmer-british-biscuit-firm-was.html | ALFRED PALMER; Director of Huntley Palmer British Biscuit Firm Was 83. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/ford-buying-german-plant.html | Ford Buying German Plant | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/14-railway-gain-voided-higher-costs-and-taxes-offset-it-says.html | 14% RAILWAY GAIN VOIDED.; Higher Costs and Taxes Offset It, Says Illinois Central's Head. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-governor-to-retire.html | THE GOVERNOR TO RETIRE | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/australia-names-4-men-sproule-included-in-davis-cup-team-only-two.html | AUSTRALIA NAMES 4 MEN; Sproule Included in Davis Cup Team -- Only Two Likely to Play. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mgr-rodolfo-ratti.html | MGR. RODOLFO RATTI | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-housing-dispute-erb-consultant-criticizes-position-of-private.html | THE HOUSING DISPUTE; ERB Consultant Criticizes Position of Private Interests. | True | FRANK BANKER, Housing Consultant Home Relief Division, ERB | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/28-stay-eligible-for-epsom-derby-woodward-enters-boswell-and-flares.html | 28 STAY ELIGIBLE FOR EPSOM DERBY; Woodward Enters Boswell and Flares, Only American Hopes In Race Next Wednesday. ALL FAVORITES INCLUDED The Aga Khan's Taj Akbar and Lord Astor's Pay Up Head Fine List of Colts. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/student-radicalism-laid-to-faculties-father-hogan-head-of-fordham.html | STUDENT RADICALISM LAID TO FACULTIES; Father Hogan, Head of Fordham, Urges Definite Philosophy in Talk to R.O.T.C. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/offers-investment-counsel.html | Offers Investment Counsel | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/wins-14000-model-house.html | Wins $14,000 Model House | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/pd-cravath-estate-seen-by-425-visitors-gardens-of-hill-house.html | P.D. CRAVATH ESTATE SEEN BY 425 VISITORS; Gardens of Hill House Inspected in Pilgrimage to Further Nassau Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/death-of-williams-in-plane-unsolved-husband-of-marguerite-clark-may.html | DEATH OF WILLIAMS IN PLANE UNSOLVED; Husband of Marguerite Clark May Have Been at Controls -- Pilot Also Killed. MAINE PASSENGER KILLED Six Others Are Rescued as Sea Craft, at Take-Off, Dives Into Penobscot Bay. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/nicaraguan-gold-mine-opened.html | Nicaraguan Gold Mine Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/yale-seniors-favor-the-times.html | Yale Seniors Favor The Times | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/measles-prevents-trip.html | Measles Prevents Trip | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dodgers-stop-cubs-with-six-in-second-triumph-by-112-chasing-lee-in.html | DODGERS STOP CUBS WITH SIX IN SECOND; Triumph by 11-2, Chasing Lee in Big Inning -- Double by Taylor Clears Bases. | True | By Roscoe McGowen | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cleanliness-drive-is-on-20-dogs-parade-in-midtown-as-an-appeal-for.html | CLEANLINESS DRIVE IS ON; 20 Dogs Parade in Midtown as an Appeal for Campaign. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/italys-war-cost-is-1000000000-new-loan-expected-to-meet-expenses-as.html | ITALY'S WAR COST IS $1,000,000,000; New Loan Expected to Meet Expenses as the Finance Minister Veils Figures. BUDGET SURPLUS IS SEEN But Expectation Is Based on New Taxes on Already Hard-Pressed Nation. ITALY'S WAR COST IS $1,000,000,000 | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/parking-still-a-problem.html | PARKING STILL A PROBLEM | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/argentine-bank-reports-gold-reserve-ratio-to-circulation-rises-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Circulation Rises in Fortnight. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/permits-release-from-claims.html | Permits Release From Claims | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/day-to-quit-yale-post-economist-will-end-36-years-of-service-in.html | DAY TO QUIT YALE POST; Economist Will End 36 Years of Service in June. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/japan-will-investigate.html | Japan Will Investigate | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/prepared-for-hereafter.html | Prepared for Hereafter | True | MARGUERITE DU PONT LEE | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/narcotics-control-on-liners-is-urged-american-at-geneva-meeting.html | NARCOTICS CONTROL ON LINERS IS URGED; American at Geneva Meeting Says All Visitors at Sailings Should Have Rigid Inspection. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/asks-iceberg-ship-law-senate-report-would-force-vessels-to-use.html | ASKS ICEBERG SHIP LAW; Senate Report Would Force Vessels to Use Fixed Sea Lanes. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/consolidated-oil-halves-new-issue-100000000-authorization-is-voided.html | CONSOLIDATED OIL HALVES NEW ISSUE; $100,000,000 Authorization Is Voided and $50,000,000 Financing Voted. WILL RETIRE BANK LOANS Net Income Jumps in 4 Months -- Richfield Oil Deal Still On, Sinclair Announces. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/edward-visiting-soldiers-cries-any-complaints.html | Edward, Visiting Soldiers, Cries, 'Any Complaints?' | True | By The Canadian Press | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fund-appeal-is-widened-leaders-in-salvation-army-drive-to-solicit.html | FUND APPEAL IS WIDENED; Leaders in Salvation Army Drive to Solicit New Sources. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/harvard-stopped-by-dartmouth-86-suffers-initial-setback-in-eastern.html | HARVARD STOPPED BY DARTMOUTH, 8-6; Suffers Initial Setback in Eastern League After Six Victories in Row. CRIMSON IN LEAD 3 TIMES Hart's Texas Leaguer in 8th Drives Two Deciding Runs Across the Plate. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/debut-dates-fixed-by-philadelphians-katherine-wunder-will-make-her.html | DEBUT DATES FIXED BY PHILADELPHIANS; Katherine Wunder Will Make Her Bow June 13 at a Tea Given by Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/news-of-the-stage-brisson-signs-for-operetta-mr-benny-ponders-an-of.html | NEWS OF THE STAGE; Brisson Signs for Operetta -- Mr. Benny Ponders an Offer -- Sundry Matters, Including the Summer. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/restrict-suncook-operations.html | Restrict Suncook Operations | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mcnamara-must-go-to-chair.html | McNamara Must Go to Chair | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/pass-holder-suit-columbian-steamship-company-held-not-responsible.html | PASS HOLDER SUIT; Columbian Steamship Company Held Not Responsible for Injury. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fare-cut-ordered-on-the-long-island-icc-directs-line-to-join-in.html | FARE CUT ORDERED ON THE LONG ISLAND; I.C.C. Directs Line to Join in 2-Cent-a-Mile Rate for Its Interstate Traffic. SUIT HERE WILL CONTINUE Transit Commission to Press for Injunction Slashing Tariff Within the State. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dr-sarah-van-gordon.html | DR. SARAH VAN GORDON | True | Spemal to THE NEW YOnK Tz,xl. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/los-angeles-gets-air-races.html | Los Angeles Gets Air Races | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/passengers-on-airship-list-of-those-aboard-on-return-flight-to.html | PASSENGERS ON AIRSHIP; List of Those Aboard on Return Flight to Germany. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/500000-paid-for-mine-goldfield-consolidated-sells-its-properties-to.html | $500,000 PAID FOR MINE; Goldfield Consolidated Sells Its Properties to Calumet & Hecla. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rift-in-little-entente-separate-policies-pursued-by-two-members-on.html | RIFT IN LITTLE ENTENTE; Separate Policies Pursued by Two Members on Reich and Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gloria-vanderbilt-appeals-tax.html | Gloria Vanderbilt Appeals Tax | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/new-deal-assailed-at-bankers-parley-pennsylvania-group-hears-brooks.html | NEW DEAL ASSAILED AT BANKERS' PARLEY; Pennsylvania Group Hears Brooks, Its President, Hit at Harassing Legislation. MOUNTING DEBT DECRIED H.P. Willis Calls Notion of Credit a Myth -- Representatives in A.B.A. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/ascension-day-today-trinity-church-to-celebrate-90th-anniversary-of.html | ASCENSION DAY TODAY; Trinity Church to Celebrate 90th Anniversary of Edifice. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/lerner-stock-off-curb-list.html | Lerner Stock Off Curb List | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rotc-unit-review-tomorrow.html | R.O.T.C. Unit Review Tomorrow | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/sec-studies-market-orders.html | SEC Studies Market Orders | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mays-store-accused-it-and-restaurant-made-illegal-party-gifts.html | MAY'S STORE ACCUSED; It and Restaurant Made Illegal Party Gifts, Blanshard Says. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/village-garden-show-to-aid-settlement-private-plots-hidden-from-the.html | VILLAGE GARDEN SHOW TO AID SETTLEMENT; Private Plots, Hidden From the Street, Opened to Benefit Work of Greenwich House. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/robinson-explains-personnel-policy-faculty-issues-cannot-be.html | ROBINSON EXPLAINS PERSONNEL POLICY; Faculty Issues Cannot Be Broadcast Among Students, He Tells Federation Head. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/may-buy-jerusalem-mansion.html | May Buy Jerusalem Mansion | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/occupied-to-capacity-airship-over-city-again-on-way-home.html | Occupied to Capacity; AIRSHIP OVER CITY AGAIN ON WAY HOME | True | By F. Raymond Daniell | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/east-side-dwelling-deal-shows-rise-in-activity.html | East Side Dwelling Deal Shows Rise in Activity | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/taylor-predicts-end-of-pay-cuts-hopes-135000-city-employes-can-be.html | TAYLOR PREDICTS END OF PAY CUTS; Hopes 135,000 City Employes Can Be Rewarded Soon for Their 'Sacrifice' in 1933. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/operators-acquire-house-in-brooklyn-i-d-s-meister-inc-buy-flat-in.html | OPERATORS ACQUIRE HOUSE IN BROOKLYN; I. & D. S. Meister, Inc., Buy Flat in Westbury Court -- Other Deals in the Borough. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/three-countries-sending-gold-here-2114000-engaged-in-france-holland.html | THREE COUNTRIES SENDING GOLD HERE; $2,114,000 Engaged in France, Holland and India as Influx Is Resumed. $15,107,500 IS LANDED Sterling and Franc Unchanged -- Silver's Price Reduced, Following London's Dip. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/data-on-tin-plate-scrap-asked.html | Data on Tin Plate Scrap Asked | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/reds-7-runs-in-8th-subdue-bees-108-trailing-by-72-before-rally.html | REDS' 7 RUNS IN 8TH SUBDUE BEES, 10-8; Trailing by 7-2 Before Rally, Cincinnati Pounds Three Hurlers to Win. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/woman-realty-operator-guilty.html | Woman Realty Operator Guilty | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/ban-on-bond-offer-of-chile-reurged-foreign-bondholders-council-says.html | BAN ON BOND OFFER OF CHILE RE-URGED; Foreign Bondholders' Council Says Acceptance Wipes Out Original Obligation. CITES STOCK MARKET'S ACT No Trading in Securities for Which Payment Was Taken -- French Holders Wary. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/marie-e-kirby-wed-to-alden-r-tucker-marriage-of-mount-airy-girl-is.html | !MARIE E. KIRBY WED TO ALDEN R. TUCKER; Marriage of Mount Airy Girl Is Performed in Grace Episcopal Church. | True | SpecisA to TE YoPu TIU8. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gwyn-grant-tea-hostess.html | Gwyn Grant Tea Hostess | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/triumphs-of-misses-newell-and-barton-set-stage-for-allbritish-golf.html | Triumphs of Misses Newell and Barton Set Stage for All-British Golf Final; MISS MILEY OF U.S. BEATEN IN BRITAIN | True | By W.f. Leysmith | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/west-side-group-to-meet.html | West Side Group to Meet | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/town-collector-is-sentenced.html | Town Collector Is Sentenced | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/women-financiers-plan-convention-next-month.html | Women Financiers Plan Convention Next Month | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gomez-takes-cuban-presidency-urges-trade-preference-to-us-in-first.html | Gomez Takes Cuban Presidency; Urges Trade Preference to U.S.; In First Message to Congress He Backs Amnesty for All Exiles and Restoration of Nation's Credit Abroad -- Provisional Rule Is Terminated by the Inauguration. GOMEZ TAKES OVER CUBAN PRESIDENCY | True | By J.d. Phillipswireless To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/eat-nazi-slogan-ordered-in-reich-white-bread-is-unworthy-of-true.html | EAT NAZI' SLOGAN ORDERED IN REICH; White Bread Is Unworthy of True German, 'Nourishment Administrators' Hear. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/sports-of-the-times-name-please.html | Sports of the Times; Name, Please? | True | Reg. U.S. Pat. Off. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/peace-fight-urged-drive-on-voters-dr-se-goldstein-would-set-up.html | PEACE FIGHT URGED DRIVE ON VOTERS; Dr. S.E. Goldstein Would Set Up Committees in Each Congressional District. FEDERAL PROGRAM ASKED Rev. J.N. Sayre Tells Jewish Women of Plan to Seek Pledges From Political Parties. | True | | |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/chile-would-sell-wines-to-us.html | Chile Would Sell Wines to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/jersey-to-get-child-aid-fund.html | Jersey to Get Child Aid Fund | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cites-trade-pact-aids-sayre-tells-kansas-city-of-export-gains-under.html | CITES TRADE PACT AIDS; Sayre Tells Kansas City of Export Gains Under Reciprocal Deals. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/buenos-aires-bans-communism.html | Buenos Aires Bans Communism | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/plea-by-ethiopian-envoy.html | Plea by Ethiopian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/stock-exchange-in-front-downs-st-johns-cubs-115-as-boslabage-hits.html | STOCK EXCHANGE IN FRONT; Downs St. John's Cubs, 11-5, as Boslabage Hits Two Homers. | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fast-fielding-aids-fordham-in-second-triumph-of-season-over-city.html | Fast Fielding Aids Fordham in Second Triumph of Season Over City College; FORDHAM SUBDUES C.C.N.Y. BY 4 TO 0 Sattler, Making First Start for Rams, Scatters Seven Hits in Pitching Duel. HALL GIVES SIX SAFETIES Strikes Out Nine, but Victors Register Once in First and Three Times in Fourth. | True | By Arthur J. Daley | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/127-at-columbia-receive-awards-members-of-champion-quintet-among-at.html | 127 AT COLUMBIA RECEIVE AWARDS; Members of Champion Quintet Among Athletes to Gain the Varsity C. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/e-f-stone-49-dies-made-nj4-flight-copilot-of-the-navy-plane-that.html | E. F. STONE, 49, DIES; MADE N(J-4 FLIGHT; Co-Pilot of the Navy Plane That Blazed Air Route Over Atlantic in 1919. 4 DECORATED BY CONGRESS Became Commander of Coast Guard in East -- Later Sent to San Diego Air Base. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/charity-aid-in-will-of-arthur-lehman-banker-bequeathed-250000-to.html | CHARITY AID IN WILL OF ARTHUR LEHMAN; Banker Bequeathed $250,000 to Jewish Federation and $25,000 to Employes. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/barbara-stevenss-plans-she-will-be-married-on-june-10-to-dr-egbert.html | BARBARA STEVENSS PLANS; She Will Be Married on June 10 to Dr. Egbert M, Andrews. | True | pecial to EW YOR TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mary-boyle-to-be-july-bride.html | Mary Boyle to Be July Bride | True | Special to Trs lgw YORr TS. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/concert-in-brooklyn-symphony-orchestra-presents-program-at-academy.html | CONCERT IN BROOKLYN; Symphony Orchestra Presents Program at Academy. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-slumdwellers-answer.html | The Slum-Dwellers' Answer | True | MAC GOLDSMITH, President Lower East Side Public Housing Conference | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/columbia-club-elects-sinclair.html | Columbia Club Elects Sinclair | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/new-guffey-draft-sped-to-congress-no-labor-sections-bill-seeking-to.html | NEW GUFFEY DRAFT SPED TO CONGRESS; NO LABOR SECTIONS; Bill Seeking to Meet Court Objections Is Introduced 48 Hours After Ruling. | True | By Louis Stark | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/favoring-twilight-sleep-more-mothers-protest-against-strand-of.html | FAVORING TWILIGHT SLEEP; More Mothers Protest Against Strand of Certain Physicians. | True | M.F. MASON | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/syracuse-on-top-109-defeats-albany-in-night-contest-for-third.html | SYRACUSE ON TOP, 10-9; Defeats Albany in Night Contest for Third Victory in Row. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/palestine-stirred-by-new-incidents-safed-is-tense-after-clash.html | PALESTINE STIRRED BY NEW INCIDENTS; Safed Is Tense After Clash Between Arab and Jew -- Railways Under Curfew. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/berlins-fixedinterest-list-up.html | Berlin's Fixed-Interest List Up | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/iviiss-laura-black-served-as-the-principal-of-public-school-22-for.html | IViISS LAURA BLACK; Served as the Principal of Public School 22 for 32 Years, | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/115-adults-receive-school-diplomas-one-greatgrandmother-and-30.html | 115 ADULTS RECEIVE SCHOOL DIPLOMAS; One Great-Grandmother and 30 Grandmothers in City Class Representing 36 Nations. ALL TO CONTINUE STUDIES Dr. Campbell and Senator Feld Among Speakers Praising Them and Urging Good Citizenship. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cotton-spinning-gains-operated-at-1109-capacity-in-april-against.html | COTTON SPINNING GAINS; Operated at 110.9% Capacity in April, Against 108.1% in March. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/airship-greets-city-again-on-way-home-hindenburg-starting-return.html | AIRSHIP GREETS CITY AGAIN ON WAY HOME; Hindenburg, Starting Return Trip 16 Hours After Arrival, Passes Over New York. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/15-bank-account-grows-in-115-years-to-3470.html | $15 Bank Account Grows In 115 Years to $3,470 | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/two-records-fall-as-commerce-again-takes-manhattan-school-track.html | Two Records Fall as Commerce Again Takes Manhattan School Track Title; COMMERCE KEEPS P.S.A.L. LAURELS | True | By Frank Elkins | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/joseph-h-wade-dies-school-executive-74-ex-superintendent-of-two.html | JOSEPH H. WADE DIES; SCHOOL EXECUTIVE, 74; Ex-Superintendent of Two Public School Districts in Bronx-Opened P. S. 186 in 1903. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hurl-a-nohit-shutout-branch-and-balentine-of-blair-beat-trinity.html | HURL A NO-HIT SHUTOUT; Branch and Balentine of Blair Beat Trinity School, 21-0. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/named-to-faculty-of-mit.html | Named to Faculty of M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/manhattan-rewards-43-for-sports-work-flanagan-is-among-18-members.html | MANHATTAN REWARDS 43 FOR SPORTS WORK; Flanagan Is Among 18 Members of Strong Jasper Five to get a Major Letter. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/william-b-leeds-to-wedsaturday-radio-message-from-his-yacht-sets.html | WILLIAM B. LEEDS TO WEDSATURDAY; Radio Message From His Yacht Sets Date for Marriage to Miss Olive Hamilton. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/giants-beat-cards-routing-parmelee-17000-see-new-yorkers-win-behind.html | GIANTS BEAT CARDS, ROUTING PARMELEE; 17,000 See New Yorkers Win Behind Schumacher, 10-7, and Regain League Lead. | True | By John Drebinger | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/manhattan-cubs-score-halt-newtown-high-64-although-rivals-collect-2.html | MANHATTAN CUBS SCORE; Halt Newtown High, 6-4, Although Rivals Collect 2 Homers. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/-first-harvard-book-is-on-public-display.html | 'First' Harvard Book Is on Public Display | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rest-for-chess-experts-players-in-moscow-tournament-go-on.html | REST FOR CHESS EXPERTS; Players in Moscow Tournament Go on Sightseeing Tour. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/newark-sets-back-baltimore-by-92-sundra-fans-seven-blanking-orioles.html | NEWARK SETS BACK BALTIMORE BY 9-2; Sundra Fans Seven, Blanking Orioles Till Ninth With Aid of Three Double Plays. | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/townsend-admits-a-plan-to-license-farms-to-get-tax-transactions.html | TOWNSEND ADMITS A PLAN TO LICENSE FARMS TO GET TAX; Transactions Levy Would Hit All Sales From a Dozen Eggs to a Bale of Cotton. DID NOT MAKE IDEA PUBLIC Everybody, Including Morgan, Mellon and du Ponts, Would Be Pensioned, He Testifies. POOR, OF COURSE, WILL PAY House Committee's Counsel Charges Diversion of Funds Into Political Channels. TOWNSEND ADMITS FARM LICENSE AIM | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/bar-pork-barrel-in-flood-control-senators-stick-to-provision-that.html | BAR 'PORK BARREL' IN FLOOD CONTROL; Senators Stick to Provision That Army Engineers Must Approve Projects. COPELAND WINS SUPPORT Granting Authority to President to Designate Projects First Is Also Sustained. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/crude-oil-stocks-rise-increase-of-707000-barrels-in-a-week-is.html | CRUDE OIL STOCKS RISE; Increase of 707,000 Barrels in a Week Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/reserve-officers-meet-military-intelligence-group-elects-major-ai.html | RESERVE OFFICERS MEET; Military Intelligence Group Elects Major A.I. Scott President. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/amateur-astronomers.html | AMATEUR ASTRONOMERS | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/irish-sweep-pageant-has-setting-of-sea-dublin-hospitals-show.html | IRISH SWEEP PAGEANT HAS SETTING OF SEA; Dublin Hospitals Show Analogy Between Angler and Subscriber to Lottery. | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/architects-file-building-plans-projects-include-new-flat-for.html | ARCHITECTS FILE BUILDING PLANS; Projects Include New Flat for Bennett Avenue and Shipping Offices. VARIETY OF ALTERATIONS Changes Planned in Church, Hotel and Tall West End Avenue Apartments, | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/britons-decry-war-loss-importers-press-for-state-aid-to-offset.html | BRITONS DECRY WAR LOSS; Importers Press for State Aid to Offset Effect of Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/crew-celebration-held-at-princeton-ceremonies-mark-25th-anniversary.html | CREW CELEBRATION HELD AT PRINCETON; Ceremonies Mark 25th Anniversary of First College Regatta on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gets-orchard-hill-house.html | Gets Orchard Hill House | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/research-held-key-to-expanding-jobs-bookkeeping-and-profit-and-los.html | RESEARCH HELD KEY TO EXPANDING JOBS; Bookkeeping and Profit and Los Block Laboratories, C.F. Kettering Declares. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/morgan-ryans-have-son.html | Morgan Ryans Have Son | True | Special to THE HEW YOaK TrMEs. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/3000000-emeralds-imported-in-handbag-owner-carries-russian-stones.html | $3,000,000 EMERALDS IMPORTED IN HANDBAG; Owner Carries Russian Stones, Largest Gem Cargo Ever Brought Here, Quite Casually. | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/eileen-de-mille-is-wed-she-is-bride-in-islip-l-manse-of-herbert.html | EILEEN DE MILLE IS WED; She Is Bride in Islip, L. !., Manse of Herbert Galston, | True | Special to Trg NgW YORK TrMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/b-o-promotes-rausch-willards-secretary-since-1911-is-made.html | B. & O. PROMOTES RAUSCH; Willard's Secretary Since 1911 Is Made President's Aide. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/back-to-horse-and-buggy-farmers-auto-wrecked-gets-into-second-crash.html | BACK TO HORSE AND BUGGY; Farmer's Auto Wrecked, Gets Into Second Crash With Insurance Man. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/lucia-presented-at-metropolitan-miss-emily-hardy-sings-role-of.html | LUCIA' PRESENTED AT METROPOLITAN; Miss Emily Hardy Sings Role of Lucia in Fifth Production of the Spring Season. | True | H.T. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/harry-whitney-62-explorer-is-dead-hunter-of-big-game-was-with.html | HARRY WHITNEY, 62, EXPLORER, IS DEAD; Hunter of Big Game Was With Peary's Ship -- Became Center of Polar Controversy. | True | Special to THE N'W YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/city-island-lists-race-craft-in-event-may-30-will-carry-radios-to.html | CITY ISLAND LISTS RACE; Craft in Event May 30 Will Carry Radios to Relay Positions. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/steel-output-rate-increase-1-point-sustained-demand-contrary-to.html | STEEL OUTPUT RATE INCREASE 1 POINT; Sustained Demand Contrary to Seasonal Trend Significant, Iron Age Reports. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hoffmans-brother-loses-test.html | Hoffman's Brother Loses Test | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/reds-see-chief-foe-in-the-republicans-reactionary-forces-gathering.html | REDS SEE CHIEF FOE IN THE REPUBLICANS; Reactionary Forces Gathering About Party, Browder Warns 15,000 at the Garden. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/bars-apartments-in-speyer-house-court-holds-reluctantly-that.html | BARS APARTMENTS IN SPEYER HOUSE; Court Holds 'Reluctantly' That Washington Square Property May Not Be Remodeled. OWNER OF LAND OBJECTED But 'Change in the Neighborhood Should Prompt an Amicable Settlement,' Court Says. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/frederick-s-godfrey-head-of-wilkesbarre-i-age-co-was-a-former-hotel.html | FREDERICK S. GODFREY; Head of Wilkes-Barre I. aGe Co, Was a Former Hotel Owner, | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/zioncheck-to-run-again.html | Zioncheck to Run Again | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/reelected-by-exchange-group.html | Re-elected by Exchange Group | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/master-printer-is-honored.html | Master Printer Is Honored | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/reichsbank-director-opposes-devaluation-eicke-says-trade-increases.html | REICHSBANK DIRECTOR OPPOSES DEVALUATION; Eicke Says Trade Increases Are Possible Only in a Free World Market. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/peter-t-quinn.html | PETER T. QUINN | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/valentine-views-picketing-at-pier-stands-on-street-for-hour-at.html | VALENTINE VIEWS PICKETING AT PIER; Stands on Street for Hour at Sailing of the Manhattan as 300 Strikers March. 150 POLICE JUST WATCH Both Sides on Best Behavior -- Curran Accepts Suggestions for Keeping Lines Orderly. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hitler-picks-chauffeur-appoints-man-who-served-as-aide-to-driver.html | HITLER PICKS CHAUFFEUR; Appoints Man Who Served as Aide to Driver Who Died. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/move-is-laid-to-toro.html | Move Is Laid to Toro | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/uncle-sam-wilson.html | Uncle Sam" Wilson | True | BARNABAS BRYAN Jr | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/president-confers-with-senate-group-in-a-3hour-chat-with-liberals.html | PRESIDENT CONFERS WITH SENATE GROUP; In a 3-Hour Chat With Liberals Everything but Politics Is Said to Have Been Discussed. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/strawberry-auction-is-rapid.html | Strawberry Auction Is Rapid | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/young-sees-peace-the-final-victor-arts-and-sciences-society-is-told.html | YOUNG SEES PEACE THE FINAL VICTOR; Arts and Sciences Society Is Told Triumph of War Forces Is Only Temporary. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/woolworth-sales-rise-jump-in-four-months-of-1936-says-report-at.html | WOOLWORTH SALES RISE; Jump in Four Months of 1936, Says Report at Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/he-entered-field-at-behest-of-smith-after-activities-brought-him.html | He Entered Field at Behest of Smith After Activities Brought Him Into Contact With Public Questions -- Vote-Getting Ability Surprised Old-Line Party Chiefs. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/textile-curb-forecast-hull-writes-house-definite-accord-with-japan.html | TEXTILE CURB FORECAST; Hull Writes House Definite Accord With Japan Is Likely. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/opening-postal-branch-farley-and-other-officials-invited-to-bronx.html | OPENING POSTAL BRANCH; Farley and Other Officials Invited to Bronx Ceremony. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/saddle-river-estate-sold.html | Saddle River Estate Sold | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/book-notes.html | BOOK NOTES | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-wettlauffer-is-the-winner-of-huntington-display-by-federated.html | Mrs. Wettlauffer Is the Winner of Huntington Display by Federated Clubs.; SHOW IN PELHAM MANOR | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/oppose-drive-assessment.html | Oppose Drive Assessment | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/barricaded-in-erb-40-battle-police-demonstrators-lock-themselves-in.html | BARRICADED IN ERB, 40 BATTLE POLICE; Demonstrators Lock Themselves in Brooklyn Office and Block Way With Chairs. DOOR BROKEN WITH AXES Patrolman Injured and Six of Resisters Cut and Bruised -- All of Group Arrested. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/resigns-as-planning-director.html | Resigns as Planning Director | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rev-dr-francis-a-henry-retired-episcopal-minister-dies-in.html | REV. DR. FRANCIS A. HENRY; Retired Episcopal Minister Dies In Morristown, N. J., at 89. | True | Special to THE NEW YORK TIMES | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-charske-golf-victor.html | Mrs. Charske Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gt-bowdoins-are-hosts-they-are-among-those-having-dinner-parties-in.html | G.T. BOWDOINS ARE HOSTS; They Are Among Those Having Dinner Parties in Roof Garden. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/af-of-l-hits-army-rule.html | A.F. of L. Hits Army Rule | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/morrison-to-quit-federal-reserve-officials-deny-resignation-of.html | MORRISON TO QUIT FEDERAL RESERVE; Officials Deny Resignation of Texan Was Due to Difference of Opinion With Eccles. APPOINTMENT NOT SOUGHT Action on Withdrawal Put Off Until President Consults Board Member. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/store-beauty-chosen-lucy-montuori-of-brooklyn-is-selected-as-miss.html | STORE BEAUTY CHOSEN; Lucy Montuori of Brooklyn Is Selected as 'Miss Macy.' | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/bound-brook-institutions-to-join.html | Bound Brook Institutions to Join | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/burger-lilu-allows-five-hits-in-downing-manhattan-by-4-to-2-proves.html | Burger, L.I.L.U., Allows Five Hits In Downing Manhattan by 4 to 2; Proves Effective in Pinches as Ten Jaspers Are Left Stranded -- Lowe's Homer in Seventh Breaks 1-All Tie and Victors Add Two More in Eighth to Clinch Decision. | True | By Kingsley Childs | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/navy-halts-gettysburg-turns-back-rivals-by-43-with-summers-starring.html | NAVY HALTS GETTYSBURG; Turns Back Rivals by 4-3 With Summers Starring in Box. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/28000-gem-theft-solved-woman-and-police-watch-in-harlem-until.html | $28,000 GEM THEFT SOLVED; Woman and Police Watch in Harlem Until Ex-Servant Passes. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/17-underwriters-for-utility-issue-brooklyn-edison-listing-them-with.html | 17 UNDERWRITERS FOR UTILITY ISSUE; Brooklyn Edison, Listing Them With SEC, Gives Call Terms for $55,000,000 3 1/4s. AT 106 IN NEXT TEN YEARS Largest Amount, $15,000,000, Goes to Morgan Stanley; $5,000,000 to Blyth & Co. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/new-jersey-keeps-stoddard-bowl-by-tying-long-island-golf-team.html | New Jersey Keeps Stoddard Bowl By Tying Long Island Golf Team; Rivals Play First Deadlock Since Inauguration of Triangular Event, Each Tallying 26 Points as Westchester Gets 20 -- Result Hinges on Last Putt -- Babe Ruth Competes. | True | By Lincoln A. Werden | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/modified-drug-bill-is-reported-to-house-commerce-committee-will.html | MODIFIED DRUG BILL IS REPORTED TO HOUSE; Commerce Committee Will Seek to Force Action Before End of This Session. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/passes-new-london-at-145-am.html | Passes New London at 1:45 A.M. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hudson-motor-gains-24-retail-sales-said-to-run-above-average-for.html | HUDSON MOTOR GAINS 24%; Retail Sales Said to Run Above Average for the Industry. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/news-put-first-in-press-primary-function-is-changeless-southern.html | NEWS PUT FIRST IN PRESS; Primary Function Is Changeless, Southern Publishers Are Told. | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/s-l-brelqgle-dies-welfare-worker-commissioner-in-the-salvation-army.html | S. L. BRElqGLE DIES; WELFARE WORKER; Commissioner in the Salvation Army Retired in 1931 After 44 Years of Service, WORKED IN MANY LANDS Native of Indiana, a De Pauw Graduate, Minister and Author of Several Books. | True | Special to THE NEW YORK Ts. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/to-liquidate-a-building-and-loan.html | To Liquidate a Building and Loan | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/to-shut-barrington-nj-bank.html | To Shut Barrington (N.J.) Bank | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/leaders-of-clubs-begin-garden-tour-the-delegates-are-received-at.html | LEADERS OF CLUBS BEGIN GARDEN TOUR; The Delegates Are Received at Hyde Park Estate of the President's Mother. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/leases-youngstown-steel-mill.html | Leases Youngstown Steel Mill | True | Special to THE NEW YORK TIMES | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/admiral-to-go-to-new-post.html | Admiral to Go to New Post | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/landis-ousts-sec-aide-order-of-discharge-is-served-upon-andrew-ten.html | LANDIS OUSTS SEC AIDE; Order of Discharge Is Served Upon Andrew Ten Eyck. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/herriot-refuses-french-ministry-argues-he-was-too-strong-an.html | HERRIOT REFUSES FRENCH MINISTRY; Argues He Was Too Strong an Advocate of Sanctions to Be the One to End Them. ITALIAN SUCCESS IS SEEN Paris Fears Mussolini's Threat to Quit League if Curbs on Trade Are Continued. | True | By P.j. Philipwireless To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/planes-are-tested-at-500mile-speed-models-are-put-under-severe.html | PLANES ARE TESTED AT 500-MILE SPEED; Models Are Put Under Severe Strain in New Wind Tunnel to Show Advances Made. SAFETY FACTOR STRESSED 300 at Langley Field Witness Developments in Engines and in War Against Spin. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/king-to-inspect-the-queen-mary.html | King to Inspect the Queen Mary | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gov-lehmans-decision-makes-a-stir-in-the-national-capital-roosevelt.html | Gov. Lehman's Decision Makes a Stir in the National Capital; ROOSEVELT HOPES LEHMAN WILL STAY President Declares He Wants Governor to Change His Mind About Running. WAGNER URGES 'DRAFTING' Copeland Calls Declination 'a Great Loss' -- Pecora Says He Is 'Shocked.' | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/schmeling-displays-speed-punch-in-fiveround-sparring-session-german.html | Schmeling Displays Speed, Punch In Five-Round Sparring Session; German Heavyweight Staggers Two Partners in Impressive Workout for Engagement With Joe Louis -- Boxes Craftily and Deals Heavy Punishment With Right Hand. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/veteran-honored-at-dinner.html | Veteran Honored at Dinner | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/brazil-speeds-buying-of-coffee.html | Brazil Speeds Buying of Coffee | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dies-in-penobscot-bay-plunge.html | Dies in Penobscot Bay Plunge | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/track-entry-blanks-issued.html | Track Entry Blanks Issued | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/japan-would-retain-vessels.html | Japan Would Retain Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/union-threatens-shipyard-strike-walkout-on-staten-island-is-ordered.html | UNION THREATENS SHIPYARD STRIKE; Walkout on Staten Island Is Ordered for Monday Unless Demands Are Met. 2,000 EMPLOYED AT PLANT Action Would Affect Contracts on Four Naval Destroyers, Costing $4,000,000 Each. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/peddie-triumphs-by-41-subdues-princeton-prep-nine-in-private.html | PEDDIE TRIUMPHS BY 4-1; Subdues Princeton Prep Nine In Private Schools Game. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/utility-merger-approved-plan-will-combine-three-companies-with.html | UTILITY MERGER APPROVED; Plan Will Combine Three Companies With Consolidated Edison. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/home-democrats-endorse-couzens-republican-senator-is-backed-for.html | HOME DEMOCRATS ENDORSE COUZENS; Republican Senator is Backed for Re-election by Convention in Michigan. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/italy-asks-britain-to-disarm-legation-addis-ababa-guard-held.html | ITALY ASKS BRITAIN TO DISARM LEGATION; Addis Ababa Guard Held Unnecessary -- French Troops at Diredawa Also Not Wanted. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/la-paz-junta-out-after-3day-rule-regime-falls-after-its-absent.html | LA PAZ JUNTA OUT AFTER 3-DAY RULE; Regime Falls After Its Absent Chief Demands Expulsion of Its 'Reactionary' Civilians. ARMY MEN WILL GOVERN Col. Toro Arrives From Chaco to Take Helm -- Says He Will Act to Help the Workers. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/alabama-delegates-chosen.html | Alabama Delegates Chosen | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/joins-paramount-board-gibson-of-manufacturers-trust-succeeds.html | JOINS PARAMOUNT BOARD; Gibson of Manufacturers Trust Succeeds Johnston of Chemical. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/food-prices-on-increase-federal-bureau-reports-rise-of-general.html | FOOD PRICES ON INCREASE; Federal Bureau Reports Rise of General Level in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/curb-on-oil-imports-asked.html | Curb on Oil Imports Asked | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/5000-at-services-for-exgov-small-gov-horn-and-other-illinois.html | 5,000 AT SERVICES FOR EX-GOV. SMALL; Gov. Horn and Other Illinois Leaders Attend -- Military Ceremony at Grave. | True | Special to THg.NZW YORK TIMS. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cities-in-jersey-cut-relief-cost-in-drive-for-maximum-economy.html | Cities in Jersey Cut Relief Cost In Drive for Maximum Economy; Newark and Jersey City Watched by Nation as They Reduce Direct Aid to Essentials and Speed Up Job Hunt for Needy in Test of New Approach to Problem. | True | By Russell B. Porter | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/st-johns-lists-awards-only-9-major-letters-are-among-114-given-to.html | ST. JOHN'S LISTS AWARDS; Only 9 Major Letters Are Among 114 Given to Athletes. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-barnet-cohen.html | MRS, BARNET COHEN | True | Special to Tg NEW YORK TIfgs. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/66-at-columbia-win-pharmacists-degree-graduation-exercises-to-be.html | 66 AT COLUMBIA WIN PHARMACIST'S DEGREE; Graduation Exercises to Be Held Tonight by College of Pharmacy -- Editor to Give Address. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/daughter-to-lr-bambergers.html | Daughter to L.R. Bambergers | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/christmas-card-23-years-late.html | Christmas Card 23 Years Late | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/tops-altitude-records-helen-richeys-mark-for-planes-under-440.html | TOPS ALTITUDE RECORDS; Helen Richey's Mark for Planes Under 440 Pounds Attested. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/puerto-rican-bands-blare-for-new-york-detective.html | Puerto Rican Bands Blare For New York Detective | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/kent-held-hitless-wins-tops-westminster-64-as-errors-cause-defeat.html | KENT, HELD HITLESS, WINS; Tops Westminster, 6-4, as Errors Cause Defeat of Bertini. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/traders-in-stocks-flee-stiff-margins-canvass-of-stock-exchange.html | TRADERS IN STOCKS FLEE STIFF MARGINS; Canvass of Stock Exchange Firms Reveals Migration Is On to Foreign Brokers. TERMS HELD MORE LIBERAL Commissions Usually Higher but Loan Requirements Are Not So Heavy. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/-nicholas-p-j-cogley-veteran-stage-and-screen-actor-succumbs-on.html | ! NICHOLAS P. J. COGLEY; Veteran Stage and Screen Actor Succumbs on Coast at 67. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cardinal-lepicier-is-dead-at-vatican-titular-head-of-the-american.html | CARDINAL LEPICIER IS DEAD AT VATICAN; Titular Head of the American Church of Santa Susanna and a Noted Linguist. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/brooklyn-man-missing-baruch-rothenberg-disappears-with-1000-in.html | BROOKLYN MAN MISSING; Baruch Rothenberg Disappears With $1,000 in Possession. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/drive-begun-here-to-draft-lehman-movement-is-nebulous-so-far-but.html | DRIVE BEGUN HERE TO 'DRAFT LEHMAN'; Movement Is Nebulous So Far, but Democrats Feel the State Is Again Doubtful. FIVE OTHERS CONSIDERED Republican Morale Greatly Improved by Decision -- Fearon Heads That Party's List. DRIVE BEGUN HERE TO 'DRAFT LEHMAN' | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/monsoon-cuts-time-for-everest-climb-high-wind-is-due-at-peak-june.html | MONSOON CUTS TIME FOR EVEREST CLIMB; High Wind Is Due at Peak June 10 -- Snow Drives Advance Party Down Mountain. | True | By Hugh Ruttledge Leader, 1936 British Mt. Everest Expeditioncopyright, 1936. By the New York Times Company and Nana, Inc. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hinsdales-hosts-at-white-sulphur-entertain-at-a-tea-in-honor-of.html | HINSDALES HOSTS AT WHITE SULPHUR; Entertain at a Tea in Honor of Elizabeth Hammond and John Hays Hammond. OTHERS GIVE LUNCHEONS Hosts Include the R.C. Capples, William H. Gardners and the S.T. Calloways. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/partition-of-africa-seen-by-minister-other-nations-besides-italy-to.html | PARTITION OF AFRICA SEEN BY MINISTER; Other Nations Besides Italy to Exploit the Natives, He Tells Congregationalists. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/charles-w-townsend-cambridge-n-y-man-credited-withoriginating-pie-a.html | CHARLES W. TOWNSEND; Cambridge, N, Y., Man Credited With'Originating Pie a la Mode, | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/phone-link-to-egypt-cut.html | Phone Link to Egypt Cut | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/lehman-not-to-run-again-blow-to-party-in-state-jackson-likely.html | LEHMAN NOT TO RUN AGAIN; BLOW TO PARTY IN STATE; JACKSON LIKELY CANDIDATE; GOVERNOR ACTS SWIFTLY ' Time Has Come' to Drop Burden, He Says in Surprise Move. KIN'S DEATH HELD FACTOR Bennett Is Mentioned Along With Jackson as Possibility for Carrying the Banner. ROOSEVELT VOICES REGRET Hopes Lehman Will Reconsider -- Eventual Membership in Cabinet Seen by Some. LEHMAN DECIDES NOT TO RUN AGAIN | True | By W.a. Warnspecial To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/looking-to-a-grim-future-exultation-over-guffey-decision-regarded-a.html | LOOKING TO A GRIM FUTURE; Exultation Over Guffey Decision Regarded as Misplaced. | True | ELMER DAVIS | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/red-quartet-triumphs-beats-white-polo-team-1210-as-preece-tallies.html | RED QUARTET TRIUMPHS; Beats White Polo Team, 12-10, as Preece Tallies Six Times. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/edison-institute-events-speakers-listed-for-convention-in-st-louis.html | EDISON INSTITUTE EVENTS; Speakers Listed for Convention in St. Louis June 1 to 4. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/death-verdict-found-against-volckmann-counsel-for-catskill-youth.html | DEATH VERDICT FOUND AGAINST VOLCKMANN; Counsel for Catskill Youth Who Slew Girl of 9 Plans an Appeal. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/newcrop-cotton-sharply-lower-break-in-drought-in-atlantic-section.html | NEW-CROP COTTON SHARPLY LOWER; Break in Drought in Atlantic Section of Belt Starts a Selling Movement. POOL SPEEDS RELEASES May Position Holds Steady but Decline in Other Months Reaches 14 Points. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/winant-sails-for-geneva-heads-group-to-international-labor.html | WINANT SAILS FOR GENEVA; Heads Group to International Labor Conference In June. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/king-georges-race-yacht-will-be-buried-at-sea.html | King George's Race Yacht Will Be 'Buried at Sea' | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/baby-born-in-well-thrives.html | Baby Born in Well Thrives | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/geoghan-summons-12-who-freed-man-inquiry-on-a-jurytampering-charge.html | GEOGHAN SUMMONS 12 WHO FREED MAN; Inquiry on a Jury-Tampering Charge Follows Acquittal by Them in Extortion Case. SIFTS POLICE CRUELTY, TOO Calls Prisoner Who Was Released After Telling Court of How Confession Was Forced. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/canadian-gold-bullion-exports.html | Canadian Gold Bullion Exports | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/three-wightman-cup-players-sail-to-defend-net-trophy-in-england-mrs.html | Three Wightman Cup Players Sail To Defend Net Trophy in England; Mrs. Van Ryn, Mrs. Fabyan and Miss Babcock Off to Join Miss Jacobs Abroad -- Van Ryn, at Pier, Says He Will Accompany Davis Cup Team to Europe if U.S. Beats Australia. | True | By Allison Danzig | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/long-beach-homes-bought.html | Long Beach Homes Bought | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/14th-in-row-for-buffalo-downs-montreal-4-to-3-to-stay-in-tie-for.html | 14TH IN ROW FOR BUFFALO; Downs Montreal, 4 to 3, to Stay in Tie for Lead With Bears. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/whitney-on-garden-board.html | Whitney on Garden Board | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/buys-cragston-lakes-site.html | Buys Cragston Lakes Site | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-fc-hicks-betrothed.html | Mrs. F.C. Hicks Betrothed | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/business-world.html | Business World | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/republican-heads-attack-new-deal-senator-austin-says-changes.html | REPUBLICAN HEADS ATTACK NEW DEAL; Senator Austin Says Changes Proposed in Constitution Extend Roosevelt's Power. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/governor-weighs-drukman-report-still-silent-on-jury-letter-asking.html | GOVERNOR WEIGHS DRUKMAN REPORT; Still Silent on Jury Letter Asking Wider Powers for Crime Inquiry in Kings. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/xray-tests-urged-for-tuberculosis-last-strongholds-of-disease-could.html | X-RAY TESTS URGED FOR TUBERCULOSIS; ' Last Strongholds' of Disease Could Be Wiped Out by Early Diagnosis, Says Doctor. VITAL AGES ARE 20 TO 45 Examination of School Pupils Also Recommended at Session of Health Workers. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/pawtucket-stake-to-little-miracle-miss-ardens-filly-finishes.html | PAWTUCKET STAKE TO LITTLE MIRACLE; Miss Arden's Filly Finishes Strongly and Scores by Six Lengths. SEA CRADLE RUNS SECOND Pelerine Overtakes Sunrap to Capture Show in Mile and 70-Yard Race. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dancers-give-work-of-modern-school-large-audience-attends-the-third.html | DANCERS GIVE WORK OF MODERN SCHOOL; Large Audience Attends the Third Program of Congress -- Miss Holm in Debut. | True | J.M. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/miss-henshaws-bridal-she-will-be-married-in-rye-june-6-to-grover-u.html | MISS HENSHAWS BRIDAL; She Will Be Married in Rye June 6 to Grover U. Guerrinh | True | Special to Trg Nv Yo Ts. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/in-washington-lehmans-action-may-affect-national-political-scene.html | In Washington; Lehman's Action May Affect National Political Scene | True | By Arthur Krock | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/commodity-markets-prices-of-futures-are-mixed-in-quiet-trading.html | COMMODITY MARKETS; Prices of Futures Are Mixed in Quiet Trading -- Rubber Rallies After a Lower Opening. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/acts-on-utility-holdings-sec-authorizes-power-concerns-to-acquire.html | ACTS ON UTILITY HOLDINGS; SEC Authorizes Power Concerns to Acquire Subsidiaries' Assets. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/utility-bonds-approved-long-island-lighting-company-to-sell-3000000.html | UTILITY BONDS APPROVED; Long Island Lighting Company to Sell $3,000,000 Issue. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/new-grain-rates-in-east-railroads-authorized-by-icc-to-make-changes.html | NEW GRAIN RATES IN EAST; Railroads Authorized by I.C.C. to Make Changes. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rush-to-buy-lifts-may-wheat-2-78c-new-crop-deliveries-rise-1-18-to.html | RUSH TO BUY LIFTS MAY WHEAT 2 7/8C; New Crop Deliveries Rise 1 1/8 to 1 1/4 -- Stop Loss Orders Uncovered on the Rally. SQUEEZE IN CORN FEARED Daily Statements Demanded on 25,000-Bushel Positions by the Grain Administration. RUSH TO BUY LIFTS MAY WHEAT 2 7/8C | True | Special to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/vice-ring-tribute-exagted-by-guns-booker-agreed-to-pay-100-a-week-a.html | VICE RING TRIBUTE EXAGTED BY GUNS; ' Booker' Agreed to Pay $100 a Week After Gangsters Poked Weapons Against Ribs. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/welfare-executive-assails-government-it-is-never-consistent-on-its.html | WELFARE EXECUTIVE ASSAILS GOVERNMENT; It Is Never Consistent on Its Relief Policies, Lane Tells 500 at Council Session. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dancer-wins-40000-and-an-annulment-court-directs-verdict-for.html | DANCER WINS $40,000 AND AN ANNULMENT; Court Directs Verdict for Valerie Huff Against C.R. Vose, Who Says She Is 'Charming.' | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cornell-downs-colgate-lozier-blanks-losers-after-the-third-as-team.html | CORNELL DOWNS COLGATE; Lozier Blanks Losers After the Third as Team Scores, 8 to 4. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/simon-engel.html | SIMON ENGEL | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/golf-honors-won-by-mrs-kirkland-victor-cards-an-82-in-long-island.html | GOLF HONORS WON BY MRS. KIRKLAND; Victor Cards an 82 in Long Island Tournament at the Nassau Club Links. MISS ANNENBERG IN TIE Deadlocks With Miss Amory at 84 -- Mrs. Thayer Annexes the Low Net Prize. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/miss-elaine-burns-barry-is-affianced-to-wallace-grove-of-buffalo.html | Miss Elaine Burns Barry is Affianced To Wallace S. Grove of Buffalo Family | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/insurance-group-reports-london-assurances-assets-on-dec-31-at.html | INSURANCE GROUP REPORTS; London Assurance's Assets on Dec. 31 at $93,050,925. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/stocks-in-london-paris-and-berlin-english-prices-sag-in-absence-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Sag in Absence of Buyers -- Gold Advances as Silver Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/badoglio-departs-on-way-to-italy-viceroy-giving-command-of-troops.html | BADOGLIO DEPARTS ON WAY TO ITALY; Viceroy, Giving Command of Troops to Graziani, Is Not Expected Back in Ethiopia. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rejects-townsend-votes-offered-for-support.html | Rejects Townsend Votes Offered for Support | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/homeless-boys-in-parks-harrower-tells-plight-in-plea-for-welfare.html | HOMELESS BOYS IN PARKS; Harrower Tells Plight in Plea for Welfare Campaign. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/3-die-in-row-over-well-commission-fails-to-arbitrate-between.html | 3 DIE IN ROW OVER WELL; Commission Fails to Arbitrate Between Montenegrin Clans. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/miss-lloydjones-to-wed-wisconsin-girl-to-be-bride-of-edward-l.html | MISS LLOYD-JONES TO WED; Wisconsin Girl to Be Bride of Edward L, Cussler, | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/vanderbilts-colors-are-carried-to-easy-victory-by-gallant-mac-at.html | Vanderbilt's Colors Are Carried to Easy Victory by Gallant Mac at Belmont; GALLANT MAC FIRST IN BRUSH HANDICAP Favorite Finishes With Rush in 3-Length Triumph Over Palma at Belmont. CORUNDUM THIRD AT WIRE Victor, With Renick Up, Carries 120 Pounds and Runs Mile and Eighth in 1:51. | True | By Bryan Field | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/heads-ywca-board-mrs-paist-of-wayne-pa-is-reelected-for-fourth-year.html | HEADS Y.W.C.A. BOARD; Mrs. Paist of Wayne, Pa., Is Re-elected for Fourth Year. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/banks-sell-flats-in-two-boroughs-dispose-of-houses-in-the-bronx-and.html | BANKS SELL FLATS IN TWO BOROUGHS; Dispose of Houses in the Bronx and Manhattan to Investors. CONCOURSE CORNER SOLD Auto Row at 184th Street Is Purchased for Cash Over the $275,000 Mortgage. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dance-to-assist-charity-greenwich-stony-world-auxiliary-to.html | DANCE TO ASSIST CHARITY; Greenwich Stony World Auxiliary to Entertain June 26. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/baron-grossman.html | Baron -- Grossman | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/interior-supply-bill-is-rejected-by-house-two-parties-unite-to.html | INTERIOR SUPPLY BILL IS REJECTED BY HOUSE; Two Parties Unite to Defeat $60,000,000 Appropriations Added by the Senate. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/addressed-to-physicians.html | Addressed to Physicians | True | C.A.C | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/senators-down-indians-register-7to6-victory-in-game-marked-by-loose.html | SENATORS DOWN INDIANS; Register 7-to-6 Victory in Game Marked by Loose Fielding. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/south-carolina-for-roosevelt.html | South Carolina for Roosevelt | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/lindstrom-may-return-fred-will-try-comeback-in-1937-if-his.html | LINDSTROM MAY RETURN; Fred Will Try Comeback in 1937 if His Condition Permits. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/metropolitan-open-will-start-today-more-than-100-to-tee-off-in.html | METROPOLITAN OPEN WILL START TODAY; More Than 100 to Tee Off in Title Golf at Mamaroneck -- Pickard in Field. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/foreign-exchange-wednesday-may-20-1936.html | FOREIGN EXCHANGE; Wednesday, May 20, 1936 | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/yale-crew-elects-bascom.html | Yale Crew Elects Bascom | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/referee-blocks-sale-of-harriman-grave-refuses-realty-companys-plea.html | REFEREE BLOCKS SALE OF HARRIMAN GRAVE; Refuses Realty Company's Plea to Disinter the Body of the Ex-Banker's Son. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/a-plea-for-adults.html | A Plea for Adults | True | B.E.S. TAMS | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/pirates-conquer-phils-triumph-by-9-to-3-young-leading-attack-with.html | PIRATES CONQUER PHILS; Triumph by 9 to 3, Young Leading Attack With Two Homers. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/almon-j-deane.html | ALMON J. DEANE | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rabbi-ss-wise-honored-dinner-also-marks-30th-year-of-the-free.html | RABBI S.S. WISE HONORED; Dinner Also Marks 30th Year of the Free Synagogue. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rudy-vallees-wife-wins-divorce-fight-fay-webb-gets-maiden-name-back.html | RUDY VALLEE'S WIFE WINS DIVORCE FIGHT; Fay Webb Gets Maiden Name Back, Cash and $100 a Week in Los Angeles Court. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/rail-pension-law-attacked-in-court-lawyers-for-carriers-hold-tax.html | RAIL PENSION LAW ATTACKED IN COURT; Lawyers for Carriers Hold Tax and Retirement Acts Are Not Constitutional. SUBTERFUGE IS ALLEGED U.S. Attorney Denies Action by Congress Was to Avoid Former Inhibitions. | True | Special to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/provisioning-by-rail-problem.html | Provisioning by Rail Problem | True | By G.I. Steerwireless To the New York Times.copyright, 1936, Irt North Aeric By 'le ! New York Times Company | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/back-utility-refunding-stockholders-of-peoples-gas-light-of-chicago.html | BACK UTILITY REFUNDING; Stockholders of Peoples Gas Light of Chicago Vote. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/assail-railway-trucking-various-bodies-protest-to-icc-on-pickup-and.html | ASSAIL RAILWAY TRUCKING; Various Bodies Protest to I.C.C. on Pick-Up and Delivery. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/heads-republican-group-edwin-r-cox-is-elected-chairman-of.html | HEADS REPUBLICAN GROUP; Edwin R. Cox Is Elected Chairman of Philadelphia Committee. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/harveys-charges-denied-by-ridder-wpa-head-here-intimates-in-letter.html | HARVEY'S CHARGES DENIED BY RIDDER; WPA Head Here Intimates in Letter That Borough President Contradicts Himself. CITES EARLY STATEMENTS He Also Hits Accusation of Duplication of Efforts of Queens County Employees. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/senators-modify-aaa-windfalltax-committee-keeps-80-rate-but-extends.html | SENATORS MODIFY AAA WINDFALLTAX; Committee Keeps 80% Rate, but Extends to Year the Computing Basis. A MAJOR DECISION TODAY Test on the Roosevelt Impost on Undivided Surplus Involves 10 Alternatives. | True | By Turner Catledgespecial To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/purchases-maryland-estate.html | Purchases Maryland Estate | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/railroad-renews-lease-lackawanna-keeps-space-in-brady-building.html | RAILROAD RENEWS LEASE; Lackawanna Keeps Space in Brady Building, Recently Remodeled. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/starhemberg-back-for-vienna-parleys-armed-heimwehr-greets-chief-on.html | STARHEMBERG BACK FOR VIENNA PARLEYS; Armed Heimwehr Greets Chief on Return From Rome -- Followers Urged to Be Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/royal-dutch-dividend-10-12.html | Royal Dutch Dividend 10 1/2% | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/speaker-fined-in-harlem-riot.html | Speaker Fined in Harlem Riot | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/7000-barbers-on-strike-union-asserts-2800-men-have-quit-in-times.html | 7,000 BARBERS ON STRIKE; Union Asserts 2,800 Men Have Quit in Times Square Area. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/enginemen-vote-new-haven-strike-boston-maine-and-the-maine-central.html | ENGINEMEN VOTE NEW HAVEN STRIKE; Boston & Maine and the Maine Central Brotherhoods Also Line Up for a Test. DEMAND DIESEL HELPERS National Mediation Board Ends Its Endeavors -- B. & M. Says It Will Meet Men's Request. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/germans-set-sail-across-atlantic-4-depart-for-bermuda-from-hamburg.html | GERMANS SET SAIL ACROSS ATLANTIC; 4 Depart for Bermuda From Hamburg in 7-Ton Craft -- Also Plan Return Trip. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/break-in-tva-board-is-reported-mended-roosevelt-holds-three.html | BREAK IN TVA BOARD IS REPORTED MENDED; Roosevelt Holds Three Conferences in One Day on Power Experiment. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/welded-craft-launched-rivetless-tugboat-first-of-its-kind-is.html | WELDED CRAFT LAUNCHED; Rivetless Tugboat, First of Its Kind, Is Streamlined. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hoffman-is-fourth-in-delegate-race-loses-in-prestige-doubt-voiced.html | HOFFMAN IS FOURTH IN DELEGATE RACE; LOSES IN PRESTIGE; Doubt Voiced as to His Choice for Chairmanship of Jersey Group at Convention. EDGE'S POWER INCREASED Governor's Leadership of Party in Dispute -- Vote Shows Strong Landon Sentiment. HOFFMAN IS FOURTH IN DELEGATE RACE | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/review-1-no-title.html | Review 1 -- No Title | True | BOOKS OF THE TIMESBy Robert van Gelder | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/aldermen-imperil-tera-fund-to-city-persistence-in-move-to-draw-line.html | ALDERMEN IMPERIL TERA FUND TO CITY; Persistence in Move to Draw Line Between Aliens and Citizens May Be Costly. PROVISIONS OF LAW CITED State Body Can Withdraw Aid to ERB for Discrimination Against Foreign-Born. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fund-for-harbors-work-total-of-4800000-is-allocated-for-this-area.html | FUND FOR HARBORS WORK; Total of $4,800,000 Is Allocated for This Area. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/spurt-in-alberta-bonds-but-report-from-edmonton-is-not-confirmed-in.html | SPURT IN ALBERTA BONDS; But Report From Edmonton Is Not Confirmed in Toronto Market. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/britain-and-soviet-in-a-naval-parley-russians-are-not-expected-to.html | BRITAIN AND SOVIET IN A NAVAL PARLEY; Russians Are Not Expected to Insist on Pact With Japan Before Entering Accord. TOKYO WOULD KEEP SHIPS Will Ask Right Not to Scrap Excess Submarines -- Still Firm Against New Treaty. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/profit-increased-by-cigar-company-bernard-schwartz-controlled-by.html | PROFIT INCREASED BY CIGAR COMPANY; Bernard Schwartz, Controlled by Deisel-Wemmer-Gilbert, Has Net of $62,281. PARENT CONCERN REPORTS Results of Operations Shown by Other Corporations, With Figures of Comparison. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/browns-conquer-red-sox-12-to-8-six-boston-pitchers-give-nine-walks.html | BROWNS CONQUER RED SOX, 12 TO 8; Six Boston Pitchers Give Nine Walks and Are Reached for as Many Safeties. FOXX CONNECTS FOR NO. 9 But Home Run Drive Is Wasted When Solters Leads St. Louis to Third Straight Victory. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/17-drewnoskis-ask-new-name.html | 17 Drewnoski's Ask New Name | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/tigers-overcome-yankees-43-on-home-run-by-owen-in-tenth-rowe.html | Tigers Overcome Yankees, 4-3, On Home Run by Owen in Tenth; Rowe Conquers Ruffing in Pitching Duel, Claiming Ten Strikeout Victims -- DiMaggio's Four-Bagger Gives New York Temporary Lead in Sixth Inning. | True | By James P. Dawson | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/wallick-throws-schacht-scores-with-body-slam-in-3142-at-the.html | WALLICK THROWS SCHACHT; Scores With Body Slam in 31:42 at the Ridgewood Grove. | True | | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/preholiday-inactivity-in-paris.html | Pre-Holiday Inactivity in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/merchants-urged-to-aid-government-economic-problems-steadily.html | MERCHANTS URGED TO AID GOVERNMENT; Economic Problems Steadily Gaining, Colonel Sherrill Tells Retail Group. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/andrews-is-put-in-charge-of-fair-quits-park-post-to-become-general.html | ANDREWS IS PUT IN CHARGE OF FAIR; Quits Park Post to Become General Manager on Aug. 1 -- Did Much of Planning. MAYOR ELECTED TO BOARD Taylor, Sullivan and Moses Also Represent City -- Bloom and Dunnigan Named. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fairbanks-morse-files-application-to-sec-covers-4-debentures-of.html | FAIRBANKS, MORSE FILES; Application to SEC Covers 4% Debentures of $6,000,000. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/liechtensteinus-pact-signed.html | Liechtenstein-U.S. Pact Signed | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/darwin-predicts-success-for-miss-barton-in-third-straight-attempt.html | Darwin Predicts Success for Miss Barton In Third Straight Attempt to Take Title | True | By Bernard Darwin, British Golf Expertcopyright. 1936. By the New York Times Company and Nana, Inc. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/truce-is-declared-in-liquor-price-war-gentlemens-agreement-is-in.html | TRUCE IS DECLARED IN LIQUOR PRICE WAR; ' Gentlemen's Agreement' Is in Effect, Retailers Say, to Restore Old Costs. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/bond-offerings-by-municipalities-virginia-scheduled-to-award-950000.html | BOND OFFERINGS BY MUNICIPALITIES; Virginia Scheduled to Award $950,000 Issue on June 4, Bidders to Name Rate. NEW GOLDEN GATE PAPER Blyth Banking Group to Offer Today $5,000,000 Series C 3 3/4s of Bridge Issue. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/1500-honor-mrs-lindlof-teachers-officials-and-civic-leaders-praise.html | 1,500 HONOR MRS. LINDLOF; Teachers, Officials and Civic Leaders Praise Board Appointee. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/canadian-banks-cut-interest.html | Canadian Banks Cut Interest | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/names-youth-to-west-point.html | Names Youth to West Point | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/dr-laidlaw-dead-cehsljs-authority-exsecretary-of-the-new-york.html | DR. LAIDLAW DEAD; CEHSIJS AUTHORITY; Ex-Secretary of the New York Federation of Churches Was Stricken in Street, CITY PLANNING OFFICIAL Founder of Clergy Club Here Once Served as President of Fairhaven College. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/miss-le-boutillier-honored-at-dinner-she-and-fiance-are-guests-of.html | MISS LE BOUTILLIER HONORED AT DINNER; She and Fiance Are Guests of W.J. Schuyler Watts -- Theatre Party Follows. EDWARD O'HARA IS HOST He Entertains for Miss Helen Pusinelli and Her Fiance, Richard Thaxter. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-william-h-capen-president-of-the-chamber-music-society-of.html | MRS. WILLIAM H. CAPEN; President of the Chamber Music Society of Mountain Lakes. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/the-governors-statement.html | The Governor's Statement | True | Special to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/maryland-leaders-back-state-rights-democratic-convention-calls-on.html | MARYLAND LEADERS BACK STATE RIGHTS; Democratic Convention Calls on Party to Retain Its 'Traditional Belief.' RESOLUTION STIRS A ROW Some Sought Plea to 'Return' to Jeffersonian Principles -- Roosevelt Praised. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/bank-of-canada.html | Bank of Canada | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/veterans-warned-to-stay-at-home-june-15-to-sign-for-bonus-bonds.html | Veterans Warned to Stay at Home June 15 To Sign for Bonus Bonds Delivered at Night | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/greek-strike-move-ends-government-relaxes-curbs-but-watches.html | GREEK STRIKE MOVE ENDS; Government Relaxes Curbs, but Watches Bulgarian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/brown-overcomes-yale-nine-5-to-1-murray-and-dye-share-pitching.html | BROWN OVERCOMES YALE NINE, 5 TO 1; Murray and Dye Share Pitching Duties as Elis Bow in Light-Hitting Contest. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/reynolds-doughton-named-by-dickinson-says-they-are-the-congress.html | REYNOLDS, DOUGHTON NAMED BY DICKINSON; Says They Are the Congress Members He Accused of Putting Politics Into Relief. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/husband-and-wife-win-college-honors-both-with-average-grade-of-95.html | HUSBAND AND WIFE WIN COLLEGE HONORS; Both, With Average Grade of 95, in the Scholarship Society of N.Y.U. Engineering Unit. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/schoonmaker-is-appointed.html | Schoonmaker Is Appointed | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-roosevelt-82-suffers-hip-injury-presidents-mother-cracked-bone.html | MRS. ROOSEVELT, 82, SUFFERS HIP INJURY; President's Mother Cracked Bone in Fall Here but Ignored It Three Days. WILL BE IN BED TWO WEEKS Chief Executive Will Join Her at Hyde Park Home Over the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/militant-attitude-urged-on-business-stop-taking-abuse-lying-down.html | MILITANT ATTITUDE URGED ON BUSINESS; Stop Taking Abuse Lying Down, Homer J. Buckley Advises Garment Producers. FINDS MASSES 'IN SADDLE' Want Assurance Now of Adjustments, He Declares -- Woman Leader Calls for Teamwork. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/freed-in-wife-slaying-former-federal-agent-acquitted-on-plea-of.html | FREED IN WIFE SLAYING; Former Federal Agent Acquitted on Plea of Temporary Insanity. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/conditions-on-riverside-drive.html | Conditions on Riverside Drive | True | E.R.S | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/underwriting-30000000-participating-firms-told-to-sec-by-standard.html | UNDERWRITING $30,000,000; Participating Firms Told to SEC by Standard Oil of Jersey. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/tells-of-pay-offer-for-smalls-murder-former-employe-of-longmissing.html | TELLS OF PAY OFFER FOR SMALL'S MURDER; Former Employe of Long-Missing Toronto Theatre Man Testifies in New Inquiry. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/puerto-rico-plans-inquiry-on-works-board-will-investigate-charge.html | PUERTO RICO PLANS INQUIRY ON WORKS; Board Will Investigate Charge That Liberal Party Dominates Reconstruction Spending. | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/gains-in-store-divisions-almost-all-departments-in-stores-show.html | GAINS IN STORE DIVISIONS; Almost All Departments in Stores Show Advances in April. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/group-drafts-hotel-plan-gv-mclaughlin-heads-committee-to-reorganize.html | GROUP DRAFTS HOTEL PLAN; G.V. McLaughlin Heads Committee to Reorganize Taft Mortgage. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/53foot-boat-here-on-world-cruise-schooner-battered-by-storms.html | 53-FOOT BOAT HERE ON WORLD CRUISE; Schooner, Battered by Storms, Hurricane and Shipwreck, Left Seattle in June, 1934. SKIPPER ALONE TO MIAMI Off to Chicago for Funds -- To Make Trip if It Takes Ten Years, Unless Ship Sinks. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fearon-fears-drain-of-security-bills-senator-though-he-supported.html | FEARON FEARS DRAIN OF SECURITY BILLS; Senator, Though He Supported Them, Says Taxes Would Impoverish Business. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/15-high-marks-set-by-federal-bonds-that-many-issues-rise-132-to.html | 15 HIGH MARKS SET BY FEDERAL BONDS; That Many Issues Rise 1-32 to 17-32 Point to Records in Trading of $2,246,100. 3 TIMES TUESDAY'S DEALS Morgenthau's Statement Due Today -- Trading on the Whole Is Sluggish. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/penn-honors-saxton-of-crew.html | Penn Honors Saxton of Crew | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/army-nine-routs-wesleyan-by-133-williams-with-triple-double-and.html | ARMY NINE ROUTS WESLEYAN BY 13-3; Williams, With Triple, Double and Single, Leads Strong Attack of Victors. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/major-james-m-grey-entered-the-army-in-1899-and-was-retired-from.html | MAJOR JAMES M. GREY; Entered the Army in 1899 and Was Retired From Service in 1933. | True | pecIal to TH NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/eden-denies-curb-on-negus.html | Eden Denies Curb on Negus | True | By British Official Wireless | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/big-ten-tennis-starts-today.html | Big Ten Tennis Starts Today | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/hotel-auction-postponed.html | Hotel Auction Postponed | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/ant-horde-kills-chickens.html | Ant Horde Kills Chickens | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/two-composers-heard-forumlaboratory-offers-ethel-hier-and-johanna.html | TWO COMPOSERS HEARD; Forum-Laboratory Offers Ethel Hier and Johanna Beyer. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/foreign-issues-restored-bonds-of-antioquia-colombia-put-back-on.html | FOREIGN ISSUES RESTORED; Bonds of Antioquia, Colombia, Put Back on Stock Exchange. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/stein-bugges-play-opens-too-famous-for-words-offered-by-anglonorse.html | STEIN BUGGE'S PLAY OPENS; ' Too Famous for Words' Offered by Anglo-Norse Society in London. | True | Wireless to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/us-poloists-win-in-london-by-204-americans-led-by-pedleys-12-goals.html | U.S. POLOISTS WIN IN LONDON BY 20-4; Americans, Led by Pedley's 12 Goals, Stir Spectators With Speed and Team Play. GUEST STARS ON DEFENSE He and Iglehart Stop Thrusts of Hurlingham -- Strawbridge, Gerry on British Side. | True | By James Brycesonspecial Cable To the New York Times. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/jontos-on-syracuse-staff.html | Jontos on Syracuse Staff | True | Special to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/high-hourly-wages.html | HIGH HOURLY WAGES | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/o-c-apa__-e-r-editor-and-magazine-writer-diesi-in-new-haven-conn-at.html | ,o., c. APA__, ,..,E, r; Editor and Magazine Writer DiesI in New Haven. Conn., at 43, I / | True | Special to THE N Y0lI TIMES. / | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/financial-markets-stocks-higher-in-slow-trading-treasury-bonds-at.html | FINANCIAL MARKETS; Stocks Higher in Slow Trading; Treasury Bonds at High Records -- French Gold Taken -- Wheat Jumps. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/ring-brings-1550-at-sale.html | Ring Brings $1,550 at Sale | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/white-sox-blank-athletics-4-to-0-cain-allows-only-seven-hits-in.html | WHITE SOX BLANK ATHLETICS, 4 TO 0; Cain Allows Only Seven Hits in Pitching First Shutout of Season for Chicago. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/investment-issues-called-very-high-knowlton-partner-in-kuhn-loeb-co.html | INVESTMENT ISSUES CALLED 'VERY HIGH'; Knowlton, Partner in Kuhn, Loeb & Co., Lays Condition in Part to Government. PRICES 'BOUND' TO FALL Bankeps Blameless, He Tells Financial Advertisers in Talk on Securities Act. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/state-challenges-rices-tax-appeal-no-federal-issue-is-involved-says.html | STATE CHALLENGES RICE'S TAX APPEAL; No Federal Issue Is Involved, Says Supreme Court Brief, Answering Playwright. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/program-is-listed-for-metropolitan-three-operas-aida-traviata-and.html | PROGRAM IS LISTED FOR METROPOLITAN; Three Operas, 'Aida,' 'Traviata" and 'Pagliacci,' Added to Third Week's Bill. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/fiorenza-counsel-accuses-a-fiend-woman-attacked-in-beekman-place.html | FIORENZA COUNSEL ACCUSES A 'FIEND'; Woman Attacked in Beekman Place House Few Days Before Slaying, He Declares. STORY OF CRIME OUTLINED Medical Examiner, Titterton and Other Witnesses Heard as State Presents Case. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/washington-subdues-monroe-high-5-to-4-remains-unbeaten-in-psal.html | WASHINGTON SUBDUES MONROE HIGH, 5 TO 4; Remains Unbeaten in P.S.A.L. -- Dewey, Irving Prep Ace, Hurls No-Hit Shutout. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mexico-bars-body-of-diaz-in-church-president-cardenas-refuses-to.html | MEXICO BARS BODY OF DIAZ IN CHURCH; President Cardenas Refuses to Grant Permission for Lying in State of Archbishop. CATHOLICS ARE INDIGNANT People Pay Tribute to Prelate in His Home After the Ban on Removal to Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/told-to-sell-industry-ej-mehren-emphasizes-the-need-to-stress.html | TOLD TO 'SELL' INDUSTRY; E.J. Mehren Emphasizes the Need to Stress Progress Being Made. | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/farm-groups-oppose-antichain-store-bill-hold-measure-does-not.html | FARM GROUPS OPPOSE ANTI-CHAIN STORE BILL; Hold Measure Does Not Correct Abuses, but Enters Field of Legitimate Business. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/amending-the-constitution.html | AMENDING THE CONSTITUTION | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/will-manage-savings-group.html | Will Manage Savings Group | True | Special to THE NEW YORK TIMES. | C1B 301075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/vocational-work-aid-urged-by-retailers-john-l-young-named-president.html | VOCATIONAL WORK AID URGED BY RETAILERS; John L. Young Named President of National Council at Washington Session. | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/cuts-tank-oil-prices-today.html | Cuts Tank Oil Prices Today | True | | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/col-rh-jordan-promoted.html | Col. R.H. Jordan Promoted | True | Special to THE NEW YORK TIMES. | C1B 301075 |
| 1936-05-21 | 1936-05-21 | https://www.nytimes.com/1936/05/21/archives/mrs-john-h-foote.html | MRS. JOHN H. FOOTE | True | | C1B 301075 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/gets-massapequa-home.html | Gets Massapequa Home | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/chicago-leads-in-title-tennis.html | Chicago Leads in Title Tennis | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/harmony-sought-in-socialist-row-other-states-seek-peace-as-new-york.html | HARMONY SOUGHT IN SOCIALIST ROW; Other States Seek Peace as New York Left and Right Wings Go to Convention. MEET IN CLEVELAND TODAY Wisconsin Leads Move to Stop Waldman Faction From Forming New Party. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wpa-workers-to-aid-on-crime.html | WPA Workers to Aid on Crime | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/changes-in-trust-list-stock-exchange-removes-shares-of-three-groups.html | CHANGES IN TRUST LIST; Stock Exchange Removes Shares of Three Groups. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rail-strike-board-set-up-roosevelt-names-3-to-investigate-western.html | RAIL STRIKE BOARD SET UP; Roosevelt Names 3 to Investigate Western Pacific Dispute. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/british-give-italy-hands-off-notice-baldwin-warns-interference-in.html | BRITISH GIVE ITALY 'HANDS OFF' NOTICE; Baldwin Warns Interference in Egypt or Palestine Will Not Be Tolerated. PRIEST'S CASE STIRS PARIS Protest to Rome Likely Over the Ousting From Ethiopia of a Missionary There 50 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lucania-ruled-vice-witness-says-gangster-identified-definitely-for.html | LUCANIA RULED, VICE WITNESS SAYS; Gangster Identified Definitely for First Time at Trial as Leader of Racket. CONVICT IS HIS ACCUSER Burglar, Serving Life Sentence, Tells of 'Lucky's' Offer to Give Him a Job. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/draftlehman-pleas-are-made-to-farley-chairman-attends-conference-of.html | DRAFT-LEHMAN PLEAS ARE MADE TO FARLEY; Chairman Attends Conference of Up-State Party Chiefs and Workers at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/heads-college-at-33-prof-paul-s-havens-is-chosen-president-at.html | HEADS COLLEGE AT 33; Prof. Paul S. Havens Is Chosen President at Wilson. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/roger-williams-fund-rises.html | Roger Williams Fund Rises | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/dr-price-heads-presbyterians.html | Dr. Price Heads Presbyterians | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/texas-guard-flier-killed.html | Texas Guard Flier Killed | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/erb-alien-list-demanded-kinsley-asks-miss-carr-for-statistics-by.html | ERB ALIEN LIST DEMANDED; Kinsley Asks Miss Carr for Statistics by June 2. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/hs-vanderbilt-sails-on-yacht.html | H.S. Vanderbilt Sails on Yacht | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/10000ton-cruiser-launched-at-quincy-daughter-of-vincennes-ind-mayor.html | 10,000-TON CRUISER LAUNCHED AT QUINCY; Daughter of Vincennes, Ind., Mayor Sponsor's Navy's Newest Warship. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/dr-romig-is-honored-he-and-dr-beardslee-get-degrees-at-new.html | DR. ROMIG IS HONORED; He and Dr. Beardslee Get Degrees at New Brunswick School. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/board-of-design-is-named-for-fair-sf-voorhees-chosen-chairman-of.html | BOARD OF DESIGN IS NAMED FOR FAIR; S.F. Voorhees Chosen Chairman of Group of 7 Experts to Map and Direct Construction. PLANS TO BE READY SEPT. 1 Two Consultants to Aid Work Are to Be Selected Later, Whalen Announces. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/nicaraguas-best-buyer-us-led-purchasers-last-year-france-and-reich.html | NICARAGUA'S BEST BUYER; U.S. Led Purchasers Last Year -- France and Reich Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/canadian-distillers-pay-us-3000000-tax-morgenthau-reveals-total-of.html | CANADIAN DISTILLERS PAY US $3,000,000 TAX; Morgenthau Reveals Total of Settlement for Customs Duties on Smuggled Liquor. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/state-to-aid-drive-on-tuberculosis-its-sanatoria-will-provide-a-new.html | STATE TO AID DRIVE ON TUBERCULOSIS; Its Sanatoria Will Provide a New Home Service to Detect Disease in Early Stages. 1936 SEAL DRIVE PLANNED Christmas Stamp Will Bear a 'Controversial' Santa Claus, Conference Is Told. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/american-zinc-names-officers.html | American Zinc Names Officers | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/more-salary-payments-sec-reveals-compensation-of-the-american.html | MORE SALARY PAYMENTS; SEC Reveals Compensation of the American Radiator Officials. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/says-roper-put-a-ban-on-boating-parties-representative-bacon-hears.html | SAYS ROPER PUT A BAN ON BOATING PARTIES; Representative Bacon Hears Action Has Been Taken on His 'Joyride' Charges. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/legs-well-smith-ready-for-walk-maybe-soon-ill-be-able-to-run-he.html | LEGS WELL, SMITH READY FOR 'WALK'; 'Maybe Soon I'll Be Able to Run,' He Says, but Adds He Doesn't Mean Politically. BACK IN WELFARE DRIVE Expects It to Pass Quota Despite Government's 'Competition' -- $1,006,434 Raised So Far. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/goldstein-named-to-rosalsky-post-lehman-picks-magistrate-for.html | GOLDSTEIN NAMED TO ROSALSKY POST; Lehman Picks Magistrate for Vacancy Caused by Death of General Sessions Judge. SOCIAL WELFARE LEADER Term Expires Jan. 1 and He Is Likely to Seek Ejection in Fall--Praised by Jurists. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/neuburger-heads-wall-paper-co.html | Neuburger Heads Wall Paper Co. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/albert-j-young.html | ALBERT J. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/healthy-church-held-safeguard-to-nation-dr-sockman-tells-conference.html | HEALTHY CHURCH HELD SAFEGUARD TO NATION; Dr. Sockman Tells Conference of Congregationalists It Is Bulwark of Democracy. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/dance-for-helen-cobb-event-honoring-debutante-to-be-held-may-29-in.html | DANCE FOR HELEN COBB; Event Honoring Debutante to Be Held May 29 in Milton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/big-drive-to-enforce-liquor-laws-ordered-internal-revenue-force-of.html | BIG DRIVE TO ENFORCE LIQUOR LAWS ORDERED; Internal Revenue Force of 4,000 Will Be Increased by 500 for Nation-Wide Campaign. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/commodity-markets-most-futures-rise-slightly-in-light-trading-sugar.html | COMMODITY MARKETS; Most Futures Rise Slightly in Light Trading --Sugar, Hides, Coffee Decline | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/townsend-bolts-the-house-inquiry-over-fraud-charge-resenting.html | TOWNSEND BOLTS THE HOUSE INQUIRY OVER FRAUD CHARGE; Resenting 'Inquisition,' He Refuses Further Testimony 'Unless Arrested.' CONTEMPT ACTION ASKED Committee to Take Case to Floor -- Questions on Fund Plea Anger the Pension Advocate. TOWNSEND BOLTS THE HOUSE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/278-of-railroads-held-to-be-bankrupt-dr-parmelee-of-railway.html | 27.8% OF RAILROADS HELD TO BE BANKRUPT; Dr. Parmelee of Railway Economics Bureau Gives Views at Pension Law Hearing. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/security-dealers-field-day.html | Security Dealers' Field Day | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/red-sox-vanquish-the-browns-6-to-2-wes-ferrell-knocked-out-of-box.html | RED SOX VANQUISH THE BROWNS, 6 TO 2; Wes Ferrell, Knocked Out of Box on Previous Day, Comes Back and Triumphs. FOXX CONNECTS FOR 10TH Hits Drive in Third With Two on Bases -- Boston Tallies Three Times in Ninth. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/miss-daniels-is-engaged-south-dakota-girl-will-be-wed-to-the-rev.html | MISS DANIELS IS ENGAGED; South Dakota Girl Will Be Wed to the Rev. Bradley F. Skinner. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/from-castle-to-hut.html | FROM CASTLE TO HUT | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/building-on-old-airport-chanin-firm-begins-development-of-curtiss.html | BUILDING ON OLD AIRPORT; Chanin Firm Begins Development of Curtiss Field in Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/manhattan-golfers-score.html | Manhattan Golfers Score | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/minnie-palmer-76-actress-is-dead-known-as-my-sweetheart-here-and-in.html | MINNIE PALMER, 76, ACTRESS, IS DEAD; Known as 'My Sweetheart' Here and in England for Her Success in That Play. LAST ROLE IN 'LIGHTNIN' She Appeared as Mrs. Jordan for 1,291 Times After Being in Retirement 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/in-washington-democratic-conservatives-to-have-say-on-platform.html | In Washington; Democratic Conservatives to Have Say on Platform. | True | By Arthur Krock | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/twilight-of-utopia.html | TWILIGHT OF UTOPIA | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/new-zealand-raises-relief-fund.html | New Zealand Raises Relief Fund | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/william-h-chadwick.html | WILLIAM H. CHADWICK | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/moore-to-coach-lacrosse-stars.html | Moore to Coach Lacrosse Stars | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-lott-hurt-in-auto-crash.html | Mrs. Lott Hurt in Auto Crash | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/tax-recovery-ban-in-aaa-is-held-void-judge-hulbert-a-roosevelt.html | TAX RECOVERY BAN IN AAA IS HELD VOID; Judge Hulbert, a Roosevelt Appointee, Declares Fifth Amendment Is Violated. $800,000,000 SUM AT STAKE Court Refuses to Dismiss Test Action Brought Here by Three Cigar Companies. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/palma-sees-boon-in-new-free-zone-use-of-staten-island-area-will.html | PALMA SEES BOON IN NEW FREE ZONE; Use of Staten Island Area Will Result in Big Increase in Exports, He Predicts. READY WITHIN SIX MONTHS 1,000 Persons to Be Employed in Preparatory Work, Says Borough President. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/allegheny-steel-meeting-later.html | Allegheny Steel Meeting Later | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/parks-1935-winner-and-revolta-paired-for-us-open-tournament-munger.html | Parks, 1935 Winner, and Revolta Paired for U.S. Open Tournament; Munger and Eaton, Southwest Stars, Will Lead Field of 170 Into Action in First 18-Hole Round at Baltusrol June 4 -- Sarazen, One of Favorites, to Start Early. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/5500-school-girls-dance-at-maypoles-manhattan-fete-at-central-park.html | 5,500 SCHOOL GIRLS DANCE AT MAYPOLES; Manhattan Fete at Central Park Attracts 2,000 -- Others Frolic at Bronx Party. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/youths-protest-parkban-groups-appeal-to-moses-after-he-bars.html | YOUTHS PROTEST PARKBAN; Groups Appeal to Moses After He Bars Washington Sq. Meeting. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/paine-statue-planned-unveiling-in-paris-on-jan-29-is-discussed-at.html | PAINE STATUE PLANNED; Unveiling In Paris on Jan. 29 Is Discussed at Meeting Here. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wins-parker-speaking-prize.html | Wins Parker Speaking Prize | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/soviet-in-a-drive-to-improve-goods-consumer-products-declared-worst.html | SOVIET IN A DRIVE TO IMPROVE GOODS; Consumer Products, Declared Worst in World, Must Show Quality Gain, Says Press. FACTORY HEADS ASSAILED Some Foreigners in Moscow Blame System, Citing the Lack of Competition. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/edison-fund-aides-named-sponsors-to-seek-5000000-to-establish.html | EDISON FUND AIDES NAMED; Sponsors to Seek $5,000,000 to Establish Scholarships. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/big-rail-spending-seen-crosstie-convention-hears-1936-bills-will.html | BIG RAIL SPENDING SEEN; Cross-Tie Convention Hears 1936 Bills Will Top All Since 1931. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rko-court-bills-sliced-judge-bondy-cuts-irving-trusts-and-col.html | R.K.O. COURT BILLS SLICED; Judge Bondy Cuts Irving Trust's and Col. Donovan's Allowances. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/art-in-review.html | ART IN REVIEW | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/war-fear-blights-trade-says-geneva-hb-butler-labor-office-head.html | WAR FEAR BLIGHTS TRADE, SAYS GENEVA; H.B. Butler, Labor Office Head, Warns New Conflict Would Wreck Hope of Prosperity. PRAISES POLICIES OF U.S. Asserts Much of the Upward Trend in Commerce Is Due Only to Arms Manufacture. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/thomas-obrien.html | THOMAS O'BRIEN | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/treasury-to-float-1500000000-loan-strictly-orthodox-financing-is-to.html | TREASURY TO FLOAT $1,500,000,000 LOAN; Strictly 'Orthodox Financing' Is to Be Arranged for the June 15 Period. TERMS TO BE TOLD JUNE 1 Morgenthau Is Now Engaged in Building Up Cash Balance to About $3,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/schuschnigg-gains-complete-control-new-decree-gives-chancellor-full.html | SCHUSCHNIGG GAINS COMPLETE CONTROL; New Decree Gives Chancellor Full Power Over Fatherland Front Which Is Supreme. STARHEMBERG IS ROUTED Dictator Forms New Militia to Replace Heimwehr -- Members Take Oath to Him. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/college-dementia-made-defense-plea-amos-ww-woodcock-offers-it-at.html | COLLEGE 'DEMENTIA' MADE DEFENSE PLEA; Amos W.W. Woodcock Offers It at Trial of Accused Student in Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bugle-title-contest-tomorrow.html | Bugle Title Contest Tomorrow | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/barbour-reeves.html | Barbour -- Reeves | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/service-at-trinity-marks-90th-year-many-wall-st-workers-among-2000.html | SERVICE AT TRINITY MARKS 90TH YEAR; Many Wall St. Workers Among 2,000 Thronging Church for Anniversary Celebration. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/strict-censorship-ordered-by-legion-county-organ-here-suppressed.html | STRICT CENSORSHIP ORDERED BY LEGION; County Organ Here Suppressed Under New Resolution of National Committee. LIBERALS PREPARING FIGHT Local Post Bulletins Banned Until General Headquarters Approves, Says McCabe. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/creativeness-urged-in-advertising-field-profession-is-behind-the.html | CREATIVENESS URGED IN ADVERTISING FIELD; Profession Is Behind the Times, James T. Mangan Tells Association Members. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/senior-wins-vogue-contest.html | Senior Wins Vogue Contest | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/directors-favor-match-merger.html | Directors Favor Match Merger | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fourth-victory-in-row-scored-by-blue-sheen-at-belmont-blue-sheen.html | Fourth Victory in Row Scored by Blue Sheen at Belmont; BLUE SHEEN TAKE FIRENZI HANDICAP Stone's Filly Leads All the Way in Easy Triumph Over Good Gamble at Belmont. RUST IS THIRD AT FINISH Hanford, on First Mount Since Derby Ban, Fifth With Split Second in Feature. | True | By Bryan Field | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/3200000-action-on-rail-deal-filed-missouripacific-trustee-asks.html | $3,200,000 ACTION ON RAIL DEAL FILED; Missouri-Pacific Trustee Asks Recovery of Loss Charged to Interlocking Directorships. VOIDED CONTRACT SOUGHT Purchase by Alleghany and Terminal Shares Attacked in Federal Court. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/italians-bar-british-consul.html | Italians Bar British Consul | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/tapestry-brings-1100-mortlake-hanging-purchased-at-auction-of.html | TAPESTRY BRINGS $1,100; Mortlake Hanging Purchased at Auction of Estates. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/shell-union-oil-may-pay-on-its-preferred-financial-position-held-to.html | Shell Union Oil May Pay on Its Preferred; Financial Position Held to Justify Dividend | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/for-lynching-bill-caucus-house-democrats-are-called-to-act-on-ford.html | FOR LYNCHING BILL CAUCUS; House Democrats Are Called to Act on Ford Measure. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/pirates-win-in-ninth-74-score-six-runs-in-late-attack-to-turn-back.html | PIRATES WIN IN NINTH, 7-4; Score Six Runs in Late Attack to Turn Back Phillies. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rittenhouse-mart-aids-five-charities-traditional-flower-sale-turns.html | RITTENHOUSE MART AIDS FIVE CHARITIES; Traditional Flower Sale Turns Philadelphia Square Into Carnival of Gayety. GARDEN CLUBS TAKE PART Merry-Go-Round for Children, Herbs for Their Elders and Restaurant Are Features. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/10-new-locomotives-to-be-streamlined-new-havens-engines-for-fast.html | 10 NEW LOCOMOTIVES TO BE STREAMLINED; New Haven's Engines for Fast Run to Boston Will Be Delivered Next Fall. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/recordtying-score-by-sarazen-sets-pace-in-title-golf-sarazen-cards.html | Record-Tying Score by Sarazen Sets Pace in Title Golf; SARAZEN CARDS 69 TO LEAD BIG FIELD Accurate Putting and Escape From Bunkers Give Star Metropolitan Open Lead. PICARD ONE STROKE BACK Nelson, Wood and Runyan Go 1 Over Par at 71 -- Sweetser in Group at 73. | True | By William D. Richardsonspecial to The New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/loses-3200-sewed-in-trousers.html | Loses $3,200 Sewed in Trousers | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/henshaw-of-cubs-tops-dodgers-40-scatters-seven-hits-to-win-verdict.html | HENSHAW OF CUBS TOPS DODGERS, 4-0; Scatters Seven Hits to Win Verdict Over Frankhouse and Earnshaw. HARTNETT GETS HOME RUN Long Drive Into Centerfield Stands in Sixth Clinches Verdict for Chicago. | True | By Roscoe McGowen | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bank-group-offers-rail-bonds-today-22727000-issue-of-chicago.html | BANK GROUP OFFERS RAIL BONDS TODAY; $22,727,000 Issue of Chicago & Western Indiana 4 1/2s Is Priced at 102 and Interest. REFUNDS MATURING DEBT Five Proprietary Companies Also Aided -- Morgan Stanley & Co. Head Syndicate in Sale. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/farm-income-rose-35-per-cent.html | Farm Income Rose 35 Per Cent | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/abram-voorhees.html | ABRAM VOORHEES | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/associated-gas-unit-sold.html | Associated Gas Unit Sold | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/roosevelt-signs-rea-bill-he-also-appoints-morris-l-cooke-to-head.html | ROOSEVELT SIGNS REA BILL; He Also Appoints Morris L. Cooke to Head Permanent Organization. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/20000000th-visitor-honored-at-music-hall.html | 20,000,000th Visitor Honored at Music Hall | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/cincinnati-keeps-pr.html | CINCINNATI KEEPS "P.R." | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/st-peters-scores-98-conquers-wagner-college-on-homers-by-obrien-and.html | ST. PETER'S SCORES, 9-8.; Conquers Wagner College on Homers by O'Brien and Spaldo. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/try-to-flee-cuban-jail-condemned-aides-of-machado-are-frustrated-by.html | TRY TO FLEE CUBAN JAIL; Condemned Aides of Machado Are Frustrated by Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/poland-omits-payment-three-reasons-given-for-action-on-sinking-fund.html | POLAND OMITS PAYMENT; Three Reasons Given for Action on Sinking Fund of 25-Year Loan. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/66-at-columbia-get-pharmacy-degrees-hugh-craig-in-commencement.html | 66 AT COLUMBIA GET PHARMACY DEGREES; Hugh Craig, in Commencement Address, Deplores Unfair Rivalry in Drug Trade. HE PLEADS FOR FAIR PLAY Assails the Practice of Selling Over-the-Counter Goods at Various Prices. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/cornell-alumni-honor-kimball.html | Cornell Alumni Honor Kimball | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/liver-more-jr-under-knife-bullet-is-removed-from-shoulder-of.html | LIVER MORE JR. UNDER KNIFE; Bullet Is Removed From Shoulder of Financier's Son. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/syndicate-buys-control-of-utility-11946735-notes-of-united-states.html | SYNDICATE BUYS CONTROL OF UTILITY; $11,946,735 Notes of United States Electric Purchased at Private Sale. SWAY STANDARD POWER Schroder and Bancamerica-Blair Identified With the Purchasing Group. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/giants-downed-42-by-cards-in-ninth-smith-weakens-with-two-out-pass.html | GIANTS DOWNED, 4-2, BY CARDS IN NINTH; Smith Weakens With Two Out, Pass and 4 Hits Bringing 3 Runs to Break 1-1 Tie. PAUL DEAN STOPS UPRISING New York's Bid in Last Turn for Tenth in Row Fails, One Scoring -- 20,000 at Game. | True | By John Drebinger | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/reception-is-given-for-henry-hadleys-his-compositions-are-played-by.html | RECEPTION IS GIVEN FOR HENRY HADLEYS; His Compositions Are Played by Eunice Howard, the Hostess, and Frances Blaisdell. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/field-estate-is-saved-poets-widow-accepts-offer-of-phi-delta-theta.html | FIELD ESTATE IS SAVED; Poet's Widow Accepts Offer of Phi Delta Theta to Pay Mortgage. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/moscow-protests-tokyo-spy-trials-terms-nonsensical-charges-against.html | MOSCOW PROTESTS TOKYO 'SPY' TRIALS; Terms 'Nonsensical' Charges Against Japanese Employes of the Russian Embassy. SAYS ENVOY IS HAMPERED France Considers Calling to the Attention of Japan the North China Smuggling. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/harbor-contracts-given-war-department-awards-seven-dredging-and.html | HARBOR CONTRACTS GIVEN; War Department Awards Seven Dredging and Other Jobs. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/swanson-at-white-house-halts-cabinet-meeting.html | Swanson at White House, Halts Cabinet Meeting | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/container-hearings-on-june-8.html | Container Hearings on June 8 | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/reasoned-optimism.html | REASONED OPTIMISM | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/philip-lehman-is-ill-senior-banking-partner-cousin-of-the-governor.html | PHILIP LEHMAN IS ILL; Senior Banking Partner, Cousin of the Governor, Is in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-moody-displays-fine-tennis-in-practice-session-with-hunter.html | Mrs. Moody Displays Fine Tennis In Practice Session With Hunter; Californian Drops Only Set Played, 7-5, to Former Second-Ranking Player of Country -- Fast in Retrieving Victor's Forehand Drives -- Uncertain About European Trip. | True | By Allison Danzig | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/denies-textile-wage-cuts.html | Denies Textile Wage Cuts | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/pershing-greets-women-sends-good-wishes-to-dinner-of-overseas.html | PERSHING GREETS WOMEN; Sends Good Wishes to Dinner of Overseas Service League. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/panamerican-airways-earnings-about-the-same-as-last-year.html | PAN-AMERICAN AIRWAYS; Earnings About the Same as Last Year, Stockholders Are Told. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bulgarian-strike-ending-tobacco-union-orders-men-to-go-back-today.html | BULGARIAN STRIKE ENDING; Tobacco Union Orders Men to Go Back Today, Disregarding Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/levy-urged-for-governor-his-nomination-suggested-at-dinner-of-civic.html | LEVY URGED FOR GOVERNOR; His Nomination Suggested at Dinner of Civic Group. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/scouts-get-125000-from-a-relief-fund-president-in-message-to-boys.html | SCOUTS GET $125,000 FROM A RELIEF FUND; President, in Message to Boys' Council, Praises Work -- Six Get Service Awards. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/aitken-to-aid-senate-inquiry.html | Aitken to Aid Senate Inquiry | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/tigers-subdue-yankees-10-to-9-on-goslins-ninthinning-drive.html | Tigers Subdue Yankees, 10 to 9, On Goslin's Ninth-Inning Drive; Kleinhans, McCarthy's Fourth Pitcher, Yields Single to Goose With Two On -- Dickey Gets Eighth Homer, Bats in Five Runs -- New York's Lead Cut to 10 Percentage Points. | True | By James P. Dawsonspecial To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/admits-red-activity-in-south-america-mrs-mackla-berger-confesses.html | ADMITS RED ACTIVITY IN SOUTH AMERICA; Mrs. Mackla Berger Confesses She and Husband Are Members of German Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/argument-is-begun-in-florida-floggings-court-refuses-motion-by-the.html | ARGUMENT IS BEGUN IN FLORIDA FLOGGINGS; Court Refuses Motion by the Defense Seeking a Directed Verdict of Acquittal. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/new-jersey-bankers-meet-association-hears-pe-reed-on-public.html | NEW JERSEY BANKERS MEET; Association Hears P.E. Reed on Public Relations at Cleveland. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/all-hallows-and-mt-st-michael-capture-chsaa-track-titles-seven.html | All Hallows and Mt. St. Michael Capture C.H.S.A.A. Track Titles; SEVEN MARKS FALL IN SCHOOL GAMES Manhattan-Bronx-Westchester C.H.S.A.A. Track Crown Won by All Hallows. CUNNINGHAM IS A VICTOR Breaks Record in Senior 440 -- Mr. St. Michael Leads Junior-Midget Class. | True | By Joseph M. Sheehan | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bees-down-reds-rookie-starring-lanning-holds-cincinnati-to-four-hit.html | BEES DOWN REDS, ROOKIE STARRING; Lanning Holds Cincinnati to Four Hits, Boston Gaining 3-2 Triumph in Ninth. URBANSKI'S HIT DECIDES Stine Passes Lopez in the Final Session and Two-Base Smash Brings Him Home. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/clothiers-seized-in-sales-racket-two-charged-with-tricking-victims.html | CLOTHIERS SEIZED IN SALES RACKET; Two Charged With Tricking Victims Into Paying $38 for $17 Suits. EXPERTS, COURT IS TOLD They Asked Bonus Officials to Help Trace Delinquents, Prosecutor Asserts. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fisher-urges-end-of-federal-relief-the-yale-economist-proposes.html | FISHER URGES END OF FEDERAL RELIEF; The Yale Economist Proposes Government Lend Without Security to Create Jobs. WOULD BAR NEW TAXES Business Leaders at Recovery Conference Ask Ban on All 'Panaceas' and Regulation. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/interstate-compacts-danger-to-union-seen-in-grouping-for-trade.html | INTERSTATE COMPACTS; Danger to Union Seen in Grouping for Trade Purposes. | True | ORVILLE F. GRAHAME | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/ohio-steel-operations-ease.html | Ohio Steel Operations Ease | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/boy-drowns-as-boat-gets-out-of-control-two-holiday-rowers-on-harlem.html | BOY DROWNS AS BOAT GETS OUT OF CONTROL; Two Holiday Rowers on Harlem River Tip Craft Over and One Fails to Reach Shore. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/world-now-seeks-new-trade-system-people-are-thinking-more-now-along.html | WORLD NOW SEEKS NEW TRADE SYSTEM; People Are Thinking More Now Along Lines of Harmony, T.L. Watson Says. ECONOMIC JUSTICE URGED Speaks at Advertising Club Luncheon at Which Frank Presbrey Is Honored by Members. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/radicals-and-demagogues-terms-along-with-conservative-are-too.html | RADICALS AND DEMAGOGUES; Terms, Along With 'Conservative,' Are Too Loosely Applied. | True | EDWIN HADFIELD Jr. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/school-choruses-finals-elementary-group-will-compete-at-town-hall.html | SCHOOL CHORUSES FINALS; Elementary Group Will Compete at Town Hall Today. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/divine-adherents-in-court-uproar-250-followers-of-evangelist-shout.html | DIVINE ADHERENTS IN COURT UPROAR; 250 Followers of Evangelist Shout at Trial That He Is 'God, Almighty.' COAL SELLER QUESTIONED Magistrate Finds Difficulty in Hearing Case Because of the Cries From Spectators. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rutgers-on-top-107-snaps-maryland-nines-winning-streak-with-6-in.html | RUTGERS ON TOP, 10-7; Snaps Maryland Nine's Winning Streak With 6 in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/annalist-index-up-410-point-in-week-wholesale-prices-of-livestock.html | ANNALIST INDEX UP 4-10 POINT IN WEEK; Wholesale Prices of Livestock, Beef, Wheat and Corn Rise and Advance List. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/syracuse-shop-shut-by-remington-rand-removal-to-ilion-is-proposed.html | SYRACUSE SHOP SHUT BY REMINGTON RAND; Removal to Ilion Is Proposed but Deferred Pending a Labor Adjustment. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/obrian-to-defend-white-weld-co-hoover-aide-new-deal-champion-in-tva.html | O'BRIAN TO DEFEND WHITE, WELD & CO.; Hoover Aide, New Deal Champion in TVA Case, to Oppose SEC in Manipulation Suit. MOVE CLOSELY WATCHED Identity of Firm's Counsel Adds Importance to Test for the Commission. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/columbia-pictures-has-958578-net-profit-for-9-months-to-march-28.html | COLUMBIA PICTURES HAS $958,578 NET; Profit for 9 Months to March 28 Compares With $1,572,720 in Period in 1935. INVENTORY VALUE RAISED Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/franc-is-unchanged-in-quiet-trading-belgas-drop-12-point-but-other.html | FRANC IS UNCHANGED IN QUIET TRADING; Belgas Drop 1/2 Point but Other Currencies Are Steady -- No Gold Engaged in Europe. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/new-fight-on-tva-hinted-by-utility-commonwealth-southern-in-report.html | NEW FIGHT ON TVA HINTED BY UTILITY; Commonwealth & Southern in Report for 1935 Sees Big Competition Next Year. THREAT WEAKENS SHARES Sales of Appliances in South Said to Disprove Statements of Government Agency. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/newspaper-held-best-broadcaster-it-comprises-sole-library-of-vast.html | NEWSPAPER HELD BEST BROADCASTER; It Comprises Sole 'Library' of Vast Number of Americans, Education Group Hears. RADIO'S VALUE STRESSED Called 'Weapon For or Against Government' --E.D. Martin Is Elected President. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-duffield-is-victor-captures-net-prize-in-new-jersey-sectional.html | MRS. DUFFIELD IS VICTOR; Captures Net Prize in New Jersey Sectional Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/italy-to-welcome-badoglio-as-hero-king-and-premier-expected-to.html | ITALY TO WELCOME BADOGLIO AS HERO; King and Premier Expected to Greet Conqueror of Ethiopia at Naples. HIS STAY WILL BE SHORT Viceroy to Go Back After Taking Cure at Fiuggi -- Capital of Gojjam Is Occupied. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/petroleum-exposition-sales.html | Petroleum Exposition Sales | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/move-to-save-lives-of-mothers-begins-coordination-of-hospital-and.html | MOVE TO SAVE LIVES OF MOTHERS BEGINS; Coordination of Hospital and Health Services Advocated to Cut Death Rate. COMMITTEE TO BE SET UP 450 Unnecessary Fatalities at Childbirth in City Last Year, Association Is Told. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/verdict-against-dills-5000-awarded-for-alienation-in-mount-vernon.html | VERDICT AGAINST DILLS; $5,000 Awarded for Alienation in Mount Vernon, Ohio, Suit. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/business-world-coivercial-pafeb-yesterday-wednesday-for-the-best.html | Business World; COIVERCIAL PAFEB yesterday. Wednesday. For the best names.. % .. The quotations are for four-six months paper. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/parties-at-hot-springs-miss-mary-d-brooks-is-hostess-to-group-at.html | PARTIES AT HOT SPRINGS; Miss Mary D. Brooks Is Hostess to Group at Cascades Club. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bermuda-swears-in-its-new-governor-lieut-gen-sir-reginald-hildyard.html | BERMUDA SWEARS IN ITS NEW GOVERNOR; Lieut. Gen. Sir Reginald Hildyard Takes Oath at Hamilton Amid Elaborate Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/toronto-blanks-royals-triumphs-20-behind-herrmann-by-3hit-attack-in.html | TORONTO BLANKS ROYALS; Triumphs, 2-0, Behind Herrmann by 3-Hit Attack in Fourth. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/gas-heating-installations-gain.html | Gas Heating Installations Gain | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/shrine-temple-is-burned.html | Shrine Temple Is Burned | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/farm-strike-stories-denied-in-arkansas-planters-hold-labor.html | FARM STRIKE STORIES DENIED IN ARKANSAS; Planters Hold Labor Plentiful Despite Report That 5,000 Have Refused to Work. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/adam-greiner.html | ADAM GREINER | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/new-bouts-on-camera-card.html | New Bouts on Camera Card | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/clearings-up-38-in-continued-rise-gains-in-20-centers-are-led-by.html | CLEARINGS UP 3.8% IN CONTINUED RISE; Gains in 20 Centers Are Led by New Orleans, Pittsburgh, Cleveland and Atlanta. DIP OF 0.1 PER CENT HERE Average Upturn So Far in May 5%, Against 8.3% in April, Compared With 1935. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lehman-decision-spurs-republicans-state-committee-decides-to-push.html | LEHMAN DECISION SPURS REPUBLICANS; State Committee Decides to Push Canvass of Counties to Get Out Large Vote. KING WILL DIRECT DRIVE Meanwhile, Democrats Remain Silent on Plans -- Bennett Aides Counsel Caution. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/4400000-lien-extended.html | $4,400,000 Lien Extended | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/insurance-man-jailed.html | Insurance Man Jailed | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bank-of-canada-reports-rise-in-deposits-of-more-than-3500000-shown.html | BANK OF CANADA REPORTS; Rise in Deposits of More Than $3,500,000 Shown for Week. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lehman-is-deluged-by-messages-demanding-that-he-run-again-pleas.html | Lehman Is Deluged by Messages Demanding That He Run Again; Pleas From Washington Are in Forefront as Governor Is Told His Absence From Ticket Imperils Democrats in the State -- Friends Declare He Is Adamant -- Beiter Urges Mead as Substitute. LEHMAN DELUGED BY PLEAS TO RUN | True | By W.a. Warnspecial To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/man-killed-in-still-raid-constable-at-copiague-li-says-he-thought.html | MAN KILLED IN STILL RAID; Constable at Copiague, L.I., Says He Thought Negro Was Armed. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/principal-dismissed-in-kissing-girl-pupil-many-farmers-bring.html | PRINCIPAL DISMISSED IN KISSING GIRL PUPIL; Many Farmers Bring Families to Hearing in Andover, N.J., on Charges of Student, 15. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/not-a-holding-company-texas-corporation-exempted-by-sec-on-pipe.html | NOT A HOLDING COMPANY; Texas Corporation Exempted by SEC on Pipe Line Unit. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/large-tea-is-given-for-miss-edwards-she-and-her-fiance-h-willis.html | LARGE TEA IS GIVEN FOR MISS EDWARDS; She and Her Fiance, H. Willis Nichols, Are Honored by Russell Burke. MRS. WOOLLEY IS HOSTESS Misses Marian and Helen Hope Have Supper Guests -- Mrs. M.B. Hubert Entertains. | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/presidents-mother-better.html | President's Mother Better | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/no-french-bank-statement.html | No French Bank Statement | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rail-pickup-plea-futile-icc-refuses-to-reconsider-order-as-asked-by.html | RAIL PICK-UP PLEA FUTILE; I.C.C. Refuses to Reconsider Order as Asked by Truckers. | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lehman-approves-basic-law-session-signs-bill-for-voters-to-decide.html | LEHMAN APPROVES BASIC LAW SESSION; Signs Bill for Voters to Decide Whether a Constitutional Convention Shall Be Held. WOULD BE FIRST SINCE 1915 Measure to Restrict Municipal Financing Also Wins Sanction of the Governor. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/landon-men-score-farley-in-house-short-says-democrats-reference-to.html | LANDON MEN SCORE FARLEY IN HOUSE; Short Says Democrat's Reference to the 'Prairie States' Insults the Midwest. NO 'YACHTS' FOR GOVERNOR Lambertson Declares 'Tammanyite' Leader Is Frightened Before the Battle Begins. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/albany-victor-in-tenth-defeats-syracuse-21-on-single-by-jolley-with.html | ALBANY VICTOR IN TENTH; Defeats Syracuse, 2-1, on Single by Jolley With Bases Full. | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bush-dividend-suit-names-directors-harbord-sloan-and-dillon-among.html | BUSH DIVIDEND SUIT NAMES DIRECTORS; Harbord, Sloan and Dillon Among Those Cited by Trustees in $3,639,058 Action. PAYMENTS HELD ILLEGAL Based on Stock Corporation Law, They Are Alleged to Have Hurt Terminal Company. | True |  | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/romwell-keeps-site-at-rockefeller-city-lawyer-will-retain-home-at.html | ROMWELL KEEPS SITE AT ROCKEFELLER CITY; Lawyer Will Retain Home at 12 West 49th St., Included in Skyscraper Plans. | True |  | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/auto-tags-to-cost-252.html | Auto Tags to Cost $2.52 | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/20-kin-of-founder-to-aid-at-banks-88th-birthday.html | 20 Kin of Founder to Aid At Bank's 88th Birthday | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mediterranean-domination-doubt-is-cast-on-mussolinis-statement-of.html | MEDITERRANEAN DOMINATION; Doubt Is Cast on Mussolini's Statement of Italy's Position. | True | GIBRALTAR | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/nathalie-beach-engaged-to-wed-parents-announce-her-troth-to-john.html | NATHALIE BEACH ENGAGED TO WED; Parents Announce Her Troth to John Ellis McLaury of Ridgefield, Conn. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/stores-agree-to-end-liquor-price-cutting-quotations-on-domestic.html | STORES AGREE TO END LIQUOR PRICE CUTTING; Quotations on Domestic Brands Restored After Big Losses to Retailers. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/maryland-bankers-meet-inflation-discussed-by-speakers-at-atlantic.html | MARYLAND BANKERS MEET; Inflation Discussed by Speakers at Atlantic City Session. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wins-double-navy-honor-texas-cadet-gets-academy-prize-in-ordnance.html | WINS DOUBLE NAVY HONOR; Texas Cadet Gets Academy Prize in Ordnance and Gunnery. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/hunter-leaders-elected-four-are-named-to-college-selfgovernment.html | HUNTER LEADERS ELECTED; Four Are Named to College Self-Government Association. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/valentine-heard-by-drukman-jury-commissioner-who-pledged-full.html | VALENTINE HEARD BY DRUKMAN JURY; Commissioner, Who Pledged Full Inquiry Into Acts of Police, Testifies. LEHMAN IS STILL SILENT No Move Yet on Request of the Investigators -- Jurors Visit Drukman's Mother. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fjw-uthenwoldt.html | F.J.W. UTHENWOLDT | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/j-edgar-hoover-honored-philadelphia-high-school-presents-students.html | J. EDGAR HOOVER HONORED; Philadelphia High School Presents Students' Award to Him. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/promoted-by-standard-oil.html | Promoted by Standard Oil | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/arabs-and-troops-fight-in-palestine-soldiers-rushed-to-area-near.html | ARABS AND TROOPS FIGHT IN PALESTINE; Soldiers Rushed to Area Near Jerusalem After Peasants' Fire Repulses Police. MORE SENT FROM EGYPT Clash Follows Wounding of 2 Jews in Attack on a Bus -- Jewish Colonies in Peril. ARABS AND TROOPS FIGHT IN PALESTINE | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/hoffman-declines-to-head-delegates-after-running-fourth-he-picks.html | HOFFMAN DECLINES TO HEAD DELEGATES; After Running Fourth He Picks Duffield for Chairman and Edge Agrees. FORT TO CONTINUE FIGHT Says 'House-Cleaning' Must Be Accomplished -- Old-Age Aid Voted by Legislature. HOFFMAN DECLINES TO HEAD DELEGATES | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/2500-seek-prison-guard-jobs.html | 2,500 Seek Prison Guard Jobs | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/big-board-listing-asked-for-securities-stock-exchange-names.html | 'BIG BOARD' LISTING ASKED FOR SECURITIES; Stock Exchange Names Companies Applying -- Several Changes Also Made Known. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/chinese-killed-in-quakes-hundreds-lose-lives-property-damage.html | CHINESE KILLED IN QUAKES; Hundreds Lose Lives, Property Damage Reported Severe. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/15955358-liquor-tax-for-state-in-nine-months.html | $15,955,358 Liquor Tax For State in Nine Months | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/charles-c-mason.html | CHARLES C. MASON | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/offers-phone-inquiry-aid-federal-bar-group-votes-to-assist.html | OFFERS PHONE INQUIRY AID; Federal Bar Group Votes to Assist Government. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/st-johns-beaten-by-boston-college-bows-72-as-galligan-repeats.html | ST. JOHN'S BEATEN BY BOSTON COLLEGE; Bows, 7-2, as Galligan Repeats Earlier Triumph, Allowing Only 5 Safe Blows. ESCAPES SHUTOUT IN 9TH Hagan's Double and Tallon's Single, With Leary's Fly, Account for Tallies. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/beaver-list.html | Beaver -- List | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lyle-shields.html | Lyle -- Shields | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wholesale-index-eases-federal-figure-for-week-to-may-16-was-781.html | WHOLESALE INDEX EASES; Federal Figure for Week to May 16 Was 78.1, Against 78.6. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/senators-triumph-74-down-indians-behind-whitehill-with-thirteen.html | SENATORS TRIUMPH, 7-4; Down Indians Behind Whitehill With Thirteen Safeties. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/ruth-registers-an-82-is-11-over-par-in-curb-exchange-tourney-at.html | RUTH REGISTERS AN 82; Is 11 Over Par in Curb Exchange Tourney at Echo Lake. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/brazil-denies-report-says-accord-with-reich-does-not-seek-enlarged.html | BRAZIL DENIES REPORT; Says Accord With Reich Does Not Seek Enlarged Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/westminster-names-a-new-headmaster-arthur-milliken-of-brooks-school.html | WESTMINSTER NAMES A NEW HEADMASTER; Arthur Milliken of Brooks School Will Succeed R.R. McOrmond, Who Resigned. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/treasurys-bonds-continue-strong-thirteen-issues-set-further-high.html | TREASURY'S BONDS CONTINUE STRONG; Thirteen Issues Set Further High Marks Since Dates of Their Issuance. FIRMNESS IN GENERAL LIST Light Demand Lifts High Grade and Secondary Loans Fractionally -- Italian Liens Harden. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mexico-lets-diaz-lie-in-cathedral-president-intervenes-to-end-the.html | MEXICO LETS DIAZ LIE IN CATHEDRAL; President Intervenes to End the Ban on Transfer of the Body of the Archbishop. DIPLOMATS SAW CARDENAS Urged Modification of the Ruling of Interior Department -- Funeral Is Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/red-wings-stop-bisons-end-buffalos-winning-streak-at-14-games-by-84.html | RED WINGS STOP BISONS; End Buffalo's Winning Streak at 14 Games by 8-4 Victory. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/veterans-greeted-at-white-house-president-and-mrs-roosevelt-receive.html | VETERANS GREETED AT WHITE HOUSE; President and Mrs. Roosevelt Receive Convalescents at Annual Garden Party. GEN. PERSHING IS PRESENT Arthurdale Homesteaders Give Concert -- Mary Brossett Shows Roping Skill. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/leon-blum-on-air-today-french-premierdesignate-to-be-heard-here.html | LEON BLUM ON AIR TODAY; French Premier-Designate to Be Heard Here From 6 to 6:15 P.M. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fordham-cubs-on-top-74-unbeaten-nine-conquers-newtown-high-for.html | FORDHAM CUBS ON TOP, 7-4; Unbeaten Nine Conquers Newtown High for Seventh Triumph. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/chile-has-put-end-to-unemployment-president-also-reports-that-the.html | CHILE HAS PUT END TO UNEMPLOYMENT; President Also Reports That the Budget Shows Surplus and General Situation Is Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/misleading-data-laid-to-title-head-stage-bank-examiner-swears.html | MISLEADING DATA LAID TO TITLE HEAD; Stage Bank Examiner Swears Westchester Official Denied Invoking Deferment Clause. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/long-island-womens-golf-team-takes-triangular-match-trophy-scores.html | Long Island Women's Golf Team Takes Triangular Match Trophy; Scores 21 1/2 Points to 12 for New Jersey and 11 1/2 Total for Westchester -- Mrs. Annenberg Stars, Defeating Mrs. Thorne and Mrs. Donner on Seawane Course. | True | By 2maribel Y. VinsonSpecial To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/malone-mills-to-reopen.html | Malone Mills to Reopen | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/michigan-democrats-endorse-roosevelt-convention-votes-to-back-him.html | MICHIGAN DEMOCRATS ENDORSE ROOSEVELT; Convention Votes to Back Him to the 'Finish,' but Avoids a Further Stand on Couzens. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/foreign-exchange-thursday-may-21-1936.html | FOREIGN EXCHANGE; Thursday, May 21, 1936 | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/inches-seton.html | Inches -- Seton | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/knox-urges-democratic-platform-of-1932-on-republicans-with-a-pledge.html | Knox Urges Democratic Platform of 1932 On Republicans With a Pledge to Keep It | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/would-annul-ince-marriage.html | Would Annul Ince Marriage | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/foreign-technique-preferred.html | Foreign Technique Preferred | True | ESTHER ROWLAND CLIFFORD | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bond-offerings-by-municipalities-minneapolis-awards-548365-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Minneapolis Awards $548,365 Issue of 2s to Phelps, Fenn & Co. at Bid of 100.23. NEW HAVEN SELLS NOTES Obtains 0.18% Rate From Bank of the Manhattan Company and Boston First National. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/golf-laurels-go-to-miss-johnston-knollwood-player-posts-94-to-win.html | GOLF LAURELS GO TO MISS JOHNSTON; Knollwood Player Posts 94 to Win Westchester-Fairfield One-Day Tournament. THREE TIED FOR SECOND Mrs. Harris, Mrs. Quirk and Mrs. Willard Card 97s -- First of Trio Has Low Net of 77. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/weighs-rock-island-plea-judge-hears-motion-to-extend-filing-of.html | WEIGHS ROCK ISLAND PLEA; Judge Hears Motion to Extend Filing of Reorganization Plan. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/four-tie-for-medal-in-garden-city-invitation-tournament-tailer.html | Four Tie for Medal in Garden City Invitation Tournament; TAILER DEADLOCKS THREE GOLF RIVALS Cards 76 at Garden City to Share Honors With Lloyd, Picoli and Mitchell. KNEPPER ALSO QUALIFIES Record Field of 158 Competes -- White and Douglas Among Many Stars to Fail. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/garden-delegates-see-river-island-visitors-inspect-estates-owned-by.html | GARDEN DELEGATES SEE RIVER ISLAND; Visitors Inspect Estates Owned by Members of Philipstown Club, Hostess Group. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lasker-in-draw-with-capablanca-match-at-moscow-in-sixth-round-ends.html | LASKER IN DRAW WITH CAPABLANCA; Match at Moscow in Sixth Round Ends in 23 Moves With Old Rivals Even. BOTWINNIK AND FLOHR TIE Play Thrilling Game, but Fail to Break Deadlock -- Defeat Suffered by Loewenfisch. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Ten Performances. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/plea-made-for-mackay-envoy-visits-state-department-as-briton-faces.html | PLEA MADE FOR MACKAY; Envoy Visits State Department as Briton Faces Hanging. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/gains-in-pittsburgh-general-business-level-unchanged-however-bureau.html | GAINS IN PITTSBURGH; General Business Level Unchanged, However, Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rejects-election-threat-bill.html | Rejects Election Threat Bill | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/victor-herbert-festival.html | Victor Herbert Festival | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/controller-taylors-hopes.html | CONTROLLER TAYLOR'S HOPES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/springfield-victor-102-colgate-nine-held-to-six-safeties-by-davis.html | SPRINGFIELD VICTOR, 10-2; Colgate Nine Held to Six Safeties by Davis In Hamilton Game. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/soviet-crop-sowings-pushed-after-delay-farm-officials-doubt-recent.html | SOVIET CROP SOWINGS PUSHED AFTER DELAY; Farm Officials Doubt Recent Cold Wave Will Hurt -- 79% of Program Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/holds-lead-prices-too-low.html | Holds Lead Prices Too Low | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/hitchcocks-whites-win-defeat-sanfords-blues-in-polo-at-old-westbury.html | HITCHCOCK'S WHITES WIN; Defeat Sanford's Blues In Polo at Old Westbury, 12 to3. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/germany-may-send-20000-jews-to-ethiopia-under-existing-agreement.html | Germany May Send 20,000 Jews to Ethiopia Under Existing Agreement With Italians | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/text-of-the-new-agreement-reached-by-railroads-and-their-union.html | Text of the New Agreement Reached by Railroads and Their Union Employes; TEXT OF NEW PACT SIGNED BY RAIL MEN | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/jc-schmuck-dies-doctor-and-bahker-leader-inrockaway-section-was.html | J.C. SCHMUCK DIES; DOCTOR AND BAHKER; Leader in-Rockaway Section Was Personal Physician' of the Russell Sages. GAVE UP MEDICINE IN 1910 An Organizer of Two Banks, a Lighting Company and the Chamber of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/appointed-to-asbury-council.html | Appointed to Asbury Council | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/leasehold-deals-feature-activity-dwellings-flats-and-sixth-avenue.html | LEASEHOLD DEALS FEATURE ACTIVITY; Dwellings, Flats and Sixth Avenue Gasoline Station Are Rented. 15-ROOM SUITE IS SOLD Cooperative in Sutton Place Taken by Francis Taylor -- Sales in Bronx. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/house-amends-sec-bill-unlisted-trading-and-counter-registration.html | HOUSE AMENDS SEC BILL; Unlisted Trading and Counter Registration Features in Measure. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/beyond-the-halfway-mark.html | BEYOND THE HALF-WAY MARK | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/gerber-nash.html | Gerber -- Nash | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/title-fund-fraud-charged-by-state-directors-of-closed-concern.html | TITLE FUND FRAUD CHARGED BY STATE; Directors of Closed Concern Accused of Attempt to List Certificates as 'Assets.' LOAN TOTAL IS ASSAILED 20% Beyond Legal Limit, Court Is Told at Trial of $5,000,000 Suit, Alleging Waste. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/refinancing-planned-by-southern-pacific-jesse-jones-says-he.html | REFINANCING PLANNED BY SOUTHERN PACIFIC; Jesse Jones Says He Discussed $45,000,000 Refunding With Officials of the Road. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/may-cotton-goes-off-board-today-spot-month-holds-unchanged-at-1162c.html | MAY COTTON GOES OFF BOARD TODAY; Spot Month Holds Unchanged at 11.62c -- Later Deliveries Rise 2 to 7 Points. POOL SPEEDS LIQUIDATION Releases 15,000 Bales More, Leaving Only Few Thousand to Be Sold Before Noon. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/40-paroled-in-erb-row-arrested-behind-barricade-in-brooklyn-hearing.html | 40 PAROLED IN ERB ROW; Arrested Behind Barricade In Brooklyn -- Hearing Tuesday. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/senate-approves-flood-program-keeps-sharecost-policy-and-bars-pet.html | SENATE APPROVES FLOOD PROGRAM; Keeps Share-Cost Policy and Bars Pet Projects in Passing $320,000,000 Omnibus Bill. FINAL CHANGES DEFEATED House Adds $126,000,000 to Overton Measure, but Is Asked to Act on Control as Unit. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/equipment-ordered-by-three-railroads-chesapeake-ohio-the-pere.html | EQUIPMENT ORDERED BY THREE RAILROADS; Chesapeake & Ohio, the Pere Marquette and the Norfolk & Western the Buyers. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/seeking-a-definition.html | Seeking a Definition | True | WILLIAM VOGT | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/6-trains-with-goods-off-for-addis-ababa-840-tons-of-provisions.html | 6 TRAINS WITH GOODS OFF FOR ADDIS ABABA; 840 Tons of Provisions Brought by Italian Ship Are Sent Forward From Jibuti. | True | By G.l. Steerwireless To the New York Times. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/97-trucks-ordered-for-rotc.html | 97 Trucks Ordered for R.O.T.C. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/us-steel-officers-predict-price-rises-taylor-expects-labor-costs.html | U.S. STEEL OFFICERS PREDICT PRICE RISES; Taylor Expects Labor Costs and Taxes to Bring Higher Third-Quarter Figures. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/financial-markets-stocks-easier-in-dull-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Easier in Dull Trading; Treasury Bonds Higher -- Foreign Exchange Quiet -- Wheat Off. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rivera-may-lose-sight-of-eye.html | Rivera May Lose Sight of Eye | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/franco-ghiones-honored-martinelli-is-host-to-conductor-of-la-scala.html | FRANCO GHIONES HONORED; Martinelli Is Host to Conductor of La Scala and His Wife. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/elected-by-actuarial-society.html | Elected by Actuarial Society | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/barcelona-traction-light-and-power.html | Barcelona Traction, Light and Power | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/unit-heads-named-on-social-security-twelve-regional-directors-will.html | UNIT HEADS NAMED ON SOCIAL SECURITY; Twelve Regional Directors Will Carry Out Federal Program in States. WORK WILL START JUNE 1 Mrs. Anna Rosenberg Accepts Post in Charge of the Staff for New York. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/market-in-london-quiet-and-uneven-chancellors-taxation-views-cause.html | MARKET IN LONDON QUIET AND UNEVEN; Chancellor's Taxation Views Cause Some Selling of Government Issues. GOLD HOLDS; SILVER OFF Paris and Berlin Exchanges Are Idle in Observance of Ascension Day Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/cotton-goods-duty-raised-to-hit-japan-roosevelt-orders-42-increase.html | COTTON GOODS DUTY RAISED TO HIT JAPAN; Roosevelt Orders 42% Increase After Failure to Get 'Gentlemen's Agreement.' AIMS AT BLEACHED CLOTH Lower Cost of Production in Japan and Jump in Imports Are Cited by Commission. COTTON GOODS DUTY SOARS TO HIT JAPAN | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/local-fiscal-gain-shown-in-jersey-darby-reports-big-drop-in-unpaid.html | LOCAL FISCAL GAIN SHOWN IN JERSEY; Darby Reports Big Drop in Unpaid Taxes of Counties and Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wife-divorces-dana-burnet.html | Wife Divorces Dana Burnet | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/ban-on-desomorphine-urged-by-american-league-group-told-drug-has.html | BAN ON DESOMORPHINE URGED BY AMERICAN; League Group Told Drug Has Greater Habit-Forming Properties Than Morphine or Heroin. | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/excess-reserves-are-up-90000000-federal-system-reports-total-of.html | EXCESS RESERVES ARE UP $90,000,000; Federal System Reports Total of $2,860,000,000 for the Week to Wednesday. GOLD IMPORTS ADD TO RISE Combined Ratio 78.4%, Against 78.3 -- Metallic Stocks Now $10,375,000,000. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/navy-contracts-for-40-planes.html | Navy Contracts for 40 Planes | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/heads-williams-honor-board.html | Heads Williams Honor Board | True | Special to THE NEW YORK TIMES. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/port-of-london-outlines-u12000000-expansion.html | Port of London Outlines u12,000,000 Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fleming-visions-best-bank-system-urges-bankers-the-state-and.html | FLEMING VISIONS BEST BANK SYSTEM; Urges Bankers, the State and National Authorities and Public to Work Together. LEADERSHIP IS REASSUMED Pennsylvania Group Meeting in Atlantic City Hears Head of American Association. FLEMING VISIONS BEST BANK SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/treasured-articles-of-the-aged-shown-dress-worn-at-court-of-king.html | TREASURED ARTICLES OF THE AGED SHOWN; Dress Worn at Court of King Edward VII in the Display at University Settlement. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/holy-cross-prevails-82-triumphs-over-williams-to-gain-thirteenth.html | HOLY CROSS PREVAILS, 8-2; Triumphs Over Williams to Gain Thirteenth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/7956-wagers-uncalled-for.html | $7,956 Wagers Uncalled For | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-may-annexes-laurels-on-links-gains-low-net-prize-in-long-island.html | MRS. MAY ANNEXES LAURELS ON LINKS; Gains Low Net Prize in Long Island Play After Tying With Miss Bogert. MRS. LEARNARD SCORES Leads Westchester-Fairfield Division in the Pictorial Review Tournament. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/arabs-arrive-for-parade.html | Arabs Arrive for Parade | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wpa-exhibit-to-give-boondoggling-facts-all-phases-of-recreation.html | WPA EXHIBIT TO GIVE BOONDOGGLING FACTS; All Phases of Recreation Work to Be Portrayed for Public at Show Opening Tomorrow. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bank-of-england-lifts-reserves-gold-coin-and-bullion-rise-1086000.html | BANK OF ENGLAND LIFTS RESERVES; Gold Coin and Bullion Rise 1,086,000 in Week -- Deposits Higher. CIRCULATION DECREASES Volume of Notes in Period Declined by 1,660,000 -- Ratio Set at 31.23 Per Cent. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/barbers-to-widen-strike-8000-more-will-be-called-out-union-leader.html | BARBERS TO WIDEN STRIKE; 8,000 More Will Be Called Out, Union Leader Says. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/radio-sent-out-by-free-balloon-barometers-record-of-ascent-for.html | RADIO SENT OUT BY FREE BALLOON; Barometer's Record of Ascent for Eight Miles Is Flashed to Film at Swarthmore. FOR COSMIC RAY RESEARCH Cellophane Bag Lifts Gondola With Apparatus Devised by Bartol Foundation. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/man-slain-for-rebuke-youth-22-intoxicated-stabs-victim-in-broadway.html | MAN SLAIN FOR REBUKE; Youth, 22, Intoxicated, Stabs Victim in Broadway Cafe. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/polish-minister-to-visit-belgrade-becks-forthcoming-trip-is.html | POLISH MINISTER TO VISIT BELGRADE; Beck's Forthcoming Trip Is Arousing Excitement in Yugoslav Catholic Circles. ANTI-SOVIET BLOC SOUGHT Koroshetz Group Wants Front With Berlin and Warsaw, but Move Is Doubted. | True | Wireless to THE NEW YOKK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/municipal-awards-increase.html | Municipal Awards Increase | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/italys-investment.html | ITALY'S INVESTMENT | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/france-may-protest-to-japan.html | France May Protest to Japan | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/prizes-given-at-vassar-final-awards-are-made-at-last-chapel.html | PRIZES GIVEN AT VASSAR; Final Awards Are Made at Last Chapel Services. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/company-officials-continue-to-sell-latest-summary-released-by-sec.html | COMPANY OFFICIALS CONTINUE TO SELL; Latest Summary Released by SEC Shows No Change in Trend to Cut Holdings. VOLUME IN GRAHAM PAIGE J.B. Graham Disposed of 17,900 Shares of Common in March -- Many Gifts Noted. COMPANY OFFICIALS CONTINUE TO SELL | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/newark-defeated-by-baltimore-42-melton-scores-over-wicker-in.html | NEWARK DEFEATED BY BALTIMORE, 4-2; Melton Scores Over Wicker in Pitching Duel, Giving 3 Hits Till Ninth. BOTH TALLIES ON HOMERS Koy and Schalk Connect for Bears -- Abernathy Also Gets One for the Orioles. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/homes-bought-in-queens.html | Homes Bought in Queens | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/aid-for-german-refugees.html | Aid for German Refugees | True | S. PARKES CADMAN, Chairman | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-edgar-m-souza-served-fourteen-months-overseas-as-nurse-during.html | MRS. EDGAR M. SOUZA; Served Fourteen Months Overseas as Nurse During World War. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/new-charges-spur-inquiries-by-wpa-investigating-staff-will-be.html | NEW CHARGES SPUR INQUIRIES BY WPA; Investigating Staff Will Be Increased by 20 to Speed Work, Say Hopkins Aides. FEW CASES HELD JUSTIFIED Hopkins, Replying to Van Nuys, Denies Federal Officials Used Coercion in Primary. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lecture-is-given-on-dance-technique-methods-and-approaches-also-are.html | LECTURE IS GIVEN ON DANCE TECHNIQUE; Methods and Approaches Also Are Demonstrated at Fourth Session of Congress. | True | J.M. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/ford-offers-veteran-aid-willing-to-give-government-site-for.html | FORD OFFERS VETERAN AID; Willing to Give Government Site for Ex-Service Men's Hospital. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/more-troops-leave-egypt.html | More Troops Leave Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/nurse-service-drive-planned.html | Nurse Service Drive Planned | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/french-protest-likely.html | French Protest Likely | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/anna-h-de-lancey-to-be-wed-june-30-she-will-become-the-bride-of.html | ANNA H. DE LANCEY TO BE WED JUNE 30; She Will Become the Bride of Charles Singleton Mears of Riverton, N.J. PLANS HOME CEREMONY. Mrs. Joseph Linn Hetzel Will Be Her Sister's Only Attendant -- Charles Anderson Best Man. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/ill-athlete-is-honored-kiernan-is-elected-head-of-palaeopitus-at.html | ILL ATHLETE IS HONORED; Kiernan Is Elected Head of Palaeopitus at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/lincoln-subdues-manual-high-21-kleiner-beats-dugan-in-mound-duel-as.html | LINCOLN SUBDUES MANUAL HIGH, 2-1; Kleiner Beats Dugan in Mound Duel as Holman's Hit Wins P.S.A.L. Contest. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/18-corporate-income-tax-and-7-on-undivided-profit-agreed-on-by.html | 18% CORPORATE INCOME TAX AND 7% ON UNDIVIDED PROFIT AGREED ON BY SENATE GROUP; COMMITTEE VOTES 18 TO 1 Rise in Individual Normal Income Levy Abandoned in Compromise. ONE EXEMPTION GRANTED $1,000 Would Not Be Taxable if a Company's Earnings Are $20,000 or Less in Year. DIVIDENDS PAY FULL RATE Committee Split Is Averted When Harrison Threatens Fight on the Floor. SENATORS AGREE ON CORPORATION TAX | True | By Turner Catledgespecial To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/refinancing-marks-brooklyn-trading-extension-and-new-loan-are.html | REFINANCING MARKS BROOKLYN TRADING; Extension and New Loan Are Arranged in Sales of Two Properties. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/james-burton-mitchell.html | JAMES BURTON MITCHELL | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/1300000-tin-mill-order.html | $1,300,000 Tin Mill Order | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/haile-selassie-attends-ascension-day-service.html | Haile Selassie Attends Ascension Day Service | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-al-soresi-wife-of-surgeon-and-a-leader-in-colonial-societies.html | MRS. A.L. SORESI; Wife of Surgeon and a Leader in Colonial Societies. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/woman-says-she-paid-750-for-influence-testifies-at-trial-of-man-who.html | WOMAN SAYS SHE PAID $750 FOR 'INFLUENCE'; Testifies at Trial of Man Who Promised to Get Her $40,000 PWA Loan. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/25000-for-alienation.html | $25,000 for Alienation | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/future-veterans-open-parley-here-support-for-move-pouring-in-from.html | 'FUTURE VETERANS' OPEN PARLEY HERE; Support for Move 'Pouring In From All Sides,' Head of Local Post Reports. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/goldbergs-net-64-takes-golf-honors-wins-in-artists-and-writers.html | GOLDBERG'S NET 64 TAKES GOLF HONORS; Wins in Artists and Writers Tourney -- Beach, With a 78, Captures Low Gross. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/designated-for-west-point.html | Designated for West Point | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/blames-financiers-in-mortgage-crash-attorney-for-sabath-inquiry.html | BLAMES FINANCIERS IN MORTGAGE CRASH; Attorney for Sabath Inquiry Says 2 Philadelphia Groups Fought Over Concern. 'STRAW MAN' IS REVEALED $35 a Week Clerk Testifies He Acted in $40,000,000 Real Estate Transactions. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/news-of-the-stage-again-the-wpa-bringing-battle-hymn-to-dalys-and.html | NEWS OF THE STAGE; Again the WPA, Bringing 'Battle Hymn' to Daly's -- And What of Mr. Wynn ? -- Notes From Piccadilly. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bertrand-l-taylors-have-supper-dance-they-entertain-a-large-party-a.html | BERTRAND L. TAYLORS HAVE SUPPER DANCE; They Entertain a Large Party at Their Home for Mrs. Walter Dillingham of Honolulu. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/average-volume-of-reserve-bank-credit-gains-6000000-in-week-to-may.html | Average Volume of Reserve Bank Credit Gains $6,000,000 in Week to May 20 | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/william-penick-divorced.html | William Penick Divorced | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/minton-startles-senators-by-dropping-local-benefit.html | Minton Startles Senators By Dropping Local Benefit | True | Special to THE NEW YORK TIMES. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/opening-of-dam-gate-drowns-fisherman-retired-san-francisco-merchant.html | OPENING OF DAM GATE DROWNS FISHERMAN; Retired San Francisco Merchant Is Swept to Death by Rush of Water in Klamath River. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/financing-concern-plans-new-stock-commercial-credit-companys-board.html | FINANCING CONCERN PLANS NEW STOCK; Commercial Credit Company's Board Approves Preferred Issue of $25,000,000. TO RETIRE PRESENTSHARES Present Holders Will Receive the Right to Exchange Them for Forthcoming Flotation. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/northern-baptists-hear-merger-plea-union-with-the-disciples-of.html | NORTHERN BAPTISTS HEAR MERGER PLEA; Union With the Disciples of Christ Is Proposed at St. Louis Session. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/dow-beats-alessandroni-upsets-national-foils-champion-in-greco.html | DOW BEATS ALESSANDRONI; Upsets National Foils Champion in Greco Trophy Event. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/20000-in-caracas-riot-during-strike-demand-end-of-unpopular.html | 20,000 IN CARACAS RIOT DURING STRIKE; Demand End of Unpopular Venezuelan Congress -- Shooting Is Reported. RED BELIEFS MADE CRIME Lawmakers' Action Blamed for Second Outbreak in Week -- People Ask Jesuit Ban. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/gas-industry-plans-big-advertising-drive-3year-national-campaign-is.html | GAS INDUSTRY PLANS BIG ADVERTISING DRIVE; 3-Year National Campaign Is Decided On to Boost Sales of Household Articles. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/heads-crittenton-home-kernochan-elected-president-of-league-to-aid.html | HEADS CRITTENTON HOME; Kernochan Elected President of League to Aid Wayward Girls. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/3428-projects-set-as-goal-by-ickes-pwa-works-for-year-will-cost.html | 3,428 PROJECTS SET AS GOAL BY ICKES; PWA Works for Year Will Cost $800,000,000 -- Halt on Coulee Dam Is Threatened. | True | Special to THE NEW YORK TIMES | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/list-of-railroads-in-wage-compact-with-labor.html | List of Railroads in Wage Compact With Labor | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/sir-sultan-asmad-khan-sirdar-and-regency-councilor-of-gwalior-state.html | SIR SULTAN ASMAD KHAN; Sirdar and Regency Councilor of Gwalior State, India. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/smith-prizes-bestowed-four-students-divide-two-greek-and-latin.html | SMITH PRIZES BESTOWED; Four Students Divide Two Greek and Latin Awards. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | H.T.S. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bermuda-church-is-scene-of-first-healing-service.html | Bermuda Church Is Scene Of First Healing Service | True | Wireless to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/starts-inauguration-plans.html | Starts Inauguration Plans | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/railroads-agree-on-pay-for-men-hit-by-mergers-million-men-affected.html | RAILROADS AGREE ON PAY FOR MEN HIT BY MERGERS; MILLION MEN AFFECTED Agreement Protects Full Pay of Workers Up to Five Years. OUSTED MEN WILL GET 60% Employers Must Bear Loss in Sale of Homes if Employe Is Sent Elsewhere. WILL PAY MOVING COST Roosevelt, Eastman, Green and Other Officials Praise Outcome of Negotiations. ROADS TO PAY MEN HIT BY MERGERS | True | By Louis Starkspecial To the New York Times. | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/civic-group-votes-ship-strike-survey-impartial-committee-of-500-to.html | CIVIC GROUP VOTES SHIP STRIKE SURVEY; Impartial Committee of 500 to Analyze Conditions in the Nation's Merchant Marine. CONDITIONS HELD SERIOUS Counsel Fears Wider Violence -- Seamen File Protests on Hiring of Aliens for Crews. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/new-jersey-tract-bought-for-housing-builders-to-improve-40-acres-in.html | NEW JERSEY TRACT BOUGHT FOR HOUSING; Builders to Improve 40 Acres in West Caldwell -- Activity in Other Sections. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bars-plattsburg-pwa-loan.html | Bars Plattsburg PWA Loan | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/sports-of-the-times-on-traveling-with-a-circus.html | Sports of the Times; On Traveling With a Circus | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/white-sox-defeat-athletics-in-14th-whitehead-goes-route-yielding.html | WHITE SOX DEFEAT ATHLETICS IN 14TH; Whitehead Goes Route, Yielding Ten Hits and No Earned Runs in 3-2 Triumph. APPLING'S SINGLE DECIDES Blow Comes With Bases Filled as Result of Three Passes -- Kelley Effective. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/zeppelin-speeds-100-miles-an-hour-hindenburg-is-well-out-over-the.html | ZEPPELIN SPEEDS 100 MILES AN HOUR; Hindenburg Is Well Out Over the Atlantic on the Journey Home to Frankfort. WINDS ASSIST DIRIGIBLE She Flies Far North of Ship Lanes -- Favorable Weather Lies Ahead of Her. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/florsheim-shoe.html | Florsheim Shoe | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fine-arts-graduation-students-at-new-york-school-will-receive.html | FINE ARTS GRADUATION; Students at New York School Will Receive Diplomas Today. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/book-notes.html | BOOK NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/vast-rearmament-pushed-by-britain-400-plants-to-aid-huge-orders.html | VAST REARMAMENT PUSHED BY BRITAIN; 400 PLANTS TO AID; Huge Orders Being Placed and Auto Factories Are Drafted to Manufacture Airplanes. BALDWIN WARNS ITALY Bars Meddling in Egypt or Palestine -- Priest's Ouster in Ethiopia Stirs Paris. VAST REARMAMENT PUSHED BY BRITAIN | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/widow-of-edgar-speyer.html | Widow of Edgar Speyer | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wheat-is-lower-in-erratic-market-loses-38-to-12-cent-partly-in.html | WHEAT IS LOWER IN ERRATIC MARKET; Loses 3/8 to 1/2 Cent, Partly in Sympathy With Weakness in Winnipeg Pit. SHORTS COVER IN THE MAY Corn Declines 3/8 to 3/4 -- Scattered Liquidation in Oats Causes New Low Levels. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-charles-g-west.html | MRS. CHARLES G. WEST | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/william-guinan.html | WILLIAM GUINAN | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/whitestone-span-by-1939-punned-short-cut-from-bronx-to-the-fair.html | WHITESTONE SPAN BY 1939 PUNNED; Short Cut From Bronx to the Fair Site Would Be Financed Privately, Moses Says. OFFICIALS TOUR PROJECTS 100 Inspect New Harlem Bridge, Olympic Tryout Stadium and the Flushing Meadows. | True | | C1B 300807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/golf-prize-goes-to-tompkins.html | Golf Prize Goes to Tompkins | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mexicans-rout-rebels-twentyfour-reported-slain-in-three-encounters.html | MEXICANS ROUT REBELS; Twenty-four Reported Slain In Three Encounters With Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/rfc-will-aid-banks-to-repay-debts-to-it-would-finance-installment.html | RFC WILL AID BANKS TO REPAY DEBTS TO IT; Would Finance Installment Buying of New Shares Put Out to Cancel Loans. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/woman-felled-by-thief.html | Woman Felled by Thief | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bar-elects-cehughes-jr-he-is-named-by-county-groups-once-headed-by.html | BAR ELECTS C.E.HUGHES JR.; He Is Named by County Groups, Once Headed by His Father. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/shoe-men-elect-directors.html | Shoe Men Elect Directors | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/wool-goods-sales-fair-mens-wear-fabric-prices-firm-exchange-service.html | WOOL GOODS SALES FAIR; Men's Wear Fabric Prices Firm, Exchange Service Reports. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/fiorenza-jurors-hear-confession-photos-of-his-reenactment-of.html | FIORENZA JURORS HEAR CONFESSION; Photos of His Re-enactment of Titterton Slaying Put in Evidence Over Protest. HIS ALIBI EFFORTS TOLD Employer Testifies Defendant Asked Him to Say He Was at Work at Time of Crime. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/bridge-party-held-at-white-sulphur-mrs-bostwick-the-chairman-is.html | BRIDGE PARTY HELD AT WHITE SULPHUR; Mrs. Bostwick, the Chairman, Is Hostess at a Luncheon Preceding the Event. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/yachtsmen-rush-to-enter-orders-for-boats-to-replace-interclubs.html | Yachtsmen Rush to Enter Orders For Boats to Replace Interclubs; Decision Is Made to Raise Number to 25 as New Class Is Faced With Oversubscription -- New York Y.C. Will Hold Race for 32-Footers Off Glen Cove on June 16. | True | By James Robbins | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/officer-gets-wrong-men-halts-car-seeking-bandits-and-finds-he-has.html | OFFICER GETS WRONG MEN; Halts Car, Seeking Bandits, and Finds He Has Vincent Lopez. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/operators-oppose-another-coal-bill-pricefixing-under-new-guffey.html | OPERATORS OPPOSE ANOTHER COAL BILL; Price-Fixing Under New Guffey Measure Is Invalid, Says Telegram to Congress. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/cravath-back-from-tour-metropolitan-chairman-saw-best-opera-house.html | CRAVATH BACK FROM TOUR; Metropolitan Chairman Saw Best Opera House in Russia. | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/olympic-gym-trials-set.html | Olympic Gym Trials Set | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 300807 |
| 1936-05-22 | 1936-05-22 | https://www.nytimes.com/1936/05/22/archives/mrs-flora-barton-is-wed-she-becomes-bride-of-roy-clinton-seeley-in.html | MRS. FLORA BARTON IS WED; She Becomes Bride of Roy Clinton Seeley in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 300807 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/boy-4-receives-key-to-brooklyn-zoo-as-2000000th-visitor-wayne-lortz.html | BOY, 4, RECEIVES KEY TO BROOKLYN ZOO; As 2,000,000th Visitor, Wayne Lortz Runs Prospect Park Menagerie Two Hours. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lehman-wont-act-till-case-is-ended-will-decide-about-geoghan-when.html | LEHMAN WON'T ACT TILL CASE IS ENDED; Will Decide About Geoghan When All Prosecutions Have Been Disposed Of. CAUSTIC OVER 'LEAK' HERE Holds Jury's Charges Should Be Withheld Until It Has Completed Duties. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/amendment-a-way-out-guffey-decision-evokes-comment-on.html | AMENDMENT A WAY OUT; Guffey Decision Evokes Comment on Constitutional Procedure. | True | HAROLD ROLAND SHAPIRO | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/ask-farm-strike-inquiry-arkansas-workers-tells-cummings-and-miss.html | ASK FARM STRIKE INQUIRY; Arkansas Workers Tells Cummings and Miss Perkins of 'Terrorism.' | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/marquis-luigi-borsarell-italian-senator-was-the-foreign.html | MARQUIS LUIGI BORSARELL!; Italian Senator Was the Foreign Under-Secretary During War. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tammany-party-in-park-today.html | Tammany Party in Park Today | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/circus-employe-crushed.html | Circus Employe Crushed | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/liverpools-cotton-week-imports-higher-british-stocks-are-off.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Are Off. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/madison-h-lewises-are-hosts-at-dinner-mrs-lea-hudson-has-a-luncheon.html | MADISON H. LEWISES ARE HOSTS AT DINNER; Mrs. Lea Hudson Has a Luncheon Party -- William F. Zeller Entertains Guests. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/barbers-in-bronx-returning-to-jobs-1800-affected-by-settlement.html | BARBERS IN BRONX RETURNING TO JOBS; 1,800 Affected by Settlement Calling for Minimum Pay of S25 Weekly. TIMES SQ. SHOPS SIGN UP Union Official Reports 2,000 Men Will Go Back to Their Work Immediately. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/boy-scouts-vote-to-file-fingerprints-of-1000000-in-department-of.html | Boy Scouts Vote to File Fingerprints Of 1,000,000 in Department of Justice | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/financial-markets-stocks-steady-and-higher-in-slow-trading-treasury.html | FINANCIAL MARKETS; Stocks Steady and Higher in Slow Trading Treasury Bonds Ease -- French Gold Engaged -- Wheat Gains. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/albany-on-top-64-turns-back-syracuse-by-attack-on-bowers-in-early.html | ALBANY ON TOP, 6-4; Turns Back Syracuse by Attack on Bowers in Early Frames. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/railway-lists-salaries-canadian-pacific-paid-126728-to-three-men-in.html | RAILWAY LISTS SALARIES; Canadian Pacific Paid $126,728 to Three Men in 1934. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/rules-choice-over-harvard-and-syracuse-today-in-lake-cayuga-contest.html | Rules Choice Over Harvard and Syracuse Today in Lake Cayuga Contest -- Manhattan and Rutgers Are Expected to Set Pace in Vail Trophy Event on the Schuylkill. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dr-r-j-h-60ttheil-of-coluivlbia-dies-semitic-languages-professor.html | DR. R. J. H. 60TTHEIL OF COLUIVIBIA DIES; Semitic Languages Professor Was the Oldest Member of Faculty at University. AUTHOR OF MANY BOOKS Former Head of American School of Archaeology at Jerusalem Leader in Zionist Movement. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/martin-confesses-pwa-loan-swindle-he-pleads-guilty-to-seconddegree.html | MARTIN CONFESSES PWA LOAN SWINDLE; He Pleads Guilty to Second-Degree Grand Larceny in Theft of $750. GOT $2,800 IN ONE FRAUD Names of Ickes, Wallace and Tugwell Used to Obtain Money From Victims. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mrs-george-a-crouch-former-member-of-washington-civic-symphony.html | MRS. GEORGE A. CROUCH; Former Member of Washington Civic Symphony Orchestra. | True | Special to TE NEW YORX rlMBB. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/city-outlines-plans-for-new-hospital-series-of-fourstory-buildings.html | CITY OUTLINES PLANS FOR NEW HOSPITAL; Series of Four-Story Buildings Will Stretch Almost Across Welfare Island. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/italian-troops-sail-for-africa.html | Italian Troops Sail for Africa | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/hunt-gold-near-capital-fifteen-men-digging-new-shaft-in-old.html | HUNT GOLD NEAR CAPITAL; Fifteen Men Digging New Shaft In Old Maryland Mine. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/manhattan-cubs-bow-60-blanked-by-hough-of-staten-island-extension.html | MANHATTAN CUBS BOW, 6-0; Blanked by Hough of Staten Island Extension in Final Game. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/smith-gets-six-pairs-of-shoes-from-lyons-undecided-about-taking-a.html | Smith Gets Six Pairs of Shoes from Lyons; Undecided About 'Taking a Walk' in Them | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mrs-field-loan-held-up-fraternity-awaits-inquiry-after-son-here.html | MRS. FIELD LOAN HELD UP; Fraternity Awaits Inquiry After Son Here Explains Objection. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/senior-ends-life-as-class-dances-hobart-student-shoots-himself-in.html | SENIOR ENDS LIFE AS CLASS DANCES; Hobart Student Shoots Himself in Fraternity House on Eve of Graduation. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/sports-of-the-times-withers-whither-away.html | Sports of the Times; Withers, Whither Away? | True | Reg. U.S. Pat. Off. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cleared-of-bank-robbery.html | Cleared of Bank Robbery | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fight-to-save-ratbitten-child.html | Fight to Save Rat-Bitten Child | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/likes-sandlot-baseball.html | Likes Sandlot Baseball | True | SANDLOTTER | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/freight-surcharges-hit-rail-shippers-argue-against-extension-on.html | FREIGHT SURCHARGES HIT; Rail Shippers Argue Against Extension on July 1 Before I.C.C. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/thomas-quits-the-british-cabinet-with-budgetleak-report-pending.html | Thomas Quits the British Cabinet With Budget-Leak Report Pending; Admits No Responsibility for the Revelation of Secrets in Britain but Declares That the 'Bandying of His Name Makes Him a Drag on His Colleagues. J.H. THOMAS QUITS AS COLONIAL CHIEF | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/brewing-company-to-expand.html | Brewing Company to Expand | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/trade-more-event-in-most-districts-gain-in-retail-sales-was-reduced.html | TRADE MORE EVENT IN MOST DISTRICTS; Gain in Retail Sales Was Reduced in Some Areas This Week, Dun's Review States. TOTAL INCREASE 8 TO 12% Heaviest Buying Season in Years in Wholesale Divisions Foreseen by Agency. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/isaac-j-bradley.html | ISAAC J, BRADLEY | True | gpecta] to Tg NEW YORK Tgo | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tells-of-police-bribes-bootlegger-testifies-cleveland-captain-got.html | TELLS OF POLICE BRIBES; Bootlegger Testifies Cleveland Captain Got $25,000 From Him. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/gloucester-upsets-kent-county-cricket-leaders-sustain-first-defeat.html | GLOUCESTER UPSETS KENT; County Cricket Leaders Sustain First Defeat -- Other Results. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/italy-raises-ban-on-french-prelate-permits-mgr-jarousseau-78yearold.html | ITALY RAISES BAN ON FRENCH PRELATE; Permits Mgr. Jarousseau, 78-Year-Old Missionary, to Remain in Ethiopia. Rome Asserts Bullets, Allegedly of British Make, Were Found on Ethiopian Soldiers. | True | REPEATS DUMDUM CHARGEWireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fleet-visits-balboa-after-equator-fete-admiral-reeves-honored-by.html | FLEET VISITS BALBOA AFTER EQUATOR FETE; Admiral Reeves Honored by 'Neptune' for Greatest Initiation of 'Pollywogs' in History. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tigers20-safeties-beat-indians-1310-auker-winning-pitcher-aids-own.html | TIGERS20 SAFETIES BEAT INDIANS, 13-10; Auker, Winning Pitcher, Aids Own Cause by Batting In 4 Runs With 3 Hits. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cotton-goods-duty-no-check-on-japan-step-in-right-direction-trade.html | COTTON GOODS DUTY NO CHECK ON JAPAN; ' Step in Right Direction,' Trade Says, but Holds Japanese Can Still Undersell. APPLIES TO ALL NATIONS Importers Indicate Tariff Rise Is General -- Embargo Plan Desired by Some. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/herberta-baringer.html | HERBERT.A, BARINGER | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lehman-signs-bill-to-advertise-milk-governor-hits-at-cut-in-funds.html | LEHMAN SIGNS BILL TO ADVERTISE MILK; Governor Hits at Cut in Funds -- Two New York City Measures Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/canada-speeds-planting-seeding-of-wheat-in-western-area-ahead-of.html | CANADA SPEEDS PLANTING; Seeding of Wheat in Western Area Ahead of Last Year. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/city-college-dinner-tonight.html | City College Dinner Tonight | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/philadelphia-revue-to-be-offered-june-2-hannah-penn-house-event-to.html | PHILADELPHIA REVUE TO BE OFFERED JUNE 2; Hannah Penn House Event to Present Impersonations of Hollywood Performers. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/van-zandt-heads-bank-he-succeeds-mills-as-president-of-union-square.html | VAN ZANDT HEADS BANK; He Succeeds Mills as President of Union Square Savings. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/geoghan-removal-demanded-by-jury-unfitness-charged-his-incompetency.html | GEOGHAN REMOVAL DEMANDED BY JURY; UNFITNESS CHARGED; His 'Incompetency and Willful Neglect' Imperil the Public Welfare, Governor Is Told. DRUKMAN LAXITY ALLEGED Prosecutor Also Accused of Association With Persons of Ill-Repute. LEHMAN WON'T ACT NOW Decision Will Be Made After Entire Case Is Completed. He Tells Foreman. GEOGHAN REMOVAL DEMANDED BY JURY | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/navy-transfers-higgins-he-will-leave-brooklyn-hospital-for-post-in.html | NAVY TRANSFERS HIGGINS; He Will Leave Brooklyn Hospital for Post in Portsmouth. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/deal-at-brighton-beach-insurance-department-sells-fourth-street.html | DEAL AT BRIGHTON BEACH; Insurance Department Sells Fourth Street Apartment. -- | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dodgers-defeat-bees-in-eleventh-on-cooneys-sharp-drive-4-to-3-reach.html | Dodgers Defeat Bees in Eleventh, On Cooney's Sharp Drive, 4 to 3; Reach Benge for Long Blows in Eighth and Ninth to Even Battle After Trailing Because of Misplays -- Earnshaw, Fourth Home Hurler, Gets Credit for Triumph. | True | By Kingsley Childs | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/delegate-race-turns-to-uninstructed-landon-and-borah-forces-center.html | DELEGATE RACE TURNS TO 'UNINSTRUCTED'; Landon and Borah Forces Center Their Efforts in States Unpledged Officially. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/free-competition-is-urged-by-sloan-only-way-to-end-depression-and.html | FREE COMPETITION IS URGED BY SLOAN; Only Way to End Depression and Avert Eventual State Socialism, He Asserts. STABILIZATION IS DECRIED First Step to Regimentation, General Motors Head Tells Los Angeles Chamber. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/text-of-secretary-hulls-address-on-reciprocal-trade-treaties.html | Text of Secretary Hull's Address on Reciprocal Trade Treaties | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/magistrates-name-clerks.html | Magistrates Name Clerks | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/king-sees-americans-art-victor-emmanuel-visits-academy-in-rome-and.html | KING SEES AMERICANS' ART; Victor Emmanuel Visits Academy In Rome and Examines Works. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mine-deal-is-canceled-mistake-in-estimate-of-ore-halts-patinoaraca.html | MINE DEAL IS CANCELED; Mistake in Estimate of Ore Halts Patino-Araca Consolidation. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/stocks-in-london-paris-and-berlin-english-trading-quiet-prices.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Quiet; Prices Irregular; British Funds Off Again on Tax Talk. REICH LIST ADDS TO GAINS French Quotations Steady; Rentes Resistant; Pound and Dollar Improve on Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/expitcher-wilhelm-of-brooklyn-is-dead-member-of-dodgers-staff-from.html | EX-PITCHER WILHELM OF BROOKLYN IS DEAD; Member of Dodgers' Staff From 1908 to 1915-- Manager of the Phillies in 1921-22. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/murder-is-bared-by-a-forest-fire-body-of-a-woman-beaten-and-burned.html | MURDER IS BARED BY A FOREST FIRE; Body of a Woman, Beaten and Burned, Is Found on a New Hampshire Mountain. PISTOL AND SHELLS NEAR Empty Gasoline Can Believed to Indicate That Victim Was Set Ablaze by Slayer. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/washington-square-ban-stays.html | Washington Square Ban Stays | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/miss-quier-takes-title-beats-mrs-lack-6-and-5-to-win-philadelphia.html | MISS QUIER TAKES TITLE; Beats Mrs. Lack, 6 and 5, to Win Philadelphia District Crown. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/daniels-leaves-mexico-ambassador-and-wife-are-due-at-washington.html | DANIELS LEAVES MEXICO; Ambassador and Wife Are Due at Washington Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dr-m-c-obrien-dies-athlete-and-coach-won-50-mdals-in-his-youth-and.html | DR. M. C. O'BRIEN DIES; ATHLETE AND COACH; Won 50 Mdals in His Youth and Developed 68 Championship Teams in Philadelphia. | True | Special to THE NW YO21 TIMES. | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/everest-climbers-return-to-camp-1-with-snow-blocking-progress-they.html | EVEREST CLIMBERS RETURN TO CAMP 1; With Snow Blocking Progress, They Descend to 18,000-Foot Level for a Short Rest. PARTY IN GOOD CONDITION Ruttledge Estimates 8 Days for Ascent From Present Base -Sees Wait of Week or More. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/interscholastic-golf-limiting-eastern-event-to-private-schools.html | INTERSCHOLASTIC GOLF; Limiting Eastern Event to Private Schools Makes Title Misleading. | True | FORRESTER W. PIERCE, Director of Physical Education, | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mexican-cotton-strike-delayed.html | Mexican Cotton Strike Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/federal-bonds-off-on-small-volume-reaction-after-recent-strength.html | FEDERAL BONDS OFF ON SMALL VOLUME; Reaction After Recent Strength Was Expected -- No Insistence Among Sellers. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/chile-gives-a-hint-of-quitting-league-threatens-withdrawal-unless.html | CHILE GIVES A HINT OF QUITTING LEAGUE; Threatens Withdrawal Unless Relieved of Military and Sanctions Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/four-missing-girls-found-group-in-boat-blown-to-tiny-island-in.html | FOUR MISSING GIRLS FOUND; Group in Boat Blown to Tiny Island in Green Bay. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/times-leads-at-lehigh.html | Times Leads at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/democrats-delay-on-state-ticket-action-on-candidate-for-governor-is.html | DEMOCRATS DELAY ON STATE TICKET; Action on Candidate for Governor Is Likely to Wait Until September. DECISION UP TO ROOSEVELT Meanwhile Leaders Will Watch National Campaign Trend as Guide to Their Course. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/vassar-prize-is-awarded.html | Vassar Prize Is Awarded | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tennis-pace-set-by-scarborough-leads-lawrenceville-by-two-points.html | TENNIS PACE SET BY SCARBOROUGH; Leads Lawrenceville by Two Points for Team Honors in Princeton School Event. FIVE SEEDED MEN ADVANCE Gain Along With Four Others as Field of 84 Is Reduced in Single Day's Play. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/accused-as-fake-physician.html | Accused as Fake Physician | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/board-orders-ap-to-comply-on-guild-directs-watson-be-restored-and.html | BOARD ORDERS A.P. TO COMPLY ON GUILD; Directs Watson Be Restored and That He Be Reimbursed for Loss in Pay. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mount-vernon-home-bought.html | Mount Vernon Home Bought | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/119-34pound-sturgeon-caught-at-poughkeepsie.html | 119 3/4-Pound Sturgeon Caught at Poughkeepsie | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/nyu-loses-172-to-boston-college-eagles-batter-three-hurlers-for.html | N.Y.U. LOSES, 17-2, TO BOSTON COLLEGE; Eagles Batter Three Hurlers for Eighteen Hits, While Lane Allows Only Seven. FALLON DELIVERS HOMER Goode, Fordensi and Gavin Each Connect for Double and Pair of Singles. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/capablanca-wins-botwinnik-match-cuban-triumphs-in-49-moves-and.html | CAPABLANCA WINS BOTWINNIK MATCH; Cuban Triumphs in 49 Moves and Takes Full Possession of Lead at Moscow. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/9940000-more-gold-will-be-shipped-here-yesterdays-engagements.html | $9,940,000 MORE GOLD WILL BE SHIPPED HERE; Yesterday's Engagements Include $5,740,000 in France -- Foreign Exchanges Quiet. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/a-backward-step.html | A BACKWARD STEP | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/world-must-trade-or-fight-hull-says-in-plea-for-pacts-secretary-of.html | WORLD MUST TRADE OR FIGHT, HULL SAYS IN PLEA FOR PACTS; Secretary of State, Defending Treaties Here, Declares They Aid Prosperity. CHAOS ONLY OTHER CHOICE Roosevelt Letter to Maritime Day Luncheon Cites Need of Expanding Commerce. WORLD MUST TRADE OR FIGHT, HULL SAYS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/expulsion-of-2-pupils-in-flag-case-upheld-jersey-education.html | EXPULSION OF 2 PUPILS IN FLAG CASE UPHELD; Jersey Education Commissioner Backs Secaucus Board in Jehovah Witness Suit. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/charter-denied-fair-club.html | Charter Denied Fair Club | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/pier-cab-action-awaited-lines-say-they-received-no-reply-from-mayor.html | PIER CAB ACTION AWAITED; Lines Say They Received No Reply From Mayor for Conference. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dartmouth-victor-over-penn-9-to-2-bruce-starting-first-game-in.html | DARTMOUTH VICTOR OVER PENN, 9 TO 2; Bruce, Starting First Game in Eastern League, Goes On to Easy Triumph. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dr-frank-m-solar.html | DR. FRANK M. SOLAR | True | Special to THz Nzw YORr Tss. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/night-club-notes-the-riviera-opens-brightly-frances-williams-eddie.html | NIGHT CLUB NOTES; The Riviera Opens Brightly -- Frances Williams, Eddie Davis and Others Back in Town. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/luncheons-conclude-garden-club-session-delegates-visit-tuxedo-park.html | LUNCHEONS CONCLUDE GARDEN CLUB SESSION; Delegates Visit Tuxedo Park Estates -- Tea Takes Place at Home of Mrs. Robert C. Hill. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/britain-seeks-end-of-rift-with-italy-but-progress-must-be-slow-as.html | BRITAIN SEEKS END OF RIFT WITH ITALY; But Progress Must Be Slow, as Public Opinion Still Smarts Under Defeat. | True | By Augur | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/alige-herkhess-becomes-1-bride-married-to-j-l-pennock-jr-in-st-paul.html | ALIGE HERKHESS BECOMES 1 BRIDE; Married to J. L. Pennock Jr. in St. Paul Church Ceremony in Philadelphia. MOTHER ESCORTS BRIDE Sister of Bridegroom Is the Matron of Honor -- Five Others the Bridal Procession. | True | SDecial to THE NEW YOR TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/henlein-in-switzerland-czech-nazi-leader-may-protest-to-league-on.html | HENLEIN IN SWITZERLAND; Czech Nazi Leader May Protest to League on Prague Move. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cadets-are-booed-at-city-college-students-quit-peace-meeting-to.html | CADETS ARE BOOED AT CITY COLLEGE; Students Quit Peace Meeting to Demonstrate as R.O.T.C. Unit Ends Its Review. OUTBREAK OVER QUICKLY Battalion, 725 Strong, Drills Before Army Officers and Receives 240 Awards. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/rfc-sets-up-plan-for-the-wheeling-program-held-unprecedented-would.html | RFC SETS UP PLAN FOR THE WHEELING; Program, Held Unprecedented, Would Aid All of the Warring Factions. TO BE OFFERED ON MAY 27 Dividends Would Be Paid on Taplin Holdings and Rates on Senior Issues Cut. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/business-world.html | Business World | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/gouldsymington-order-merger-of-railwayequipment-companies-approved.html | GOULD-SYMINGTON ORDER; Merger of Railway-Equipment Companies Approved by Court. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/school-musicians-in-contest-finals-choruses-from-18-elementary.html | SCHOOL MUSICIANS IN CONTEST FINALS; Choruses From 18 Elementary Units Compete at Town Hall in Last of Series. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/foreign-exchange-friday-may-22-1936.html | FOREIGN EXCHANGE; Friday, May 22, 1936 | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fenninger-heads-bankers-succeeds-brooks-as-president-of-the.html | FENNINGER HEADS BANKERS; Succeeds Brooks as President of the Pennsylvania Association. BANKERS WARNED TO UPHOLD ETHICS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/edward-lyman-lobdell-retired-chicago-banker-a-leader-in-citys.html | EDWARD LYMAN LOBDELL; Retired Chicago Banker a Leader In City's Traction Affairs, | True | Special to THZ NEW YORK TIxES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/plan-driverharris-issue-stockholders-to-meet-june-2-to-consider-new.html | PLAN DRIVER-HARRIS ISSUE; Stockholders to Meet June 2 to Consider New Shares. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/farley-warns-against-fractional-delegates.html | Farley Warns Against Fractional Delegates | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/rail-drayage-wins-praise-percy-c-magnus-cites-board-of-trade.html | RAIL DRAYAGE WINS PRAISE; Percy C. Magnus Cites Board of Trade Satisfaction to the I.C.C. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bottled-milk-held-cheaper.html | Bottled Milk Held Cheaper | True | B.B. SALAMON | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/jersey-settlers-to-pay-24-a-month-government-also-will-charge-500-a.html | JERSEY SETTLERS TO PAY $24 A MONTH; Government Also Will Charge $500 as First Year's Rent of Cooperative Factory. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/louise-mkeohnie-is-bride-in-summit-married-in-the-community-church.html | LOUISE M'KEOHNIE IS BRIDE IN SUMMIT; Married in the Community Church to William Theodore Okie of South Orange, REV. A. P. DAVIES OFFICIATES Bride's Sister-in-Law Serves as Matron of Honor -- William B. Okie Jr. Is Best Man. | True | Specia.1 to Tq 'g!ot 'Z'XS. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/phils-on-ramp-age-rout-giants-150-score-7-runs-in-first-5-off.html | PHILS, ON RAMP AGE, ROUT GIANTS, 15-0; Score 7 Runs in First, 5 Off Fitzsimmons, Who Fails to Retire a Single Batter. WALTER BAFFLES LOSERS Limits Them to Four Blows -Coffman, Despite Pounding, Stays in Until the End. | True | By Arthur J. Daley | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/consulate-here-picketed-marchers-carry-placards-denouncing.html | CONSULATE HERE PICKETED; Marchers Carry Placards Denouncing Mussolini and Fascism. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/3-model-garden-wins-first-prize-girl-11-used-coffee-grounds-for.html | $3 MODEL GARDEN WINS FIRST PRIZE; Girl, 11, Used Coffee Grounds for Soil and Sandpaper for Her Tiny Lawn. SPENT 10 DAYS MAKING IT Other Awards Given in City-Wide Contest for Children at Rockefeller Center. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/gold-outflow-cut-at-bank-of-france-withdrawals-last-week-were.html | GOLD OUTFLOW CUT AT BANK OF FRANCE; Withdrawals Last Week Were 514,000,000 Francs, Much Below Previous Periods. DISCOUNTS REMAIN HIGH Increase of 459,000,000 Francs Noted -- Reserve Ratio Moves Up Slightly to 62.35% | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/baptist-fight-urged-to-drive-out-liquor-saloon-has-returned-and.html | BAPTIST FIGHT URGED TO DRIVE OUT LIQUOR; ' Saloon Has Returned' and Drinking Drivers Are Menace, St. Louis Meeting Is Told. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/jagel-sings-at-bellevue.html | Jagel Sings at Bellevue | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/long-leader-sees-3-groups-uniting-townsend-coughlin-and-sharewealth.html | LONG LEADER SEES 3 GROUPS UNITING; Townsend, Coughlin and ShareWealth Groups Forced to Do It, Says Rev. G.L.K. Smith. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lewis-to-fight-godwin-nontitle-bout-is-arranged-for-garden-ring.html | LEWIS TO FIGHT GODWIN; Non-Title Bout Is Arranged for Garden Ring Friday. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/new-stock-firm-planned-ch-murphey-co-proposes-organization-to.html | NEW STOCK FIRM PLANNED; C.H. Murphey & Co. Proposes Organization to Exchange. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/growth-of-tipping-in-soviet-scored-mailcarriers-begin-to-seek.html | GROWTH OF TIPPING IN SOVIET SCORED; Mailcarriers Begin to Seek Gratuities Causing Blast Against Practice by Press. MANY GROUPS INVOLVED System More Widespread Than in New York -- Pravda Denounces 'Petty Graft-Takers.' | True | By Harold Dennywireless To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mexico-defers-road-inauguration.html | Mexico Defers Road Inauguration | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/sec-sues-on-stock-sale.html | SEC Sues on Stock Sale | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/factions-prepare-socialist-battle-new-york-left-wing-seated-old.html | FACTIONS PREPARE SOCIALIST BATTLE; New York Left Wing Seated, Old Guard Parley Plans Call for Convention Show-Down. PARTY SCHISM WIDENS Hoan Group Proposes Compromise for Unity -- Thomas Opposes Ticket With Reds. | True | By Joseph Shaplenspecial To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/hears-emperor-is-coming-london-gets-word-haile-selassie-will-sail.html | HEARS EMPEROR IS COMING; London Gets Word Haile Selassie Will Sail on a British Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mrs-betts-wins-with-88-takes-new-jersey-golf-laurels-low-net-to-mrs.html | MRS. BETTS WINS WITH 88; Takes New Jersey Golf Laurels -Low Net to Mrs. Armitage. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/wesley-e-johnson-owner-of-an-atlantic-city-hotel-for-the-last.html | WESLEY E. JOHNSON; Owner of an Atlantic City Hotel for the Last Fourteen Years, | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/palestine-imposes-auto-traffic-curb-police-permits-are-required-in.html | PALESTINE IMPOSES AUTO TRAFFIC CURB; Police Permits Are Required in Attempt to Keep the Arab Agitators From Villages. | True | By Joseph M. Levy | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/swim-to-brooklyn-fails-seaman-lacking-subway-fare-dives-off-pier-in.html | SWIM TO BROOKLYN FAILS; Seaman, Lacking Subway Fare, Dives Off Pier -- In Hospital Now. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/elizabeth-bahney-to-wed-engagement-to-charles-e-mills-of-syracuse.html | ELIZABETH BAHNEY TO WED; Engagement to Charles E. Mills of Syracuse Announced. | True | Special to TH N*W YORK TIMS. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mackay-is-executed-despite-british-plea-kidnapper-of-prison-board.html | MACKAY IS EXECUTED DESPITE BRITISH PLEA; Kidnapper of Prison Board Members Is One of Three Hanged in Day in California. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/assets-increased-by-equity-group-parent-trust-and-the-american.html | ASSETS INCREASED BY EQUITY GROUP; Parent Trust and the American General Reveal Gain in Excess Over Liabilities. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/frederick-e-pierce.html | FREDERICK E, PIERCE | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/murphy-in-hospital-here-yank-hurler-brought-from-detroit-hope-to.html | MURPHY IN HOSPITAL HERE; Yank Hurler Brought From Detroit -- Hope to Avoid Operation. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/franc-drops-in-paris-market.html | Franc Drops in Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/212616-net-profit-for-sharon-steel-first-quarters-income-equal-to.html | $212,616 NET PROFIT FOR SHARON STEEL; First Quarter's Income Equal to 58 Cents a Share of Common Stock. $84,424 SURPLUS CREDIT Operating Results Announced by Other Corporations With Comparative Figures. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/blum-lays-basis-of-security-front-prospective-french-premier.html | BLUM LAYS BASIS OF SECURITY FRONT; Prospective French Premier Consults Rumania and Soviet on Joint European Policy. APPEALS TO U.S. BY RADIO He Declares His Objectives Are the Same We Seek in Social and Economic Fields. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/julius-wittkop-retired-bank-and-building-loan-official-of-millburn.html | JULIUS WITTKOP; Retired Bank and Building Loan Official of Millburn, N. J. | True | Special to TE NEW YORK TES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/japanese-again-deny-abetting-smugglers-ask-china-to-refuse-to.html | JAPANESE AGAIN DENY ABETTING SMUGGLERS; Ask China to Refuse to Credit Report -- Gen. Chiang Reviews 50,000 Civilian 'Soldiers.' | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/herriot-refuses-post.html | Herriot Refuses Post | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/jobs-and-payrolls-increased-in-april-activity-in-groups-of-durable.html | JOBS AND PAYROLLS INCREASED IN APRIL; Activity in Groups of Durable and Non-Durable Goods Reaches Level of 1930. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/motor-on-its-head-kicks-oil-to-top-device-defies-electronic-laws.html | MOTOR ON ITS HEAD 'KICKS' OIL TO TOP; Device Defies Electronic Laws and Taps Deep Supplies Hitherto Unattainable. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/own-car-fells-youth-fleeing-after-theft-flustered-accomplice-runs.html | OWN CAR FELLS YOUTH FLEEING AFTER THEFT; Flustered Accomplice Runs Over Him, Hurling $780 Payroll to Policeman's Feet. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lake-placid-to-change-time.html | Lake Placid to Change Time | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dance-aids-republicans-dimeadance-arranged-by-young-womens.html | DANCE AIDS REPUBLICANS; ' Dime-a-Dance' Arranged by Young Women's Organization. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/senators-down-yale-81-major-leaguers-held-to-one-run-for-7-frames.html | SENATORS DOWN YALE, 8-1; Major Leaguers Held to One Run for 7 Frames by Rankin. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/carnegieillinois-posts-new-list-today.html | Carnegie-Illinois Posts New List Today | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/catalonian-cabinet-resigns.html | Catalonian Cabinet Resigns | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/ivigr-thomas-p-curran-administrator-of-halifax-diocese-since.html | IVIGR. THOMAS P. CURRAN; Administrator of Halifax Diocese Since Archbishop's Death. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-opera-orfeo-done-in-pantomime-experimental-version-of-gluck.html | THE OPERA 'ORFEO' DONE IN PANTOMIME; Experimental Version of Gluck Work on Spring Program at the Metropolitan. SINGERS STATIONED IN PIT Action on Stage by American Ballet -- 'Cavalleria Rusticana' Is Also Given. | True | By Olin Downes | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/excess-of-imports-continued-in-april-adverse-foreign-trade-balance.html | EXCESS OF IMPORTS CONTINUED IN APRIL; Adverse Foreign Trade Balance of $9,000,000 Reported -Third Month in Row. LOOMS AS CAMPAIGN POINT Situation Held to Meet President's Creditor-Nation Stand -- Hull Blames Droughts. EXCESS OF IMPORTS CONTINUED IN APRIL | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/katharii-clark-to-be-june-b-ride-her-marriage-to-john-sargent.html | KATHARII CLARK TO BE JUNE B .RIDE; Her Marriage to John Sargent pillsbury Jr, to Take Place in St. James's Church. TEN ATTENDANTS .LISTED Prospective Bride Names Bot Matron and Maid of Honor-Brother as Best Man. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bishop-lies-in-state-in-mexico-cathedral-2000-follow-coffin-of-mgr.html | BISHOP LIES IN STATE IN MEXICO CATHEDRAL; 2,000 Follow Coffin of Mgr. Diaz -- Diplomats Plan to Attend Funeral This Morning | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/nyu-to-graduate-a-grandmother-57-mrs-mabel-fisher-waited-38-years.html | N.Y.U. TO GRADUATE A GRANDMOTHER, 57; Mrs. Mabel Fisher Waited 38 Years for Degree, but Likes Her Life at College. RANKED HIGHER THAN SON Made Friends of Her Classmates and Has Now Won a Mother and Father to Campus. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/inces-bride-asks-annulment.html | Ince's Bride Asks Annulment | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/a-constructive-plan.html | A CONSTRUCTIVE PLAN | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/breaks-air-mark-canada-to-mexico-peter-dana-20-descendant-of.html | BREAKS AIR MARK, CANADA TO MEXICO; Peter Dana, 20, Descendant of Longfellow, Sets Record for Junior Aviators. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/church-group-reelects-poling.html | Church Group Re-elects Poling | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/inflation-cure-offered-fc-james-tells-maryland-bankers-unemployment.html | INFLATION CURE OFFERED; F.C. James Tells Maryland Bankers Unemployment Is Cause. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/colgate-scores-108-rochester-nine-beaten-by-case-rookie-in-first.html | COLGATE SCORES, 10-8; Rochester Nine Beaten by Case, Rookie, in First Start. | True | Special to THE NEW YORK TIMES. | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/granb-hawley.html | Granb -- Hawley | True | Special to TH NW NOR TS. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/committee-splits-on-punitive-steps-against-townsend-action-on-his.html | COMMITTEE SPLITS ON PUNITIVE STEPS AGAINST TOWNSEND; Action on His Walkout From Hearing Is Deferred as Pension Forces Rejoice. HE EXTENDS HIS DEFIANCE Orders Aides Not to Appear, Gibes at Inquiry, Asserts He Is Ready for Jail. TOWNSEND ISSUE SPLITS COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/retirement-law-scored-buckland-and-others-testify-in-suit-in.html | RETIREMENT LAW SCORED; Buckland and Others Testify in Suit in Washington. ROADS SEE SAVINGS IN UNION COMPACT | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/harbor-bedecked-for-maritime-day-memorial-wreath-to-merchant-seamen.html | HARBOR BEDECKED FOR MARITIME DAY; Memorial Wreath to Merchant Seamen Towed to Sea After Custom House Exercises. WOMEN JOIN OBSERVANCE Posthumous Awards Are Made to Capt. Reginald Fay and Dr. James H. Scarr. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/hunter-alumnae-dance-third-annual-spring-event-will-be-held-in.html | HUNTER ALUMNAE DANCE; Third Annual Spring Event Will Be Held in Bronx Tonight. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/consolidated-paper-corporation.html | Consolidated Paper Corporation | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/old-waldorf-tax-upheld-city-wins-in-appeal-of-realty-company-on.html | OLD WALDORF TAX UPHELD; City Wins in Appeal of Realty Company on Assessment. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/big-labor-parade-in-rio-workers-celebrate-second-anniversary-of.html | BIG LABOR PARADE IN RIO; Workers Celebrate Second Anniversary of Pension System. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/group-to-greet-liner.html | Group to Greet Liner | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/model-boat-regatta-today.html | Model Boat Regatta Today | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/stephen-e-coomb5-engineer-70-dead-retired-civil-and-construction.html | STEPHEN E. COOMB5, ENGINEER, 70, DEAD; Retired Civil and Construction Expert With the New York Central Since 1903. DESCENDANT OF PIONEERS Family Settled in New England in 17th CenturyMany of Ancestors Were Seamen. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tractor-upsets-kills-man.html | Tractor Upsets, Kills Man | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bishop-to-review-childrens-choir-1600-will-march-at-st-johns.html | BISHOP TO REVIEW CHILDREN'S CHOIR; 1,600 Will March at St. John's Cathedral in Donation of of Thank Offerings. | True | By Rachel K. McDowell | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/navy-greets-ships-at-sea-admiral-standley-on-maritime-day-hails-the.html | NAVY GREETS SHIPS AT SEA; Admiral Standley on Maritime Day Hails the Merchant Marine. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/marietta-in-schuylkill-race.html | Marietta in Schuylkill Race | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bickel-in-big-ten-net-final.html | Bickel in Big Ten Net Final | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/3751-to-compete-in-dog-show-today-entry-for-morris-and-essex.html | 3,751 TO COMPETE IN DOG SHOW TODAY; Entry for Morris and Essex Exhibition Sets World's Mark for 1-Day Event. DACHSHUNDE TOP THE LIST 213 Will Be Benched, With Eight Other Breeds Passing 100 -53 Experts to Judge. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/louiss-knockouts-many-of-his-opponents-were-on-their-feet-when.html | LOUIS'S KNOCKOUTS; Many of His Opponents Were on Their Feet When Stopped. | True | J.HEN'RYSON | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/miss-round-is-winner-brings-miss-lizanas-streak-to-an-end-with-62.html | MISS ROUND IS WINNER; Brings Miss Lizana's Streak to an End With 6-2, 6-3 Victory. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/at-79th-street-theatre.html | At 79th Street Theatre | True | H.T.S. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/big-fleet-to-sail-in-regatta-today-american-yc-event-at-rye-will-be.html | BIG FLEET TO SAIL IN REGATTA TODAY; American Y.C. Event at Rye Will Be First of Y.R.A.'s Title Series on Sound. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/10000-ring-is-found-by-driver-in-his-taxi.html | $10,000 Ring Is Found By Driver in His Taxi | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/no-fun-found-on-airship.html | No Fun Found on Airship | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/keating-to-be-guest-tonight.html | Keating to Be Guest Tonight | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/runyans-great-67-gains-tie-for-lead-exchampion-breaks-quaker-ridge.html | RUNYAN'S GREAT 67 GAINS TIE FOR LEAD; Ex-Champion Breaks Quaker Ridge Mark to Draw Even With Sarazen at 138. NELSON GETS 69 FOR 140 Goes to Third, Stroke Ahead of Wood, in Metropolitan Open Golf Tournament. | True | By William D. Richardsonspecial To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/library-tax-rule-denied-windels-says-no-decision-has-been-reached.html | LIBRARY TAX RULE DENIED; Windels Says No Decision Has Been Reached in Morgan Case. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/jessie-matthews-rescues-the-roxys-its-love-again-mr-runyons-three.html | Jessie Matthews Rescues the Roxy's 'It's Love Agian' -- Mr. Runyon's 'Three Wise Guys' at the Capitol. | True | By Frank S. Nugent | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/yanks-to-open-holiday-sale.html | Yanks to Open Holiday Sale | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/roosevelt-denies-upset.html | Roosevelt Denies Upset | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/ferris-vs-robertson-reader-sides-with-the-former-on-track-meet.html | FERRIS VS. ROBERTSON; Reader Sides With the Former on Track Meet Controversy. | True | KEVIN ROBERTS | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/chemists-honor-adams-illinois-professor-receives-gibbs-medal-at.html | CHEMISTS HONOR ADAMS; Illinois Professor Receives Gibbs Medal at Chicago Dinner. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/seven-vigilantes-accused-of-murder-detroit-officials-say-four-of.html | SEVEN 'VIGILANTES' ACCUSED OF MURDER; Detroit Officials Say Four of the 'Black Legion' Admit 'Executing' Man as Wife Beater. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/new-type-of-plane-undergoing-tests.html | NEW TYPE OF PLANE UNDERGOING TESTS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dr-john-dean-bickford-master-at-hotchkiss-school-was-author-of.html | DR. JOHN DEAN BICKFORD; Master at Hotchkiss School Was Author of German Textbook. | True | Special to THK ,KW YoP, K Tlf.S. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/seashore-houses-leased.html | Seashore Houses Leased | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mgr-pozz-67-is-dead-at-sea-isle-city-n-j-heart-attack-causes-death.html | MGR. POZZ!, 67, IS DEAD AT SEA ISLE CITY, N. J.; Heart Attack Causes Death of Leader Whose Mission Work Brought Italian Citation. | True | Special to 9.,r NW YORK TrMg. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/what-is-a-semipro.html | What Is a Semi-Pro? | True | J.J. MANCHESTER | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/post-for-rosenstock-german-conductor-accepts-call-of-tokyo.html | POST FOR ROSENSTOCK; German Conductor Accepts Call of Tokyo Orchestra. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/recapture-pushed-of-unit-of-bmt-mayor-asks-delaney-for-action-in.html | RECAPTURE PUSHED OF UNIT OF B.M.T.; Mayor Asks Delaney for Action in Plan to Add Culver Line to Independent. HOPEFUL OF UNIFICATION Does Not Want to Be 'Caught Napping' if Negotiations Are Greatly Prolonged. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/city-college-tops-liu-by-13-to-2-breaks-up-pitchers-battle-in-sixth.html | CITY COLLEGE TOPS L.I.U. BY 13 TO 2; Breaks Up Pitchers' Battle in Sixth, Scoring 11 Runs in Last Four Innings. MORRIS ALLOWS SIX HITS Also Fans 5, as Mates Collect 17 Safeties -- Nat Gainen Leads Beaver Attack. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/identify-girl-in-air-fight-boston-officials-say-she-has-suffered.html | IDENTIFY GIRL IN AIR FIGHT; Boston Officials Say She Has Suffered From Extreme Depression. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/foes-demand-hearing-on-new-guffey-bill-coal-operators-line-up-to.html | FOES DEMAND HEARING ON NEW GUFFEY BILL; Coal Operators Line Up to Fight Measure as Proponents Predict Quick Passage. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/two-win-essay-contest.html | Two Win Essay Contest | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/whipping-father-jailed-court-counts-fifty-welts-on-back-of-8yearold.html | WHIPPING FATHER JAILED; Court Counts Fifty Welts on Back of 8-Year-Old Child. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/langer-hurt-in-auto-crash.html | Langer Hurt in Auto Crash | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-fight-on-tuberculosis-indifference-to-aftercare-viewed-as.html | THE FIGHT ON TUBERCULOSIS; Indifference to After-Care Viewed as Distressing Factor. | True | BENJAMIN EIGG | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/canadians-lose-film-stock-plea.html | Canadians Lose Film Stock Plea | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/corinthian-event-to-cliftons-beau-mrs-guggenheims-gelding-scores-in.html | CORINTHIAN EVENT TO CLIFTON'S BEAU; Mrs. Guggenheim's Gelding Scores in Feature Class at Wilmington Show. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/clark-collection-sold-art-and-furniture-of-eh-gay-also-are.html | CLARK COLLECTION SOLD; Art and Furniture of E.H. Gay Also Are Auctioned Here. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/roads-see-savings-in-union-compact-agreement-for-protection-of-men.html | ROADS SEE SAVINGS IN UNION COMPACT; Agreement for Protection of Men Clears Way for Many Economies by Mergers. PRAISED BY J.M. DAVIS Traffic Increase Expected to Offset Need for Displacing Many Workers. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fair-design-board-ready-to-map-plan-members-hold-organization.html | FAIR DESIGN BOARD READY TO MAP PLAN; Members Hold Organization Meeting, Pledge Speeding of 'Master' Draft. ORDINANCE CODE DEBATED Construction and Operation of Buildings to Be Governed by Special Rules. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/ranch-romance-pressed-cowboy-and-sheep-herders-daughter-undaunted.html | RANCH ROMANCE PRESSED; Cowboy and Sheep Herder's Daughter Undaunted by Arrest. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/empire-day-to-be-marked-british-societies-here-to-hold-fete-in-old.html | EMPIRE DAY TO BE MARKED; British Societies Here to Hold Fete in Old St. Paul's. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/horse-pulls-fire-alarm-witness-says-milkwagon-steed-turned-handle.html | HORSE PULLS FIRE ALARM; Witness Says Milk-Wagon Steed Turned Handle With Nose. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/rhode-island-has-25-gar-men.html | Rhode Island Has 25 G.A.R. Men | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/german-asserts-he-sank-ship-carrying-kitchener.html | German Asserts He Sank Ship Carrying Kitchener | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/jonah-j-goldstein-sworn-in-as-judge-in-presence-of-his-wife-alone.html | JONAH J. GOLDSTEIN SWORN IN AS JUDGE; In Presence of His Wife Alone He Becomes Rosalsky Successor -- Must Seek Election. CURRAN NEW MAGISTRATE La Guardia Administers the Oath for Term That Expires in 1939 -- Officials Attend Ceremony. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mrs-m-b-wright-sr.html | MRS, M. B. WRIGHT SR, | True | Special to Tr.. NW YORE Tra. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/seeks-republican-post-joseph-pabian-sues-to-get-place-of-chase.html | SEEKS REPUBLICAN POST; Joseph Pabian Sues to Get Place of Chase Mellen on Committee. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/oconnor-explains-bank-investments-responsibility-rests-with-the.html | O'CONNOR EXPLAINS BANK INVESTMENTS; Responsibility Rests With the Directors, He Tells State Group in California. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/heads-family-welfare-group.html | Heads Family Welfare Group | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/peppino-the-fencebuster.html | Peppino, the Fence-Buster | True | JOSEPH FAPPIANO | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/book-notes.html | BOOK NOTES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/2-head-here-in-tiny-boat-seamen-leave-boston-in-philippine-sackian.html | 2 HEAD HERE IN TINY BOAT; Seamen Leave Boston in Philippine Sackian for New York. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/building-contracts-gain-during-month-construction-awards-also-show.html | BUILDING CONTRACTS GAIN DURING MONTH; Construction Awards Also Show 85 Per Cent Rise Over First Third of Last Year. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/state-title-heads-win-delay-in-suit-defense-in-5000000-action-is.html | STATE TITLE HEADS WIN DELAY IN SUIT; Defense in $5,000,000 Action Is Put Off to June 1 After the Insurance Department Rests. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/another-royal-commission.html | ANOTHER ROYAL COMMISSION | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/body-of-canoe-victim-found.html | Body of Canoe Victim Found | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/irt-to-pay-6666980.html | I.R.T. to Pay $6,666,980 | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/australia-moves-for-tariff-rises-2290000-worth-of-imports-will-be.html | AUSTRALIA MOVES FOR TARIFF RISES; 2,290,000 Worth of Imports Will Be Covered -- Licenses Also Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/montreal-triumphs-82-royals-rout-si-johnson-and-beat-toronto-easily.html | MONTREAL TRIUMPHS, 8-2; Royals Rout Si Johnson and Beat Toronto Easily. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/roosevelt-again-hopes-for-lehman-he-repeats-suggestion-that-the.html | ROOSEVELT AGAIN 'HOPES' FOR LEHMAN; He Repeats Suggestion That the Governor Reconsider and Seek Re-election. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/sumithwing.html | SumithWing | True | Special to TIIE NSW YOK 'rlME. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/may-cotton-ends-at-1162c-a-pound-pool-able-to-release-most-of-its-a.html | MAY COTTON ENDS AT 11.62C A POUND; Pool Able to Release Most of Its Allotted Holdings at That Steady Price. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/physician-guilty-in-insurance-fraud-fake-accident-ring-broken.html | PHYSICIAN GUILTY IN INSURANCE FRAUD; Fake Accident Ring Broken, Prosecutor Says After the Leader's Plea. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/censorship-denied-by-legion-leaders-rule-called-move-to-control.html | CENSORSHIP DENIED BY LEGION LEADERS; Rule Called Move to Control Policy in Publications by Unchartered Groups. ACTION STIRS FIGHT HERE Murphy Asserts Order Affects Only Unauthorized Writings -- Rosenblum Sees No Curb. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dinner-to-bishop-manning.html | Dinner to Bishop Manning | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/pay-rise-by-chrysler-of-canada.html | Pay Rise by Chrysler of Canada | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/elmira-may-queen-is-crowned-in-park-college-holds-ceremony-at.html | ELMIRA MAY QUEEN IS CROWNED IN PARK; College Holds Ceremony at Watkins Glen -- 1,000 See Interpretive Dances. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bridge-work-on-schedule-tuttle-now-sure-that-triborough-will-open.html | BRIDGE WORK ON SCHEDULE; Tuttle Now Sure That Triborough Will Open by July 11. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/striking-seamen-meet-with-mayor-curran-after-two-sessions-on.html | STRIKING SEAMEN MEET WITH MAYOR; Curran, After Two Sessions on Picketing Rights, Asserts Parleys Were a Farce. POLICE QUESTION DODGED La Guardia Wasted Most of Allotted Time in Chatting, Walkout Leader Says. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fox-reported-signed-to-aid-english-films-london-telegraph-says.html | FOX REPORTED SIGNED TO AID ENGLISH FILMS; London Telegraph Says American Company's Resources Are Opened to British National. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/franklin-and-thomas-paine-place-sought-for-author-of-common-sense.html | FRANKLIN AND THOMAS PAINE; Place Sought for Author of 'Common Sense' in Museum Group. | True | JOSEPH LEWIS | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/yale-awards-10-prizes-undergraduates-are-rewarded-for-excellence-in.html | YALE AWARDS 10 PRIZES; Undergraduates Are Rewarded for Excellence in Work. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-times-editorials.html | The Times Editorials | True | G.S.S | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/24-british-films-scheduled-here-nearly-half-on-the-gaumont-list-of.html | 24 BRITISH FILMS SCHEDULED HERE; Nearly Half on the Gaumont List of Next Season Will Be Released in U.S. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/commodity-markets-price-movements-of-futures-mixed-in-quiet-trading.html | COMMODITY MARKETS; Price Movements of Futures Mixed in Quiet Trading -- Silk Continues Under Pressure. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cotton-output-set-at-10638000-bales-revised-estimate-of-1935-crop.html | COTTON OUTPUT SET AT 10,638,000 BALES; Revised Estimate of 1935 Crop Compares With 9,636,000 in the Previous Year. GINNINGS AHEAD OF 1934 Yield Was 186.3 Pounds an Acre, Against 171.6 -- Area Cultivated Also Was Higher. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/brevity-red-rain-and-mr-bones-will-meet-in-61st-withers-at-belmont.html | Brevity, Red Rain and Mr. Bones Will Meet in 61st Withers at Belmont Today; 10 NAMED TO START IN WITHERS STAKES Brevity Favored in $20,000 Mile Classic at Belmont Park Today. NEAP, 7-2, FIRST BY HEAD Brookmeade Entry Withstands Strong Bid by Sunport in Stromboli Handicap. | True | By Bryan Field | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/robbed-of-30000-gems-new-york-jeweler-is-held-up-at-pennsylvania.html | ROBBED OF $30,000 GEMS; New York Jeweler Is Held Up at Pennsylvania Station in Toledo. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/falks-allstar-selections.html | Falk's All-Star Selections | True | IKE FALK | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fortifying-of-cape-town-is-considered-by-british.html | Fortifying of Cape Town Is Considered by British | True | By the Canadian Press. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/nicaraguans-alarmed-women-ask-president-to-end-perilous-political.html | NICARAGUANS ALARMED; Women Ask President to End Perilous Political Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/gretchen-uppercu-is-wed-to-g-w-hill-jr-apple-blossoms-provide.html | Gretchen Uppercu is Wed to G. W. Hill Jr.; Apple Blossoms Provide Spring Setting | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/600-at-charter-hearing-palma-assails-proposed-document-at-staten.html | 600 AT CHARTER HEARING; Palma Assails Proposed Document at Staten Island Session. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bisons-rout-red-wings-triumph-by-13-to-0-tallying-10-runs-in-fifth.html | BISONS ROUT RED WINGS; Triumph by 13 to 0, Tallying 10 Runs in Fifth Inning. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/prof-gary-to-retire-at-rpi.html | Prof. Gary to Retire at R.P.I. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/knox-is-endorsed-by-illinois-party-state-convention-instructs-eight.html | KNOX IS ENDORSED BY ILLINOIS PARTY; State Convention Instructs Eight Delegates at Large to Vote for Him. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cecil-assails-cut-in-war-peril-film-learns-at-private-showing-of.html | CECIL ASSAILS CUT IN WAR PERIL FILM; Learns at Private Showing of Newsreel That British Work in League Was Censored. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/auto-production-down-reduction-for-week-ascribed-to-ford-fourday.html | AUTO PRODUCTION DOWN; Reduction for Week Ascribed to Ford Four-Day Schedule. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/narcotics-effects-stir-geneva-debate-american-report-describes-the.html | NARCOTICS EFFECTS STIR GENEVA DEBATE; American Report Describes the Symptoms of Babies After Pre-Natal Absorption. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/big-ten-announces-1938-football-lists-ohios-game-with-nyu-here-and.html | BIG TEN ANNOUNCES 1938 FOOTBALL LISTS; Ohio's Game With N.Y.U. Here and Michigan's Visit at Yale Among Features. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/democrats-unite-in-pennsylvania-lawrence-reelected-chairman.html | DEMOCRATS UNITE IN PENNSYLVANIA; Lawrence, Re-elected Chairman, Predicts Victory, Including Philadelphia. REVOLT THREAT VANISHES McCloskey Yields to Gov. Earle for National Post and Latter, Hails Loyalty to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/predicts-joe-louiss-defeat.html | Predicts Joe Louis's Defeat | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/will-oppose-byrnes-stoney-new-deal-foe-enters-south-carolina.html | WILL OPPOSE BYRNES; Stoney, New Deal Foe, Enters South Carolina Senatorial Primary. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bankers-warned-to-uphold-ethics-dean-gauss-of-princeton-says.html | BANKERS WARNED TO UPHOLD ETHICS; Dean Gauss of Princeton Says Welfare of Public Should Be Stressed. PLANS TO CURB HOLD-UPS New Jersey Association Hears at Convention Also of Credit-Bureau Project. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/steel-prices-raised-for-third-quarter.html | Steel Prices Raised for Third Quarter; | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/townsend-ready-for-jail.html | Townsend "Ready" for Jail | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mayor-asks-irish-exhibit-wants-it-at-fair-as-opening-of-dublin.html | MAYOR ASKS IRISH EXHIBIT; Wants It at Fair as Opening of Dublin Service Is Noted. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/grants-sportsmanship-honorable-default-to-mcauliffe-in-1932-is.html | GRANT'S SPORTSMANSHIP; Honorable Default to McAuliffe in 1932 Is Recalled. | True | MILES F. M'DONALD | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cards-top-pirates-and-bolster-lead-pound-four-pitchers-for-17-hits.html | CARDS TOP PIRATES AND BOLSTER LEAD; Pound Four Pitchers for 17 Hits in 11-to-4 Triumph -Dizzy Dean Wins No. 6. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/design-for-the-fair.html | DESIGN FOR THE FAIR | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/marks-his-100th-birthday.html | Marks His 100th Birthday | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/accuses-federal-judges-mcadoos-partner-assails-foxwest-coast.html | ACCUSES FEDERAL JUDGES; McAdoo's Partner Assails Fox-West Coast Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fashion-guild-hearing-postponed-until-june-15.html | Fashion Guild Hearing Postponed Until June 15 | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/kerrs-smooth-fox-terrier-captures-premier-award-at-specialty.html | Kerr's Smooth Fox Terrier Captures Premier Award at Specialty Exhibition; SOLUS JOY NAMED BEST FOX TERRIER Kerr's Entry, One of Smooth Variety, Triumphs at 52d Show in Summit. ROBERTS HANDLES WINNER Top Row of Wildoaks, Puppy, Scores Notable Victory for Mrs. Bondy Among Wires. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/sangamo-electric-calls-stock.html | Sangamo Electric Calls Stock | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/acceptance-corporation-unit.html | Acceptance Corporation Unit | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tea-planned-for-miss-lanman.html | Tea Planned for Miss Lanman | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/topics-of-sermons-that-will-be-heard-in-churches-of-the-city.html | Topics of Sermons That Will Be Heard in Churches of the City Tomorrow | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/clarenge-w-smith.html | CLARENGE W, SMITH | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/21-hits-by-newark-stop-orioles-107-bears-bat-hard-against-four.html | 21 HITS BY NEWARK STOP ORIOLES, 10-7; Bears Bat Hard Against Four Hurlers, McCarthy Making a Home Run. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/show-by-women-today-achievements-in-industry-and-art-to-be.html | SHOW BY WOMEN TODAY; Achievements in Industry and Art to Be Portrayed Here. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/at-the-capitol.html | At the Capitol | True | B.R.C. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/state-regulations.html | State Regulations | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/52-bond-offerings-in-municipal-list-new-financing-for-next-week.html | 52 BOND OFFERINGS IN MUNICIPAL LIST; New Financing for Next Week Includes Five Issues of $1,000,000 or More. $5,465,000 BY KENTUCKY Scheduled Sales Considerably Under Amount This Week and Average This Year. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/miller-upsets-lurie-takes-amackassin-tennis-match-in-three-sets.html | MILLER UPSETS LURIE; Takes Amackassin Tennis Match in Three Sets -- Hartman Wins. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/guilty-in-auto-racket-five-convicted-of-widespread-scheme-to.html | GUILTY IN AUTO RACKET; Five Convicted of Widespread Scheme to Swindle Motorists. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/otto-young-heyworth.html | OTTO YOUNG HEYWORTH | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/wool-market-active-buying-more-general-in-west-prices-higher.html | WOOL MARKET ACTIVE; Buying More General in West -Prices Higher. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/austria-may-seize-the-arms-industry-move-weighed-by-schuschnigg-as.html | AUSTRIA MAY SEIZE THE ARMS INDUSTRY; Move Weighed by Schuschnigg as Way to Cement His Control of Heimwehr. MAGNATE HAS BACKED IT Fritz Mandl, 'Armaments King,' Believed Seeking Italian Aid to Block Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/paid-229574-for-stamps-stamp-collectors-bought-commemorative-issues.html | PAID $229,574 FOR STAMPS; Stamp Collectors Bought Commemorative Issues in N.Y. Show. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cowell-arrested-on-coast.html | Cowell Arrested on Coast | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/news-of-the-stage-listing-the-closings-for-this-evening-also.html | NEWS OF THE STAGE; Listing the Closings for This Evening -- Also Various Other Theatrical Events. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/manning-makes-plea-for-christian-unity-bishop-speaks-at-first.html | MANNING MAKES PLEA FOR CHRISTIAN UNITY; Bishop Speaks at First Meeting to Discuss Participation in World Conferences. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lucrbtia-a-ruark-wed-in-baltimore-marriage-to-john-g-detwiler-held.html | LUCRBTIA A. RUARK WED IN BALTIMORE; Marriage to John G. Detwiler Held in St. David's Church Before Many Guests. SISTER MATRON OF HONOR Rev. S. T. Steele Performs the Ceremony -- Reception Is Held at a Country Club. | True | Special to THE lh YOR TIM. | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/germany-demands-rivers-freedom-negotiates-with-powers-to-end.html | GERMANY DEMANDS RIVERS' FREEDOM; Negotiates With Powers to End Internationalization Under Treaty of Versailles. ADVANCE ALREADY MADE France Gives Up Right to Name Rhine Commission Chairman -- Elbe Deal Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/movies-ridicule-lawyers-jersey-bar-group-charges.html | Movies Ridicule Lawyers, Jersey Bar Group Charges | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lewis-demands-drive-start.html | Lewis Demands Drive Start | True | BY Louis Starkspecial To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lucania-is-named-again-as-vice-chief-woman-narcotic-addict-says-he.html | LUCANIA IS NAMED AGAIN AS VICE CHIEF; Woman Narcotic Addict Says He Planned City-Wide Chain of Disorderly Houses. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/offering-of-bonds-up-to-57143365-total-for-week-compares-with.html | OFFERING OF BONDS UP TO $57,143.365; Total for Week Compares With $26,386,000, All Tax Exempt, for Previous Period. CHIEF ISSUE $22,727,000 Marketed for Chicago & Western Indiana Road -- Colorado Loan Is for $10,000,000. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-play-john-brown.html | THE PLAY; John Brown | True | L.N. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bleacher-collapse-drops-700-children-none-is-badly-hurt-at-albany.html | BLEACHER COLLAPSE DROPS 700 CHILDREN; None Is Badly Hurt at Albany Safety Pageant -- Governor Lehman Speaks. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/honduras-denies-revolt-president-carias-says-costa-rican-reports.html | HONDURAS DENIES REVOLT; President Carias Says Costa Rican Reports Are False. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bull-kills-lockport-man.html | Bull Kills Lockport Man | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/yanks-win-exhibition-53-hoag-hurls-four-innings-against-butler-pa.html | YANKS WIN EXHIBITION, 5-3; Hoag Hurls Four Innings Against Butler, Pa., Club. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/golf-course-joke-now-affair-celebre-prank-on-club-member-draws-in.html | GOLF COURSE JOKE NOW AFFAIR CELEBRE; Prank on Club Member Draws In Police, Prosecutor and Flushing Hospital. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/austrian-chancellor-emphatic-on-freedom-denies-he-has-set-up-an.html | Austrian Chancellor Emphatic on Freedom; Denies He Has Set Up an Arbitrary Regime | True | By Dr. Kurt Schuschnigg, Chancellor of Austria | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/philip-lehman-is-better-illness-is-nothing-serious-his-wife-says-in.html | PHILIP LEHMAN IS BETTER; Illness Is 'Nothing Serious,' His Wife Says in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-hindenburgs-performance.html | The Hindenburg's Performance | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/phone-concerns-appeal-at-t-and-two-others-carry-accounting-case-to.html | PHONE CONCERNS APPEAL; A.T. & T. and Two Others Carry Accounting Case to High Court. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bees-should-thank-dodgers.html | Bees Should Thank Dodgers | True | P.B. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/sec-denies-wright-plea-broker-had-asked-for-particulars-on.html | SEC DENIES WRIGHT PLEA; Broker Had Asked for Particulars on Manipulation Charges. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/confesses-slaying-is-executed.html | Confesses Slaying, Is Executed | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/roosevelt-plans-trip-to-southwest-probably-will-spend-week-of-the.html | ROOSEVELT PLANS TRIP TO SOUTHWEST; Probably Will Spend Week of the Republican Convention in Arkansas-Texas Tour. TO SEE CENTENNIAL FETE Also Will Visit Son Elliott at Fort Worth -- Journey to Canada Thus Delayed. ROOSEVELT PLANS TRIP TO SOUTHWEST | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/film-holding-unit-files-to-refinance-universal-corporation-also.html | FILM HOLDING UNIT FILES TO REFINANCE; Universal Corporation Also Plans to Raise Capital for Production and Plant. DEBENTURES CONVERSION One Statement to SEC Covers This Phase, Involving Common Stock -- $6 Preferred Planned. FILM HOLDING UNIT FILES TO REFINANCE | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/senate-tax-plans-too-low-in-yield-new-levy-possible-treasury.html | SENATE TAX PLANS TOO LOW IN YIELD; NEW LEVY POSSIBLE; Treasury Estimates Only 629 Million in First Year and 529 Million Afterward. | True | By Turner Catledge | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/edward-ott-drake-tobacco-official-dies-in-china-native-of-richmond.html | EDWARD OTT DRAKE; Tobacco Official Dies In China Native of Richmond, Va, | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/governor-refuses-wiggen-case-action-clears-littleton-and-finds.html | GOVERNOR REFUSES WIGGEN CASE ACTION; Clears Littleton and Finds Misunderstanding of the Facts in the Shooting. CITES GRAND JURY REPORT Prosecutor Said 15 Heard Siren and That Detectives Cried, 'We Are Policemen!' | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/too-much-farley.html | TOO MUCH FARLEY | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/us-net-stars-practice-allison-and-grant-divide-two-sets-in-play-at.html | U.S. NET STARS PRACTICE; Allison and Grant Divide Two Sets in Play at Merion. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/ship-runs-aground-in-bermuda.html | Ship Runs Aground in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/holy-cross-leads-in-meet-at-brown-crusaders-qualify-17-men-in.html | HOLY CROSS LEADS IN MEET AT BROWN; Crusaders Qualify 17 Men in Trials at New England Track Championships. RHODE ISLAND STATE NEXT Second on List With 16 Places -- Good Shows the Way in Low and High Hurdles. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/university-buys-brooklyn-corner-st-johns-will-use-state-st-parcel.html | UNIVERSITY BUYS BROOKLYN CORNER; St. John's Will Use State St. Parcel Temporarily for Tennis Courts. WPA LEASES DWELLING Rents Vanderbilt Avenue House for a School -- Manhattan Property Deals. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/h-l-crawford-weds-mrs-helene-stone-mrs-joseph-prendergast-her.html | H. L. CRAWFORD WEDS MRS. HELENE STONE; Mrs. Joseph Prendergast, Her Sister, Attends Bride in a Home Ceremony. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/the-nosayer.html | THE NO-SAYER | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/miss-agnes-m-clune-engaged.html | Miss Agnes M. Clune Engaged | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/eliza-disstons-debut-philadelphia-girl-to-be-presented-at-large-tea.html | ELIZA DISSTON'S DEBUT; Philadelphia Girl to Be Presented at Large Tea on June 18, | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/many-clergymen-at-laidlaw-funeral-dr-harry-emerson-fosdick-pays.html | MANY CLERGYMEN AT LAIDLAW FUNERAL; Dr. Harry Emerson Fosdick Pays Tribute to First Secretary of Church Federation. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/us-tariff-boost-worries-japanese-they-feel-that-they-deserve.html | U.S. TARIFF BOOST WORRIES JAPANESE; They Feel That They Deserve Sympathetic Treatment Since They Are Good Customers. | True | By Hugh Byaswireless To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/seek-red-tape-ban-on-new-wpa-fund-senators-would-give-free-hand-to.html | SEEK RED TAPE BAN ON NEW WPA FUND; Senators Would Give Free Hand to President in Use of $1,425,000,000 Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/marion-w00lley-a-bride-passaic-girl-wed-to-donald-e-geddes-has-two.html | MARION W00LLEY A BRIDE; Passaic Girl Wed to Donald E. Geddes -- Has Two Attendants, | True | Special to THE NEW YORK TZMgS. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/stokes-reeder.html | Stokes -- Reeder | True | Bpecial to THg Nw YORK TES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/3-bankers-fined-20000-judge-at-detroit-acts-on-charges-of-false.html | 3 BANKERS FINED $20,000; Judge at Detroit Acts on Charges of False Statements. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/exchange-group-keeps-leaders.html | Exchange Group Keeps Leaders | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/woman-drives-to-record-farr-with-mrs-harriman-at-reins-clips.html | WOMAN DRIVES TO RECORD; Farr, With Mrs. Harriman at Reins, Clips Juvenile Trot Mark. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/spending-our-own-money.html | Spending Our Own Money | True | THOMAS F. DALY | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/axes-smash-clubs-in-kansas-dry-raid-chief-of-gov-landons-state.html | AXES SMASH CLUBS IN KANSAS DRY RAID; Chief of Gov. Landon's State Police Descends on Wichita on Eve of Bar Meeting. NO LIQUOR IN WRECKAGE Leader Called 'Modern Carry Nation' -- Local Republican Steersmen Are Perplexed. AXES SMASH CLUBS IN KANSAS DRY RAID | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/berlin-prices-resume-upturn.html | Berlin Prices Resume Upturn | True | Wireless to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/rev-william-h-brown-moderator-of-the-lake-george-baptist.html | REV. WILLIAM H. BROWN; Moderator of the Lake George Baptist Association Was 68, | True | Special to THE NEW YOK TrF.S. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/united-gas-units-raise-oil-net-300-revenues-from-natural-gas.html | UNITED GAS UNITS RAISE OIL NET 300%; Revenues From Natural Gas, Gasoline and Sulphur Also Up in Quarter. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/wheat-situation-hampers-trading-most-operations-in-chicago-pit-are.html | WHEAT SITUATION HAMPERS TRADING; Most Operations in Chicago Pit Are Evening Up of the Open Interest in the May | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lucretia-gilbert-has-home-bridal-new-haven-girl-is-married-to-paul.html | LUCRETIA GILBERT HAS HOME BRIDAL; New Haven Girl Is Married to Paul Carlton Marsted of Verona, N. J. | True | Special to T N'w YORK TaES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/kings-daughters-elect-head.html | King's Daughters Elect Head | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dividend-is-voted-on-new-rca-stock-first-payment-of-87-12-cents-is.html | DIVIDEND IS VOTED ON NEW R.C.A. STOCK; First Payment of 87 1/2 Cents Is Declared on $3.50 Convertible First Preferred. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/cut-in-li-rates-in-the-city-fought-in-transit-board-suit-road.html | CUT IN L.I. RATES IN THE CITY FOUGHT; In Transit Board Suit, Road Argues the Two-Cent-a-Mile Charge Is Unconstitutional. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/argues-dutch-suit-for-gold-on-bonds-exgov-miller-cites-a-former.html | ARGUES DUTCH SUIT FOR GOLD ON BONDS; Ex-Gov. Miller Cites a Former Ruling at Bethlehem Steel Case in Federal Court. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/veysey-enters-distance-run.html | Veysey Enters Distance Run | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/joseph-l-lilienthal-a-member-of-the-new-york-stock-exchange-for.html | JOSEPH L. LILIENTHAL; A Member of the New York Stock Exchange for Last 30 Years. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/air-mishap-halts-extortion-inquiry-plane-bringing-exsecretary-to.html | AIR MISHAP HALTS EXTORTION INQUIRY; Plane Bringing Ex-Secretary to Krone Here Is Forced Down Near Buffalo. LAWYER FAILS TO APPEAR Had Promised a Statement in Smith Case -- More Indictments Expected Monday. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/milk-in-paper-or-glass-discussion-of-the-merits-and-costs-of.html | MILK IN PAPER OR GLASS; Discussion of the Merits and Costs of Delivery Containers. | True | VICTOR L. HALL | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/postal-pay-rise-barred-assistant-postmasters-general-increase-fails.html | POSTAL PAY RISE BARRED; Assistant Postmasters General Increase Fails in House. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/caucus-on-lynching-stumps-democrats-northerners-of-house-lack-a.html | CAUCUS ON LYNCHING STUMPS DEMOCRATS; Northerners of House Lack a Quorum and Southerners Fail for Hour to Vote to Adjourn. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/crosses-county-antrim.html | Crosses County Antrim | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/denies-world-flight-aim-miss-earhart-in-west-seeks-plane-safe-for.html | DENIES WORLD FLIGHT AIM; Miss Earhart, in West, Seeks Plane Safe for 'Papas and Mammas.' | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/white-sox-halt-browns-lyons-hurls-53-victory-as-haas-hits-safely.html | WHITE SOX HALT BROWNS; Lyons Hurls 5-3 Victory as Haas Hits Safely Four Times. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/peelor-to-head-penn-golfers.html | Peelor to Head Penn Golfers | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/canadian-trade-picks-up-industry-also-slightly-better-than-year-ago.html | CANADIAN TRADE PICKS UP; Industry Also Slightly Better Than Year Ago, Montreal Bank Finds. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bars-moving-air-school-house-rejects-army-plan-for-shift-from.html | BARS MOVING AIR SCHOOL; House Rejects Army Plan for Shift From Illinois to Denver. | True | Special to THE NEW YORK TIMES. | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/s-j-guernsey-dies-archaeologist-68-curatorofthe-peabody-museum-st.html | S. J. GUERNSEY DIES; ARCHAEOLOGIST, 68; Curatorofthe Peabody Museum st Harvard Noted for His Explorations in West. TRACED ANCIENT PEOPLES His Work in Arizona Resulted in Discovery of Race Antedating the Pueblo Dwellers. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/wreath-for-grave-dropped.html | Wreath for Grave Dropped | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/lead-shipments-rise.html | Lead Shipments Rise | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/tailer-scores-pair-of-victories-in-garden-city-golf-club-tourney.html | Tailer Scores Pair of Victories In Garden City Golf Club Tourney; Turns Back Highley and Durand in Reaching Semi-Final Round -Piping Rock Ace Is Only One of Four Who Tied for Medal to Advance -- Martin, Robbins and Knepper Win. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/bach-choir-opens-annual-festival-bruce-carey-directs-works-new-to.html | BACH CHOIR OPENS ANNUAL FESTIVAL; Bruce Carey Directs Works New to Concert Series at Lehigh Campus Chapel. | True | By Noel Straus | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/liquor-price-war-brings-out-thugs-deliveries-at-one-store-are.html | LIQUOR PRICE WAR BRINGS OUT THUGS; Deliveries at One Store Are Blocked by Strong-Arm Men Until Police Arrive. PEACE PROMISED TODAY Agreement Expected to End Brief Flare-Up Among the Independent Retailers. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/mrs-julia-chanler-former-wife-of-robert-w-chanler-of-new-york-dies.html | MRS. JULIA CHANLER; Former Wife of Robert W. Chanler of New York Dies Abroad. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/dies-as-train-hits-auto-boy-killed-3-in-family-hurt-as-car-is.html | DIES AS TRAIN HITS AUTO; Boy Killed, 3 in Family Hurt as Car Is Hurled Against Truck. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/reds-raid-nazis-in-norway-wound-six-seriously-in-clash-at-gjoevik.html | REDS RAID NAZIS IN NORWAY; Wound Six Seriously in Clash at Gjoevik -- Police Halt Fight. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/philadelphia-opera-helps-music-school-many-social-leaders-take.html | PHILADELPHIA OPERA HELPS MUSIC SCHOOL; Many Social Leaders Take Boxes for Performance to Benefit Allen Memorial Fund. | True | Special to THE NEW YORK TIMES. | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/sales-in-new-jersey-business-and-housing-parcels-included-in-latest.html | SALES IN NEW JERSEY; Business and Housing Parcels Included in Latest Deals. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/manhattan-title-to-la-salle-nine-conway-tops-power-memorial-70-as.html | MANHATTAN TITLE TO LA SALLE NINE; Conway Tops Power Memorial, 7-0, as Team Takes District C.H.S.A.A. Laurels. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/revised-flood-bill-is-passed-in-house-change-requiring-localities.html | REVISED FLOOD BILL IS PASSED IN HOUSE; Change Requiring Localities to Pay Part of Costs Is Subject of Attack. | True | | C1B 301189 |
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/fiorenzas-mother-sets-up-an-alibi-insists-son-did-not-leave-home.html | FIORENZA'S MOTHER SETS UP AN ALIBI; Insists Son Did Not Leave Home Until 10:45 A.M. on Day of Titterton Murder. HIS ECCENTRICITY TOLD Stepfather Asserts He Heard Defendant Speak Only 6 or 7 Times in 11 Years. | True | | C1B 301189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-23 | 1936-05-23 | https://www.nytimes.com/1936/05/23/archives/business-freedom-urged.html | Business Freedom Urged | True | | C1B 301189 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/on-the-rise-of-the-lone-star-of-texas.html | ON THE RISE OF THE LONE STAR OF TEXAS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-general-goes-too-far-by-lewis-robinson-277-pp-new-york-gp.html | THE GENERAL GOES TOO FAR. By Lewis Robinson. 277 pp. New York G.P. Putnam's Sons. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nyu-team-scores-over-rutgers-7452-sweeps-four-events-in-closing.html | N.Y.U. TEAM SCORES OVER RUTGERS, 74-52; Sweeps Four Events in Closing Dual-Contest Season -- First Victory for Aronauer. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coming-into-the-home-stretch.html | COMING INTO THE HOME STRETCH" | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/three-died-beside-the-marble-pool-by-carl-m-chapin-278-pp-garden.html | THREE DIED BESIDE THE MARBLE POOL. By Carl M. Chapin. 278 pp. Garden City, N.Y.: Published for The Crime Club by Doubleday. Doran & Co. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/helps-extortion-inquiry-woman-stenographer-tells-of-work-done-for.html | HELPS EXTORTION INQUIRY; Woman Stenographer Tells of Work Done for Krone. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/german-slacker-jailed-first-to-be-convicted-for-trying-to-evade.html | GERMAN 'SLACKER' JAILED; First to Be Convicted for Trying to Evade Army Service. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/macfayden-and-reis-hurl-bees-to-twin-victory-over-dodgers-before.html | MacFayden and Reis Hurl Bees to Twin Victory Over Dodgers Before 20,000; DODGERS DEFEATED TWICE BY THE BEES Three Homers Settle First, 6-4, and Faulty Pitching Decides Nightcap, 5-4. HASSETT HITS FOR CIRCUIT Ties Score in Final Clash, but Jeffcoat's Wildness Paves Way for Winning Run. | True | By Louis Effrat | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/french-ban-a-play-on-life-of-hitler-action-taken-in-order-to-avoid.html | FRENCH BAN A PLAY ON LIFE OF HITLER; Action Taken 'in Order to Avoid Diplomatic Incidents,' It Is Said. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/loomis-beats-hotchkiss-triumphs-by-32-on-schlesingers-single-in.html | LOOMIS BEATS HOTCHKISS; Triumphs by 3-2 on Schlesinger's Single in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hoffman-defeat-stirs-edge-boom-exenvoy-is-urged-for-vice.html | HOFFMAN 'DEFEAT' STIRS EDGE BOOM; Ex-Envoy Is Urged for Vice Presidential Nomination After Jersey Primary Record. GOVERNOR'S HOLD SLIPPING | True | By C. Harold Levy | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cocaines-finder-not-dr-freud-but-dr-koller-discovered-its-uses.html | COCAINE'S FINDER; Not Dr. Freud but Dr. Koller Discovered Its Uses | True | CARL KOLLER | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cough-leads-to-hospital-man-swallows-his-tobacco-then-strain-his.html | COUGH LEADS TO HOSPITAL; Man Swallows His Tobacco, Then Strain His Back. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/townsend-visits-gettysburg.html | Townsend Visits Gettysburg | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/suffragist-reminiscence.html | SUFFRAGIST REMINISCENCE | True | By Carbie Chapman Catt, In A Letter of the Reformer Read At the Convention of the Westchester League of Women Voters. (N.Y.) | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-week-in-science-an-amateur-finds-a-comet-ohio-draftsmans.html | THE WEEK IN SCIENCE: AN AMATEUR FINDS A COMET; Ohio Draftsman's Studies of the Sky Are Rewarded -- New Reader for the Blind | True | By Waldemar Kaempffert | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/taft-bows-to-pomfret.html | Taft Bows to Pomfret | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hoffman-asserts-liberty-is-issue-new-deal-makes-personal-prosperity.html | HOFFMAN ASSERTS LIBERTY IS ISSUE; New Deal Makes Personal Prosperity a Public Enemy, He Says in Reading Speech. ASSAILS 'FIXIT' EXPERTS He Is Guest of Honor at Dinner of Young Republicans of Pennsylvania Area. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/random-notes-for-travelers-end-of-the-ethiopian-war-revives.html | RANDOM NOTES FOR TRAVELERS; End of the Ethiopian War Revives Mediterranean Travel -- Scotland Opens the Way to New Scenes -- Freighter Cruises | True | By James F. Roche | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/celtics-face-canton-today.html | Celtics Face Canton Today | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/too-much-together-by-ruby-m-ayres-277-pp-garden-city-ny-doubleday.html | TOO MUCH TOGETHER. By Ruby M. Ayres. 277 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/volume-of-trade-continues-to-rise-south-and-southwestern-areas-show.html | VOLUME OF TRADE CONTINUES TO RISE; South and Southwestern Areas Show Outstanding Gains in Buying Activity. SOME WEAK SPOTS NOTED Consumer Demand Widens Here, Stimulating Distribution in Wholesale Lines. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/yanks-annex-two-fans-in-near-riot-hammer-pitchers-to-down-the.html | YANKS ANNEX TWO; FANS IN NEAR RIOT; Hammer Pitchers to Down the Athletics in Philadelphia by 12-6 and 15-1. YANKS ANNEX TWO; FANS IN NEAR RIOT | True | By James P. Dawsonspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rail-strike-is-deferred-new-haven-unions-await-new-parley-over.html | RAIL STRIKE IS DEFERRED; New Haven Unions Await New Parley Over Diesel Trains. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sonora-bars-land-award-mexican-state-to-fight-allocation-of-million.html | SONORA BARS LAND AWARD; Mexican State to Fight Allocation of Million Acres to Chihuahua. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ghione-sails-for-home-italian-conductor-says-taste-in-music-is-high.html | GHIONE SAILS FOR HOME; Italian Conductor Says Taste in Music Is High Here. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/britain-going-left-alfonso-believes-france-is-also-turning-in-that.html | BRITAIN GOING LEFT, ALFONSO BELIEVES; France Is Also Turning in That Direction, He Declares in Interview in Rome. WAITS ON EVENTS IN SPAIN Ex-King Denies Intrigues, but Says He Is Always at His Country's Disposal. BRITAIN GOING LEFT, ALFONSO BELIEVES | True | Copyright. 1936. by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/six-girls-receive-allsmith-blazers-misses-allen-moore-holt-best.html | SIX GIRLS RECEIVE ALL-SMITH BLAZERS; Misses Allen, Moore, Holt, Best, Wallis, Wriggins Honored for Athletics. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sales-rise-15-in-south-call-for-some-merchandise-lines-greatest-for.html | SALES RISE 15% IN SOUTH; Call for Some Merchandise Lines Greatest for Season Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/few-in-free-state-mourn-for-senate-passing-of-chamber-based-on.html | FEW IN FREE STATE MOURN FOR SENATE; Passing of Chamber Based on Privilege Is Not Likely to Cause Commotion. | True | By Hugh Smithwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pylon-of-victory-dug-up-in-egypt-fine-carvings-excavated-at-erment.html | PYLON OF VICTORY DUG UP IN EGYPT; Fine Carvings Excavated at Erment Show Negroes in Harlem Dance Attitudes. TOWN'S HISTORY LONGEST Excavators Hope to Discover a Temple of Protodynastic Kings on Lowest Level. | True | By Joseph M. Levywireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/loomis-cards-home-tests.html | Loomis Cards Home Tests | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/jg-mdonald-honored-hebrew-college-gives-degree-for-aid-to-german.html | J.G. M'DONALD HONORED; Hebrew College Gives Degree for Aid to German Refugees. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/trade-on-coast-slower-business-shows-gala-over-figures-for-1935.html | TRADE ON COAST SLOWER; Business Shows Gala Over Figures for 1935 Period, However. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/commuting-by-water-swift-motor-craft-make-daily-runs-between-home.html | COMMUTING BY WATER; Swift Motor Craft Make Daily Runs Between Home and Office | True | By Barron C. Watson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/form-14k-is-adopted-it-is-for-reports-on-certificates-of-deposit-is.html | FORM 14-K IS ADOPTED; It Is for Reports on Certificates of Deposit Issued by Committees. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-troubled-life-of-de-quincey-a-very-human-and-authoritative.html | The Troubled Life of De Quincey; A Very Human and Authoritative Biography of the Unhappy Man of Letters and Some Hitherto Unpublished Correspondence THOMAS DE QUINCEY. By Horace Ainsworth Eaton. 518 pp. New York. The Oxford University Press. $5. DE QUINCEY AT WORK. 130 Letters Hitherto Unpublished. Edited by Willard Hallam Bonner. 107 pp. Buffalo: Airport Publishers. Inc. | True | By Percy Hutchison | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/without-money-failure.html | WITHOUT MONEY, FAILURE | True | From The Ottawa Journal | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/westchester-home-robbed.html | Westchester Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/in-the-art-galleries-comment-on-a-score-of-recently-opened.html | IN THE ART GALLERIES; Comment on a Score of Recently Opened Exhibitions | True | By Howard Devree | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/royalist-sentenced-again-in-paris-court-charles-maurras-convicted-a.html | ROYALIST SENTENCED AGAIN IN PARIS COURT; Charles Maurras Convicted a Second Time of Inciting Violence Against Blum. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/danger-to-jobs-seen-for-married-women-voters-league-takes-up.html | DANGER TO JOBS SEEN FOR MARRIED WOMEN; Voters League Takes Up Problem in Pamphlet Intended for Prospective Brides. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/newly-recorded-music-toscanini-album-of-wagner-beecham-boult-and.html | NEWLY RECORDED MUSIC; Toscanini Album of Wagner -- Beecham, Boult and Ormandy Contributions | True | By Compton Pakenham | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/thompsonfinney.html | ThompsonFinney | True | Special to THR NRW YORK TIME3. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/business-women-elect-miss-mccrea-is-chosen-state-president-at.html | BUSINESS WOMEN ELECT; Miss McCrea Is Chosen State President at Jamestown Session. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bonds-calls-show-first-rise-for-may-weeks-notices-for-assorted.html | BONDS CALLS SHOW FIRST RISE FOR MAY; Week's Notices for Assorted Issues, However, Are All for Future Months. SOME OFFER CASH AT ONCE Redemption Dates Anticipated in Many Cases Without Loss of Interest. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/juliet-baldwin-honored-at-tea-with-fiance-c-harold-taylor-she-is.html | JULIET BALDWIN HONORED AT TEA; With Fiance, C. Harold Taylor, She Is Guest in Hotel Terrace -- Mrs. Hart Is Hostess. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/helen-schnepels-plans-orange-n-j-girl-has-selected-june-26-to.html | HELEN SCHNEPEL'S PLANS; Orange, N. J., Girl Has Selected June 26 to Marry J. H.Crawford Jr. | True | .'p.CIAI 10 J iuw YORK 'r%ϊu. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/navy-sails-far-south-in-secret-war-games-manoeuvres-now-ending-took.html | NAVY SAILS FAR SOUTH IN SECRET WAR GAMES; Manoeuvres Now Ending Took Large Armada to Islands and Ports in Canal Area and Beyond | True | By Hanson W. Baldwin | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/conferees-agree-on-navy-measure-they-strike-calver-promotion-from.html | CONFEREES AGREE ON NAVY MEASURE; They Strike Calver Promotion From Bill, Also Cut Sum for Pearl Harbor Work. AMOUNT NOW $525,000,000 The President Is Empowered to Start 2 Battleships -- Approval Is Expected This Week. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/audiences-generous-to-will-rogers-fund-response-in-district.html | AUDIENCES GENEROUS TO WILL ROGERS FUND; Response in District Gratifying as Campaign Is Extended Through the Nation. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/british-warships-shifted-queen-elizabeth-on-way-to-egypt-as-two.html | BRITISH WARSHIPS SHIFTED; Queen Elizabeth on Way to Egypt as Two Cruisers Leave There. | True | By Cable To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/city-club-officers-will-be-installed-mrs-duryee-new-president-to.html | CITY CLUB OFFICERS WILL BE INSTALLED; Mrs. Duryee, New President, to Take Reins at Annual Dinner Tomorrow. MRS. EARLE WILL SPEAK She Will Discuss the Proposed Charter Changes -- Reception for New Members. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/griffith-named-referee.html | Griffith Named Referee | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sandlot-league-opens-schermerhorn-indians-and-yankee-juniors-are.html | SANDLOT LEAGUE OPENS; Schermerhorn Indians and Yankee Juniors Are Victors. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/some-pullman-fares-to-get-double-cuts-drawing-rooms-and.html | SOME PULLMAN FARES TO GET DOUBLE CUTS; Drawing Rooms and Compartments for One Occupant to Be 40 to 50% Under Present Level. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-ships-that-sail-around-india-house-a-descriptive-catalogue-of.html | The Ships That Sail Around India House; A DESCRIPTIVE CATALOGUE OF THE MARINE COLLECTION TO BE FOUND AT INDIA HOUSE. 137 pp. New York: Privately printed at the Sign of the Gosden Head. $20. Edition Limited to 1,000 Copies. | True | E.L.T. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/horsemen-honor-leader-boulder-brook-club-gives-dinner-for-ct.html | HORSEMEN HONOR LEADER; Boulder Brook Club Gives Dinner for C.T. Chenery, President. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/helen-sheffield-bride-of-c-c-bell-ceremony-is-performed-in-the.html | HELEN SHEFFIELD BRIDE OF C. C. BELL; Ceremony Is Performed in the Presbyterian Church at Westfield, N, J. RECEPTION HELD IN HOME She Is Gowned in White Crepe and a Tulle Veil -- Miss Ruth Wood Is Maid of Honor. | True | Special to THE NEW YORK TIE. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-dealers-held-band-of-termites-fletcher-tells-republicans-they.html | NEW DEALERS HELD 'BAND OF TERMITES'; Fletcher Tells Republicans They Are Undermining All American Institutions. MAKES APPEAL TO YOUTH Party Chairman Says the Young Are Threatened With Loss of Heritage of Freedom. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/financial-markets-stocks-higher-led-by-steels-bonds-dull-french.html | FINANCIAL MARKETS; Stocks Higher, Led by Steels; Bonds Dull -- French Gold Taken -- Wheat Off; Cotton Up. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reich-enjoys-a-boom-on-spending-by-state-appearances-of-great.html | REICH ENJOYS A BOOM ON SPENDING BY STATE; Appearances of Great Prosperity Are Accompanied by Falling Foreign Trade and Lack of Materials | True | By Otto D. Tolischuswireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/huntington-activity-building-construction-stimulated-by-home-owning.html | HUNTINGTON ACTIVITY; Building Construction Stimulated by Home Owning Interest. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/brigham-young-wins-title.html | Brigham Young Wins Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/thunder-shower-by-bellamy-partridge-280-pp-new-york-arcadia-house-2.html | THUNDER SHOWER. By Bellamy Partridge. 280 pp. New York: Arcadia House. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coat-and-suit-industry-maintaining-nra-rules.html | Coat and Suit Industry Maintaining NRA Rules | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/big-hotel-suite-lucanias-office-jury-hears-he-directed-the.html | BIG HOTEL SUITE LUCANIA'S 'OFFICE'; Jury Hears He Directed the Operations of Vice Ring From His Rooms There. A RENDEZVOUS FOR GANG Racketeer Finally Ejected, Says Manager -- Aides Identified as His Visitors. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/3-star-omnibus-938-pp-new-york-alfred-a-knopf-2.html | 3 STAR OMNIBUS. 938 pp. New York Alfred A. Knopf. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ship-line-to-test-decree-by-roper-isbrandtsenmoller-concern-asks.html | SHIP LINE TO TEST DECREE BY ROPER; Isbrandtsen-Moller Concern Asks High Court to Stay Penalties Under 1916 Act. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/two-candles-for-the-dionnes-their-birthday-finds-the-quins-leaving.html | TWO CANDLES FOR THE DIONNES; Their Birthday Finds the 'Quins' Leaving Babyhood Behind TWO CANDLES ALIGHT FOR THE FIVE DIONNES Their Second Birthday Finds the 'Quins' Leaving Babyhood Behind, Stepping Forth as Normally Healthy, Mischievous Children | True | By John MacCormaccallander, Ont. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bronx-crown-won-by-washington-high-tops-roosevelt-nine-98-and.html | BRONX CROWN WON BY WASHINGTON HIGH; Tops Roosevelt Nine, 9-8, and Clinches P.S.A.L. Title -- Other School Results. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/americans-investing-huge-sums-in-bahamas-to-escape-income-tax-large.html | Americans Investing Huge Sums In Bahamas to Escape Income Tax; Large Real Estate Holdings Acquired Through Dummy Companies With Residents as Directors Shielding the Backers -- Small Islands Being Purchased for Individual Domains. AMERICANS ESCAPE TAXES IN BAHAMAS | True | By Air Mail To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/colorados-12-for-roosevelt.html | Colorado's 12 for Roosevelt | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/indicates-defense-of-the-labor-board-chairman-madden-puts-reliance.html | INDICATES DEFENSE OF THE LABOR BOARD; Chairman Madden Puts Reliance in Test Case on Supreme Court Precedents. STOCKYARDS CASE QUOTED A.F. of L. Counsel Predicts Provisions of the Wagner Act Will Be Finally Upheld. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cruise-to-lloyd-harbor-beckons-early-skippers.html | Cruise to Lloyd Harbor Beckons Early Skippers | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/many-visit-carlsbad-caverns.html | MANY VISIT CARLSBAD CAVERNS | True | By Arthur G. Drapercarlsbad Caverns. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/comet-show-looms-in-next-two-months-dr-harlow-shapley-predicts-new.html | COMET SHOW LOOMS IN NEXT TWO MONTHS; Dr. Harlow Shapley Predicts New Heavenly Body May Be Seen With Naked Eye. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tabor-books-two-foes.html | Tabor Books Two Foes | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/push-earle-for-senator-backers-see-possible-presidential-candidacy.html | PUSH EARLE FOR SENATOR; Backers See Possible Presidential Candidacy in 1940. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/events-of-interest-in-shipping-world-hans-kieff-to-be-master-of-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hans Kieff to Be Master of the Reliance -- Fritz Poser Commands the Columbus. TRAINING SHIP TO SAIL Empire State to Depart Tuesday -- E.C.F. Moore, Veteran Purser of Cythia, Retires. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/crazed-negro-kills-sheriff.html | Crazed Negro Kills Sheriff | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/senators-consider-40000000-taxes-on-estates-gifts-40000-exemption.html | SENATORS CONSIDER $40,000,000 TAXES ON ESTATES, GIFTS; $40,000 Exemption Would Be Limited to Sums Under $100,000 in New Plan. SUGAR IMPOST IS VOTED Half Cent-a-Pound Tentatively Put in Bill With Yield Put at $66,000,000. ACCEPT LIQUIDATING LEVY Committee Members Approve Provision to Speed Dissolution of Holding Companies. STUDY ADDED TAX ON ESTATES, GIFTS | True | By Turner Catledgespecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mr-pachs-excellent-study-of-van-gogh-vincent-van-gogh-by-walter.html | Mr. Pach's Excellent Study of Van Gogh; VINCENT VAN GOGH. By Walter Pach. 30 reproductions, 6 in color. 5 pp. New York: Art-book Museum, Inc. $1. | True | EDWARD ALDEN JEWELL. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/vision.html | Vision | True | MICHAEL WALPIN | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/railroading-is-taught.html | RAILROADING IS TAUGHT | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/seaside-and-mountain-retreats-prepare-special-programs-for-memorial.html | Seaside and Mountain Retreats Prepare Special Programs for Memorial Day | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/children-frolic-at-feast-in-park-thousands-democrats-guests-consume.html | CHILDREN FROLIC AT FEAST IN PARK; Thousands, Democrats' Guests, Consume Vast Quantities of Ice Cream and Milk. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/jute-fabric-mills-idle-scottish-plants-to-remain-closed-despite.html | JUTE FABRIC MILLS IDLE; Scottish Plants to Remain Closed, Despite Treasury Ruling. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/willys-will-pact-hinted-probate-is-approved-and-concession-to.html | WILLYS WILL PACT HINTED; Probate Is Approved and Concession to Daughter Indicated. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fires-at-noisy-engine-chicagoan-whose-sleep-was-disturbed-wounds.html | FIRES AT NOISY ENGINE; Chicagoan, Whose Sleep Was Disturbed, Wounds the Fireman. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lawson-home-to-be-dance-hall.html | Lawson Home to Be Dance Hall | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/with-the-empire-builders-of-fascist-italy-in-libya-is-revealed-of.html | WITH THE EMPIRE BUILDERS OF FASCIST ITALY; In Libya Is Revealed Of Restoring the Mussolini Method Old Roman Glory WITH THE EMPIRE BUILDERS OF FASCIST ITALY In Libya Is Revealed Of Restoring the Mussolini Method Old Roman Glory WITH THE EMPIRE BUILDERS OF FASCIST ITALY In Libya Is Revealed Mussolini's Method of Restoring the Old Roman Glory From Which His Followers Draw Their Inspiration | True | By Jules Sauerweinlibya. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/epidemic-in-jersey-is-held-due-to-milk-septic-sore-throat-is.html | EPIDEMIC IN JERSEY IS HELD DUE TO MILK; Septic Sore Throat Is Ascribed to Lack of Pasteurization After an Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/stores-net-profits-up-slight-gain-in-percentage-on-sales-indicated.html | STORES' NET PROFITS UP; Slight Gain In Percentage on Sales Indicated by Survey. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dills-fight-alienation-verdict.html | Dills Fight Alienation Verdict | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/office-structure-dedicated-by-pope-500room-palace-on-square-of-st.html | OFFICE STRUCTURE DEDICATED BY POPE; 500-Room Palace on Square of St. Calistus in Rome Will House Congregations. PONTIFF IS WELL AT 79 Every Precaution Taken to Avoid His Overtaxing Himself -- Crowd Is Excluded. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/woodfellow-wins-horse-show-title-miss-bedfords-entry-scores-in.html | WOODFELLOW WINS HORSE SHOW TITLE; Miss Bedford's Entry Scores in Hunter Competition at Wilmington Show. THE SCOUNDREL TRIUMPHS Goodwin's Gelding Victor Over Fashion Lad in Thrilling Jumping Championship. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/corn-belt-ignores-inflation-defeat.html | CORN BELT IGNORES INFLATION DEFEAT | True | By Roland M. Jones | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/engineers-offer-flood-curb-plan-roosevelt-and-lehman-asked-by-state.html | ENGINEERS OFFER FLOOD CURB PLAN; Roosevelt and Lehman Asked by State Group to Support Long-Range Program. NATIONAL SURVEY URGED Federal Soil Expert Appeals for Work to Be Joined With Fight on Erosion. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wpa-workers-on-ellis-island-fail-in-plea-for-pay-for-time-spent-on.html | WPA Workers on Ellis Island Fail in Plea For Pay for Time Spent on Ferryboats | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/boyles-2-homers-help-newark-win-second-comes-with-porter-on-base-in.html | BOYLE'S 2 HOMERS HELP NEWARK WIN; Second Comes With Porter on Base in Ninth and Downs Baltimore, 7 to 6. BLAKE YIELDS 15 HITS Losers Fail to Score in 8th With Men on Second and Third and None Out. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lawyers-critical-of-wpa-legal-aid-junior-bar-group-appeals-for.html | LAWYERS CRITICAL OF WPA LEGAL AID; Junior Bar Group Appeals for Better Means of Assisting Attorneys in Need. NATIONAL ACTION IS URGED Free Service to Be an Issue at Boston Session -- 'Disrepute' of Profession Debated. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hunt-two-youths-in-torch-murder-police-trace-them-to-maine-as-woman.html | HUNT TWO YOUTHS IN TORCH MURDER; Police Trace Them to Maine as Woman Slain on Mountain Is Tentatively Identified. SHE WENT TO RENDEZVOUS Witnesses Saw Her Cross Span at Brattleboro, Vt., to Ascend New Hampshire Slope. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/s-s-drijry-jr-weds-hope-blahchard-i-son-of-st-paul-schools-head.html | S. S. DRIJRY JR. WEDS HOPE BLAHCHARD; I Son of St. Paul School's Head Takes the Niece of Richard Whitney as Bride. | True | Special to THE NEW YORK Ti2aES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fill-ccc-camp-quotas-new-york-new-jersey-and-delaware-have.html | FILL CCC CAMP QUOTAS; New York, New Jersey and Delaware Have Exhausted Allotments. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/leon-blum-will-seek-cooperation-of-british-premierdesignate-of.html | LEON BLUM WILL SEEK COOPERATION OF BRITISH; Premier-Designate of France Doesn't Like Hitler and Thinks Mussolini Was All Wrong in Ethiopia WILL SIT ON UNSTABLE THRONE | True | By Edwin L. James | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-venerable-live-oak-saved-by-doctors.html | A VENERABLE LIVE OAK SAVED BY DOCTORS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tariffs.html | Tariffs | True | E.B. SWINNEY | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fall-orders-expand-in-wholesale-lines-excellent-demand-for-fur.html | FALL ORDERS EXPAND IN WHOLESALE LINES; Excellent Demand for Fur Coats in Market Here -- Many Reorders Placed for Cotton Dresses. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bears-by-rose-fyleman-with-illustrations-by-stuart-tresilian-89-pp.html | BEARS. By Rose Fyleman. With Illustrations by Stuart Tresilian. 89 pp. New York: Thomas Nelson & Sons. $1. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/geoghan-failures-in-drukman-case-detailed-by-jury-he-ignored.html | GEOGHAN 'FAILURES' IN DRUKMAN CASE DETAILED BY JURY; He Ignored Valentine Request to Start Bribery Inquiry, Governor Is Told. HIS ASSOCIATES SCORED Friendship With Byk, Alleged Ex-Convict, Singled Out for Special Criticism. REPLY TO LEHMAN LIKELY Jurors Weighing Plan to Inform Governor That He Is Under a Misapprehension. GEOGHAN 'FAILURES' DETAILED BY JURY | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/imiss-olivia-morgan-names-5-attendants-a-b-hallowell-the-bridegroom.html | iMISS OLIVIA MORGAN ! NAMES 5 ATTENDANTS A. B.; Hallowell, the Bridegroom. Elect, to Have Brother as Best Man at Wedding June 15. | True | Special to THE NEW YORK TidiES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/giants-amass-8-in-fifth-as-hubbell-tops-phils-90-leslie-blasts.html | Giants Amass 8 in Fifth As Hubbell Tops Phils, 9-0; Leslie Blasts Homer at Height of Drive -- Shutout, First Suffered by Losers, Is Second in Last Three Games by Ace. GIANTS' 8 IN FIFTH WIN FOR HUBBELL | True | By John Drebinger | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/florence-hoyer-a-bride-mrriage-to-j-f-bechtold-performed-in-church.html | FLORENCE HOYER A BRIDE; Mrriage to J. F. Bechtold Performed in Church at Vineland, N.J. | True | ,CDCi.' e THt- . | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/revamps-traffic-board-pittsburgh-mayor-drops-27-citizens.html | REVAMPS TRAFFIC BOARD; Pittsburgh Mayor Drops 27 Citizens -- 'Selfishness' Alleged. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/raw-deal-for-the-new-deal.html | RAW DEAL FOR THE NEW DEAL | True | By Frank S. Nugent | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/congressional-list-of-agencies-grows-directory-shows-many-changes.html | CONGRESSIONAL LIST OF AGENCIES GROWS; Directory Shows Many Changes in Bureau Titles From Issue of a Year Ago. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/real-estate-held-aided-hofford-points-to-twelve-bills-passed-by.html | REAL ESTATE HELD AIDED; Hofford Points to Twelve Bills Passed by Legislature. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mrs-blumenthal-widow-of-head-of-conoreoation-rodeph-sholom-was-87.html | MRS. BLUMENTHAL; Widow of Head of Conoreoation Rodeph Sholom Was 87, | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fete-for-charity-at-new-rochelle-first-garden-event-of-season.html | FETE FOR CHARITY AT NEW ROCHELLE; First Garden Event of Season Tomorrow Will Be Featured by Musical Program. DANCER ALSO TO APPEAR Affair to Mark 40th Year of the Branch of the Plant, Flower and Fruit Guild. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/432-in-us-win-in-sweepstakes-nearly-half-of-tickets-drawn-are-held.html | 432 IN U.S. WIN IN SWEEPSTAKES; Nearly Half of Tickets Drawn Are Held in This Country -Prizes Total $6,266,875. SECOND LIST TOMORROW Twenty-eight of Eighty-two Entries Expected to Run in Race Wednesday. THIRTY-TWO ON FAVORITES Twenty-three of These Residents of New York and the Metropolitan Area. 432 IN U.S. WIN IN SWEEPSTAKES | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/resorts-make-ready-saturdays-exodus-for-memorial-day-will.html | RESORTS MAKE READY; Saturday's Exodus for Memorial Day Will Inaugurate a Long Vacation Season | True | By E.l. Yordan | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/elimination-dates-in-contest-are-set-118-suburban-high-schools-to.html | ELIMINATION DATES IN CONTEST ARE SET; 118 Suburban High Schools to Seek Constitution Prizes June 20 to 25. 24 JUDGES TO OFFICIATE Opening Round in The Times Competition to Produce 8 Qualifiers for Finals. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/500-parents-at-dance-15th-anniversary-of-association-marked-at.html | 500 PARENTS AT DANCE; 15th Anniversary of Association Marked at Supper. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/arrest-woman-official-state-authorities-accuse-clerk-of-larceny-in.html | ARREST WOMAN OFFICIAL; State Authorities Accuse Clerk of Larceny in 'Gas' Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/two-out.html | Two Out | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/drivers-not-so-good-9000-auto-tests-show.html | Drivers 'Not So Good,' 9,000 Auto Tests Show | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/2650000-more-french-gold-coming.html | $2,650,000 More French Gold Coming | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/contraband-flood-is-at-peak-in-china-secret-pact-bared.html | CONTRABAND FLOOD IS AT PEAK IN CHINA; SECRET PACT BARED; Transportation in North Taxed by Smuggled Goods Run In Openly by the Japanese. GREAT WALL ZONE CEDED Tokyo General Says Chinese Gave the Part on Northern Hopei Line to Manchukuo. CONTRABAND FLOOD IS AT PEAK IN CHINA | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/borah-and-the-old-guard.html | BORAH AND THE OLD GUARD | True | From The Baltimore Sun | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/blue-bonnet-ball-is-held-by-texans-historical-pageant-features.html | BLUE BONNET BALL IS HELD BY TEXANS; Historical Pageant Features Indians of Southwest and Descendants of Settlers. GARNER ACTS AS PATRON Event at Biltmore Is Given for Centennial Exposition and the Scholarship Fund. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/biblical.html | Biblical | True | CATHERINE C. FARADAY | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/looking-to-1940.html | LOOKING TO 1940 | True | From The Emporia Gazette | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-hamlet-setting-restored-the-kings-audience-chamber-at-elsinore.html | A 'HAMLET' SETTING RESTORED; The King's Audience Chamber at Elsinore Again Appears as It Did Three Hundred Years Ago | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/13-union-students-to-study-at-albany-under-interneships-they-will.html | 13 UNION STUDENTS TO STUDY AT ALBANY; Under Interneships They Will Work in State Department for Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/associated-telephone.html | Associated Telephone | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/an-inquiry-into-the-midwestern-mind-the-people-of-town-and-farm-go.html | AN INQUIRY INTO THE MIDWESTERN MIND; The People of Town and Farm Go About Their Business Without Much Thought of Politics AN INQUIRY INTO THE MIND OF THE MIDWEST The People of Town and Farm Go About Their Business Without Much Thought of the Impending Presidential Campaign | True | By Francis Browndes Moines. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/yocom-schoff.html | Yocom -- Schoff | True | ,vecial to Tz NEw YOR Tv.s. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reports-decline-in-foreclosures-new-york-state-distress-sales-show.html | REPORTS DECLINE IN FORECLOSURES; New York State Distress Sales Show Sharp Reduction This Year Over 1935. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ovation-to-grace-moore-throngs-cheer-american-singer-on-arrival-in.html | OVATION TO GRACE MOORE; Throngs Cheer American Singer on Arrival in Stockholm. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bowden-in-tennis-final-beats-partridge-62-62-seeded-no-1-at.html | BOWDEN IN TENNIS FINAL; Beats Partridge, 6-2, 6-2, Seeded No. 1, at Amackassin Club. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/labor.html | Labor | True | WILLIAM F. FOWLER, | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sifting-the-candidates-nation-surveys-future-hoover-and-lehman-out.html | SIFTING THE CANDIDATES, NATION SURVEYS FUTURE; Hoover and Lehman Out, Landon Ahead, Borah Trailing, Country Girds For Its Day of Fiscal Reckoning INDUSTRIAL PEACE IS AT STAKE | True | By Arthur Krock | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/party-to-honor-mrs-driscoll.html | Party to Honor Mrs. Driscoll | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/charles-klein-ball-player-weds.html | Charles Klein, Ball Player, Weds | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/australian-davis-cup-team-is-highly-impressive-in-practice-at.html | Australian Davis Cup Team Is Highly Impressive in Practice at Moorestown; QUIST, CRAWFORD DIVIDE TWO SETS Tennis Experts Find Former Greatly Improved in Play on Moorestown Court. U.S. FACES A STERN TASK Australians Provide Concrete Evidence of Their Prowess in Exhibition Series. | True | By Allison Danzigspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/turner-plans-new-speed-dash.html | Turner Plans New Speed Dash | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-beethovenbrahms-series.html | NEW BEETHOVEN-BRAHMS SERIES | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/50-new-women-lawyers-to-be-reception-guests.html | 50 New Women Lawyers To Be Reception Guests | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/kathleel-f-ryin-ed-iolqtclairi-in-a-morning-ceremony-by-rev-j-a.html | KATHLEEI F. RYIN ED IOlqTCLAIRI in a; Morning Ceremony by Rev. J. A. McGeary. SISTER IS MAID OF HONOR Bridegroom's Father Serves as Best Man -- Bride Graduated From Paris School. | True | Special to THZ N'W YORK Trams. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/-forget-the-debts-is-blums-advice-premierdesignate-of-france.html | ' FORGET THE DEBTS' IS BLUM'S ADVICE; Premier-Designate of France Believes Countries Should Look Now to the Future. HIS ATTITUDE ANALYZED | True | By P.j. Philipwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-tribute-to-mr-lehman.html | A TRIBUTE TO MR. LEHMAN | True | From The Albany Knickerbocker Press | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/collections-in-steady-rise.html | Collections in Steady Rise | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/call-it-a-day-by-dodie-smith-151-pp-new-york-samuel-french-150.html | CALL IT A DAY. By Dodie Smith. 151 pp. New York: Samuel French. $1.50. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-adventures-of-a-happy-traveler-tickets-please-by-vc-buckley.html | The Adventures of a Happy Traveler; TICKETS, PLEASE. By V.C. Buckley. With Sixty Photographs by the Author. 288 pp. New York: D. Appleton-Century Company. $3.50. | True | EDWARD FRANK ALLEN. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/regime-at-belfast-held-dictatorship-commission-on-civil-liberties.html | REGIME AT BELFAST HELD DICTATORSHIP; Commission on Civil Liberties Assails the Suppression of Representative Rule. PRIVATE COURTS SCORED Domination of One Particular Political Faction Attacked as Un-British in Principle. REGIME AT BELFAST HELD DICTATORSHIP | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/more-fires-set-at-coney-two-incendiary-blazes-put-out-near-two.html | MORE FIRES SET AT CONEY; Two Incendiary Blazes Put Out Near Two Prior Ones. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/britain-will-protect-her-hold-in-near-east-a-strong-stand-against.html | BRITAIN WILL PROTECT HER HOLD IN NEAR EAST; A Strong Stand Against Disorders in Egypt and Palestine Is Expected To Follow Recent Threats PALESTINE DEMONSTRATORS AND RIOT VICTIMS | True | By Harold Callenderwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/regal-ructions-royal-wedding-by-florence-riddell-315-pp.html | Regal Ructions; ROYAL WEDDING. By Florence Riddell. 315 pp. Philadelphia: J.B. Lippincott Company. $2. | True | JANE SPENCE SOUTHBON. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/police-honor-dead-at-yearly-service-la-guardia-is-present-first.html | POLICE HONOR DEAD AT YEARLY SERVICE; La Guardia Is Present, First Mayor Ever to Attend the Memorial Exercises. PLAQUES ARE DECORATED Representatives of Army, Navy and Marine Corps Among 400 Taking Part. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/regents-tests-june-15-examinations-in-state-schools-will-be-given.html | REGENTS' TESTS JUNE 15; Examinations in State Schools Will Be Given Earlier This Year. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bruynroberts.html | BruynRoberts | True | Special to THE NEW'oP,c Tu. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mens-clothing-orders-up-manufacturers-in-cleveland-area-start-work.html | MEN'S CLOTHING ORDERS UP; Manufacturers in Cleveland Area Start Work on Fall Lines. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/montreal-victor-5-to-1-gets-13-hits-in-downing-toronto-while.html | MONTREAL VICTOR, 5 TO 1; Gets 13 Hits in Downing Toronto, While Johnson Is Steady. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sports-of-the-times-keeping-the-punches-up.html | Sports of the Times; Keeping the Punches Up | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coal-ruling-points-to-state-law-need-sa-herzog-declares-business.html | COAL RULING POINTS TO STATE LAW NEED; S.A. Herzog Declares Business Can Curb Unfair Practices by Uniform Measures. PROCESS NOW UNDER WAY Congressional Backing of Move Is Advocated by Attorney to Assure Success. | True | By William J. Enright | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/higher-duties-no-bar-to-japanese-imports-wage-rates-held-so-low-now.html | HIGHER DUTIES NO BAR TO JAPANESE IMPORTS; Wage Rates Held So Low Now Levy Based on Foreign Price Will Give Slight Aid. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/refugees-needs-urged-joint-distribution-board-reports-many-are-in.html | REFUGEES' NEEDS URGED; Joint Distribution Board Reports Many Are in Precarious Condition. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/homes-near-marine-park.html | Homes Near Marine Park | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/leopold-returns-to-belgium.html | Leopold Returns to Belgium | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/about-linen-paris-shows-toile-for-all-hours.html | ABOUT LINEN; Paris Shows Toile For All Hours | True | K.C. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/stone-for-new-school-to-be-set.html | Stone for New School to Be Set | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/purchasers-to-convene-more-than-100-agents-to-attend-meetings-in.html | PURCHASERS TO CONVENE; More Than 100 Agents to Attend Meetings in New Orleans. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/london-exchange-control-active.html | London Exchange Control Active | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-dance-m-fokine-russian-master-stages-eight-ballets-for-new.html | THE DANCE: M. FOKINE; Russian Master Stages Eight Ballets for New Company | True | By John Martin | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/city-sanitation-under-new-chief-william-f-carey-excavator-of-panama.html | CITY SANITATION UNDER NEW CHIEF; William F. Carey, Excavator of Panama Canal, Regards Job as One of Engineering. MORE MACHINES FOR WORK | True | By John W. Harrington | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/banks-30000-vanishes-man-opens-25-accounts-on-coast-fears-felt-for.html | BANKS $30,000, VANISHES; Man Opens 25 Accounts on Coast -- Fears Felt for His Safety. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ethiopias-case-our-montenegro-action-seen-as-precedent.html | ETHIOPIA'S CASE; Our Montenegro Action Seen as Precedent | True | LUIGI CRISCUOLO | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/brain-trusters-to-stump-nation-democrats-vigorous-drive-will-use.html | BRAIN TRUSTERS' TO STUMP NATION; Democrats' Vigorous Drive Will Use Tugwell as Well as Hopkins and Ickes. DIPLOMATS CALLED HOME Daniels, Bullitt, Bingham and Bowers Are Expected to Aid in the Offensive. | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/liquor-costs-up-as-price-war-ends-trade-rivalry-in-effect-for-a.html | LIQUOR COSTS UP AS PRICE WAR ENDS; Trade Rivalry, in Effect for a Week, Is Settled When the Distillers Intervene. ALL HOLDOUTS IN LINE Downtown Retailer Starts Day by Cutting Prices, but He Soon Restores Them. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nassau-to-exhibit-model-living-room-twelve-clubs-in-home-bureau.html | NASSAU TO EXHIBIT MODEL LIVING ROOM; Twelve Clubs in Home Bureau Making Display for Rural Women's Triennial. TO SHOW IT IN WASHINGTON Project Will Stress Comfort at Moderate Cost -- Preliminary Showing in Mineola. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/thinning-is-important-ample-space-a-prime-requisite-for-long-season.html | THINNING IS IMPORTANT; Ample Space a Prime Requisite for Long Season of Vigorous Flowering | True | By F.f. Rockwell | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/white-canes-are-favored-to-distinguish-the-blind.html | WHITE CANES ARE FAVORED TO DISTINGUISH THE BLIND | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/samuel-austin-85-contractor-dead-chairman-of-the-board-of-the.html | SAMUEL AUSTIN, 85, CONTRACTOR, DEAD; Chairman of the Board of the Austin Company, Builders in Many Countries. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/free-roadside-parks-in-texas.html | FREE ROADSIDE PARKS IN TEXAS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/judge-knox-going-home-jurist-will-start-drive-of-waynesburg.html | JUDGE KNOX GOING HOME; Jurist Will Start Drive of Waynesburg Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/memorial-service-today.html | Memorial Service Today | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/plan-for-rezoning-on-west-side-ready-146-blocks-from-14th-to-59th.html | PLAN FOR REZONING; ON WEST SIDE READY 146 Blocks From 14th to 59th Streets Included in Proposal Prepared for Levy. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/italy-sees-colony-of-500000-whites-many-soldiers-and-workers-in.html | ITALY SEES COLONY OF 500,000 WHITES; Many Soldiers and Workers in Ethiopia Said to Have Asked to Remain. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/drive-to-stop-landon-now-a-oneman-show-with-hoover-out-borah-alone.html | DRIVE TO STOP LANDON NOW A ONE-MAN SHOW; With Hoover Out, Borah Alone Wages The Fight and Kansan's Backers Hope to Win on Second Ballot | True | By Charles R. Michael | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mergers-in-platforms.html | MERGERS IN PLATFORMS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/utilities-ask-holdings-three-apply-to-sec-for-shares-in-missouri.html | UTILITIES ASK HOLDINGS; Three Apply to SEC for Shares in Missouri Public Service. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-ring-of-southern-laughter-a-book-that-belongs-on-every-shelf-of.html | The Ring of Southern Laughter; A Book That Belongs on Every Shelf of Americana and Proves That Humor Is Independent of Time and Place HUMOR OF THE OLD DEEP SOUTH. Edited by Arthur Palmer Hudson. 548 pp. New York: The Macmillan Company. $5 | True | By R.l Duffus | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/green-pastures-pleases-hollywood.html | GREEN PASTURES PLEASES HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/10-days-for-cat-catcher-prowlers-excuse-for-backyard-visit-fails-in.html | 10 DAYS FOR 'CAT CATCHER'; Prowler's Excuse for Back-Yard Visit Fails in Court. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/conservation.html | Conservation | True | HARRY G. VAVRA | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sec-explains-rule-on-news-of-issues-general-counsel-gives-opinion.html | SEC EXPLAINS RULE ON NEWS OF ISSUES; General Counsel Gives Opinion on Early 'Education' of Prospective Purchasers. BARS EMPHASIS ON MERITS Salient Facts May Be Told So Long as No Effort Is Made to Sell. SEC EXPLAINS RULE ON NEWS OF ISSUES | True | By Rodney Beanspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/canadian-ship-refloated-the-prince-david-sails-for-halifax-from.html | CANADIAN SHIP REFLOATED; The Prince David Sails for Halifax From Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/france-and-america.html | FRANCE AND AMERICA | True | By Edouard Herriot, Former Premier, Advocate of Payment of the War Debt, In An Article Published In Paris. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/methodist-merger-is-advanced-by-vote-protestant-branch-approves.html | METHODIST MERGER IS ADVANCED BY VOTE; ' Protestant' Branch Approves Plan, 142 to 39, at Session at High Point, N.C. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/boats-use-4-of-fuel-total.html | Boats Use 4% of Fuel Total | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ad-rule-opposed-in-drug-measure-confusion-expected-to-result-if.html | AD RULE OPPOSED IN DRUG MEASURE; Confusion Expected to Result if Federal Trade Commission Is Given Full Control. CONFLICT HELD POSSIBLE Agency Executives Are Anxious to Have Question Settled at Present Session. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rare-white-rhinoceros-hunted-for-exhibition.html | RARE WHITE RHINOCEROS HUNTED FOR EXHIBITION | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/truckmen-hail-decision-abandon-move-for-strike-here-but-will-fight.html | TRUCKMEN HAIL DECISION; Abandon Move for Strike Here, but Will Fight Rails Before I.C.C. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/liberal-platform-outlined-by-bridges-governor-tells-new-england.html | LIBERAL' PLATFORM OUTLINED BY BRIDGES; Governor Tells New England Young Republicans That Form of Government Is at Stake. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/asbury-park-program.html | ASBURY PARK PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/makes-bronx-survey-realty-board-suggests-methods-to-improve.html | MAKES BRONX SURVEY; Realty Board Suggests Methods to Improve Low-Priced Suites. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pmc-poloists-lose-51.html | P.M.C. Poloists Lose, 5-1 | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/women-students-back-republicans-seniors-at-new-jersey-college-also.html | WOMEN STUDENTS BACK REPUBLICANS; Seniors at New Jersey College Also Vote for Anthony Eden as World Leader. MISS PERKINS WINS HONOR Nearly All Members of Class Plan to Marry and 40% Would Work as Wives. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-cuban-regime-faces-hard-tasks-first-duty-of-president-gomez-is.html | NEW CUBAN REGIME FACES HARD TASKS; First Duty of President Gomez Is Restoration of Civil Over Military Power. RELICS OF DICTATORSHIPS | True | By J.d. Phillipsspecial Correspondence, the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nyu-conquered-by-new-york-ac-winged-footers-score-four-times-with.html | N.Y.U. CONQUERED BY NEW YORK A.C.; Winged Footers Score Four Times With Two Out in Ninth to Win, 7 to 6. BAKER'S TRIPLE FEATURES Evens Count at 6-All and Then Runner Counts From Third on an Infield Misplay. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/issue-by-beatrice-creamery.html | Issue by Beatrice Creamery | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/philadelphia-fete-benefits-hospital-june-cabaret-party-held-at.html | PHILADELPHIA FETE BENEFITS HOSPITAL; June Cabaret Party Held at Huntingdon Valley Club for the Abington Fund. QUARTET GIVES OLD SONGS Soloist and Specialty Dancers Also on Program -- Tables Reserved by Many. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/young-republicans-name-mrs-bigelow-she-becomes-chairman-as-new.html | YOUNG REPUBLICANS NAME MRS. BIGELOW; She Becomes Chairman as New Campaign Post Is Filled by Mrs. Hollingsworth. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/i-eleanor-e-spottiswoode-becomes-brideg-l-of-duncan-tait-macfarlane.html | I Eleanor E. Spottiswoode Becomes Brideg l Of Duncan Tait MacFarlane at Oran e | True | Special to T Nw YoK Tnzs. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bach-choir-gives-mass-in-b-minor-packer-memorial-chapel-at.html | BACH CHOIR GIVES MASS IN B MINOR; Packer Memorial Chapel at Bethlehem, Pa., Is Filled for 29th Performance. LOUISE LERCH IS SOLOIST Others Are Rose Bampton, Dan Gridley and Keith Falkner -- 260 Choristers. | True | By Noel Strausspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-doctors-dilemmas-the-doctor-by-mary-roberts-rinehart-506-pp-new.html | A Doctor's Dilemmas; THE DOCTOR. By Mary Roberts Rinehart. 506 pp. New York: Farrar & Rinehart. $2. | True | LOUISE MAUNSELL FIELD. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/oklahoma-liquor-vote-poll-on-repeal-of-state-prohibition-will-be.html | OKLAHOMA LIQUOR VOTE; Poll on Repeal of State Prohibition Will Be Taken July 28. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/allenbys-career-his-biographer-pays-tribute-to-the-late-field.html | ALLENBY'S CAREER; His Biographer Pays Tribute to The Late Field Marshal | True | RAYMOND SAVAGE. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/townsend-and-foes-both-in-difficulties-while-pension-drive-has.html | TOWNSEND AND FOES BOTH IN DIFFICULTIES; While Pension Drive Has Slackened, Founder's Defiance Has Put Dilemma Before the House Investigators OARP AUDIENCE AND LEADING ACTOR | True | By Duncan Aikman | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/debits-increase-at-member-banks-reserve-board-reports-rise-of-3-per.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of 3 Per Cent for the Week Ended May 20. TOTAL IS $8,097,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/stand-pat-takes-detroit-feature-leads-marynell-to-the-wire-in.html | STAND PAT TAKES DETROIT FEATURE; Leads Marynell to the Wire in Wolverine Handicap as Spring Meeting Opens. 20,000 WITNESS RACING Woodlander Finishes in Third Place and Azucar Last in Field of Nine. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cotton-advances-led-by-the-july-covering-absorbs-contracts-in-near.html | COTTON ADVANCES, LED BY THE JULY; Covering Absorbs Contracts in Near Month, Which Ends 102 Points Above October. EASTERN BELT NEEDS RAIN Spot Quotations Have Gone Up Despite 800,000 Bales of Loan Staple Released. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/gotthell-funeral-to-be-tomorrow-dr-stephen-s-wise-will-conduct.html | GOTTHELL FUNERAL TO BE TOMORROW; Dr. Stephen S. Wise Will Conduct Rites at 9:30 A.M. in Temple Emanu-El. DR. BUTLER PAYS TRIBUTE The French Consul General Also Praises Scholarship of Oldest Columbia Faculty Member. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/4648-quit-relief-in-april-for-jobs-high-point-for-year-almost.html | 4,648 QUIT RELIEF IN APRIL FOR JOBS; High Point for Year Almost Balanced by Increase of 3,335 on ERB Rolls. LAID TO WPA CURTAILMENT Total of 205,228 Cases Included 3,381 Dropped From Federal Administration Projects. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sedition-bill-delays-tokyo-diets-closing-foes-of-treason-law-sought.html | SEDITION BILL DELAYS TOKYO DIET'S CLOSING; Foes of Treason Law Sought by Army Prolong Session by Fight to Have Measure Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mortgage-case-shifted-title-guarantee-and-trust-wins-change-to.html | MORTGAGE CASE SHIFTED; Title Guarantee and Trust Wins Change to Common Law Calendar. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/orsi-shea.html | Orsi -- Shea | True | pectaL to THg Ngw YO)K TIMES, | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-prairie-in-blossom-in-oklahoma-now-the-plains-are-decked-with.html | THE PRAIRIE IN BLOSSOM; In Oklahoma Now the Plains Are Decked With Wildflowers of Brilliant Hue | True | By Louise Groseclose | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/plan-to-assist-consumer-urged-at-womens-exposition-on-arts-and.html | Plan to Assist Consumer Urged at Women's Exposition on Arts and Industry; PROGRAM IS CALLED AN AID TO BUSINESS Mrs. Schrader, Chairman of National Group, Sees Need for Training in Buying. COOK-OFF' CONTEST HERE Culinary Experts From Various Sections of Nation to Vie at Grand Central Palace. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/consents-to-bonds-for-local-utility-state-commission-authorizes.html | CONSENTS TO BONDS FOR LOCAL UTILITY; State Commission Authorizes $55,000,000 Mortgage 3 1/4s for Brooklyn Edison. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/portes-gil-on-way-here-mexican-expresident-to-undergo-operation-for.html | PORTES GIL ON WAY HERE; Mexican Ex-President to Undergo Operation for Eye Growth. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reported-from-the-motor-world-safety-the-subject-of-sae-convention.html | REPORTED FROM THE MOTOR WORLD; Safety the Subject of S.A.E. Convention -- Other News | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/takes-everglades-club-syndicate-makes-last-payment-on-florida.html | TAKES EVERGLADES CLUB; Syndicate Makes Last Payment on Florida Property. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pan-america-unit-meets-400-in-student-league-in-city-hear-movement.html | PAN AMERICA UNIT MEETS; 400 in Student League in City Hear Movement Is Gaining. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bury-the-dead-by-irwin-shaw-107-pp-new-york-random-house-1.html | BURY THE DEAD. By Irwin Shaw. 107 pp. New York: Random House. $1. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/3600-barbers-go-back-3500-in-manhattan-and-the-bronx-still-are-on.html | 3,600 BARBERS GO BACK; 3,500 in Manhattan and the Bronx Still Are on Strike. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/haile-selassie-off-on-way-to-london-boards-a-british-cruiser-at.html | HAILE SELASSIE OFF ON WAY TO LONDON; Boards a British Cruiser at Haifa -- Will Travel on a Liner From Gibraltar. 2 SONS ACCOMPANY HIM Empress Stays in Jerusalem -- Visit Will Present Problem to London Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/germanamerican-ac-busy.html | German-American A.C. Busy | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/show-of-spring-flowers-will-be-held-tuesday-for-members-of-demarest.html | SHOW OF SPRING FLOWERS; Will Be Held Tuesday for Members of Demarest Garden Club. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sense-of-strength-is-gone-in-britain-confidence-of-the-jubilee-year.html | SENSE OF STRENGTH IS GONE IN BRITAIN; Confidence of the Jubilee Year Vanishes as Italy Prevails and Germany Threatens. INTERNAL UNITY WRECKED Nation, Rousing Itself, Hastens to Rearm, but Is Far Behind Reich's Preparations. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/france-tries-another-pilot-leon-blum-the-socialist-who-unites-the.html | FRANCE TRIES ANOTHER PILOT; Leon Blum, the Socialist Who Unites the Parties of the Left Against Fascism, as Premier Will Face Grave Issues at Home and Abroad FRANCE TRIES ANOTHER PILOT Leon Blum, Socialist, as Premier Will Face Grave Questions Both at Home and Abroad | True | By Emil Lengyel | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/home-of-mrs-field-saved-poets-fraternity-aids-his-widow-by-paying.html | HOME OF MRS. FIELD SAVED; Poet's Fraternity Aids His Widow by Paying Mortgage. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/buys-brooklyn-property.html | Buys Brooklyn Property | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/two-die-as-plane-falls-into-street-craft-bearing-three-men-burns-in.html | TWO DIE AS PLANE FALLS INTO STREET; Craft Bearing Three Men Burns in Main Thoroughfare of Montoursville, Pa. ONE JUMPS FROM WRECK Escapes With Minor Injuries -- Ship Hits Tree, Then Caroms Off a Roof. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dl-oreilly-dies-at-wheel-of-auto-policeman-who-stops-him-for.html | D.L. O'REILLY DIES AT WHEEL OF AUTO; Policeman Who Stops Him for Passing Red Light Finds Him Slumped in Seat. ACTIVE IN BRONX POLITICS Lawyer, 52, Was Chairman of the Democratic Speakers Bureau of the County. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/faith-in-peace-as-victor.html | FAITH IN PEACE AS VICTOR | True | By Owen D. Young, In Accepting the Gold Medal of the Society of Arts and Sciences At Its Annual Dinner In New York. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/williams-men-row-1st-race-since-1875-college-crew-beaten-by-kent.html | WILLIAMS MEN ROW 1ST RACE SINCE 1875; College Crew Beaten by Kent Third Boat in Return to Competition on Water. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/translations-into-vernacular-version-of-the-bartered-bride-as-done.html | TRANSLATIONS INTO VERNACULAR; Version of 'The Bartered Bride' as Done by Metropolitan Provides Strong Argument for Using English Texts | True | By Olin Downes | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/curley-still-aims-to-retire-judges-despite-protests-and-legal.html | CURLEY STILL AIMS TO RETIRE JUDGES; Despite Protests and Legal Obstacles, He Maps a Plan for Pensions. | True | By F. Lauriston Bullard | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-england-plant-raises-pay.html | New England Plant Raises Pay | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sports-awards-go-to-47-at-hunter-students-receive-41-letters-and-19.html | SPORTS AWARDS GO TO 47 AT HUNTER; Students Receive 41 Letters and 19 Sets of Numerals at Annual Dinner. MISS BAUSCH IS HONORED Was Voted College's Outstanding Athlete -- Newly Elected Officers Introduced. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/to-fire-big-railway-guns-army-at-san-diego-will-try-out-two-silent.html | TO FIRE BIG RAILWAY GUNS; Army at San Diego Will Try Out Two Silent for Eight Years. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/age-causes-concern.html | Age Causes Concern | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/evans-denies-link-to-the-klan.html | Evans Denies Link to the Klan | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/norman-h-davises-in-the-berkshires-will-open-stockbridge-house-this.html | NORMAN H. DAVISES IN THE BERKSHIRES; Will Open Stockbridge House This Week -- C.R. Henchills Are at Great Barrington. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-alice-e-brader-married.html | Miss Alice E. Brader Married | True | Special to TH NW Yo TIMx | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/albany-tops-syracuse-wins-third-in-row-65-by-attack-in-early.html | ALBANY TOPS SYRACUSE; Wins Third in Row, 6-5, by Attack in Early Innings. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/investment-concern-files-for-big-issues-associates-of-south-bend.html | INVESTMENT CONCERN FILES FOR BIG ISSUES; Associates of South Bend, Ind., Will Exchange Old 7% Preferred for New Shares. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/steel-markup-extended-youngstown-independents-follow-lead-of-united.html | STEEL MARK-UP EXTENDED; Youngstown Independents Follow Lead of United States Steel. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-don-jose-seen-at-metropolitan-sidney-rayner-makes-debut-in.html | NEW DON JOSE SEEN AT METROPOLITAN; Sidney Rayner Makes Debut in Third Production of Opera in Spring Season. AUDIENCE WON BY SINGING ' Flower Song' Received With Much Enthusiasm -- Bruna Castagna in Title Role. | True | I.S. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/corinthian-class-formed-junior-members-to-continue-at-bayside-yc.html | CORINTHIAN CLASS FORMED; Junior Members to Continue at Bayside Y.C. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/haynes-85-choice-in-carnera-fight-philadelphian-will-strive-to.html | HAYNES 8-5 CHOICE IN CARNERA FIGHT; Philadelphian Will Strive to Repeat Knockout of Giant Wednesday Night. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-charity-circus-at-lukes-estate-performance-for-support-of-st.html | A CHARITY CIRCUS AT LUKES' ESTATE; Performance for Support of St. Faith's House Is Held at Tarrytown. YACHT CLUB OPENS SEASON New Rochelle Group Has a Flag-Raising Ceremony -- Lehmans to Show Gardens at Purchase. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/philip-lehman-improving.html | Philip Lehman Improving | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-nation.html | THE NATION | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/long-island-marks-a-birthday-a-series-of-pageants-and-celebrations.html | LONG ISLAND MARKS A BIRTHDAY; A Series of Pageants and Celebrations Starting This Week Will Commemorate Its Settlement Three Centuries Ago LONG ISLAND MARKS A BIRTHDAY | True | By Catherine MacKenzie | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/chiang-kaishek-wars-on-graft.html | CHIANG KAI-SHEK WARS ON GRAFT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-roadside-red-cross-firstaid-stations-being-established-on-many.html | A ROADSIDE RED CROSS; First-Aid Stations Being Established on Many Rural Highways | True | By S.r. Winters | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/felix-mendelssohn-here-cellist-and-descendant-of-noted-composer.html | FELIX MENDELSSOHN HERE; ' Cellist and Descendant of Noted Composer Plans Tour. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/princeton-blanks-navy-nine-by-50-bell-goes-route-and-allows.html | PRINCETON BLANKS NAVY NINE BY 5-0; Bell Goes Route and Allows Midshipmen Five Safeties, One a Two-Bagger. FALLON IS STAR AT BAT Gets Triple and Two Singles in Four Trips to Plate -- French and Hill Excel. | True | Special to THE NEW YORK TIMES | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | By Cable To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-tale-of-politics-compromise-by-royal-wilbur-france-376-pp.html | A Tale of Politics; COMPROMISE. By Royal Wilbur France. 376 pp. Philadelphia: Dorrance & Co. $2.50. | True | STANLEY YOUNG. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/vacations-for-workmen-general-fireproofing-and-truscon-steel.html | VACATIONS FOR WORKMEN; General Fireproofing and Truscon Steel Announce Plans. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/utahs-eight-for-roosevelt.html | Utah's Eight for Roosevelt | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/baptists-postpone-action-on-merger-committee-to-confer-with-the.html | BAPTISTS POSTPONE ACTION ON MERGER; Committee to Confer With the Leader of Disciples Is Named in St. Louis. PEACE STAND AFFIRMED Teachers' Oaths, Fascism and Communism Are Condemned by Convention. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/scout-to-explorer-back-with-byrd-to-the-antarctic-by-paul-siple.html | SCOUT TO EXPLORER: Back With Byrd to the Antarctic. By Paul Siple. With drawings by RaymondButler and with illustrations from photographs. 239 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/marymount-ceremony-tomorrow.html | Marymount Ceremony Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-ballard-engaged-louisville-girl-is-affianced-to-john-pryor.html | MISS BALLARD ENGAGED; Louisville Girl Is Affianced to John Pryor Castleman. | True | Special to TH NEW YORK TitlES, ! | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/art-show-in-hempstead-historical-work-of-james-monroe-hewlett-is.html | ART SHOW IN HEMPSTEAD; Historical Work of James Monroe Hewlett Is Exhibited. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/stocks-in-berlin-continue-strong-heavy-industrials-lead-rise.html | STOCKS IN BERLIN CONTINUE STRONG; Heavy Industrials Lead Rise -Fixed-Interest Issues Quiet but Resistant. FRANCS WEAK IN LONDON Official Control Is Resumed in Foreign Exchange Market After Many Days' Idleness. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/montana-shows-landon-drift.html | MONTANA SHOWS LANDON DRIFT | True | By Robert E. Miller | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/clubs-for-hobbyists-there-is-an-organization-now-for-almost-every.html | CLUBS FOR HOBBYISTS; There Is an Organization Now for Almost Every Type of Avocation | True | By John W. Harrington | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-dark-green-circle-by-edward-shanks-320-pp-indianapolis-the.html | THE DARK GREEN CIRCLE. By Edward Shanks. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bremen-to-be-shown-at-edison-institute-german-transatlantic-plane.html | BREMEN TO BE SHOWN AT EDISON INSTITUTE; German Transatlantic Plane Will Be Permanent Exhibit in Dearborn Museum. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/japanese-forge-ahead-in-philippines-the-question-raised-by-the.html | JAPANESE FORGE AHEAD IN PHILIPPINES; The Question Raised by the Spread of Their Influence Is Brought to the Fore by the Land-Lease Issue | True | By Robert Aura Smithspecial Correspondence, the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/asheville-festival.html | ASHEVILLE FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coats-of-all-lengths-van-goghs-sun-flowers-brighten-bathing-suit-an.html | COATS OF ALL LENGTHS; Van Gogh's Sun Flowers Brighten Bathing Suit -- An Island Design by Dilkusha | True | By Virginia Pope | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-regime-lists-program-in-egypt-amelioration-of-lot-of-workers.html | NEW REGIME LISTS PROGRAM IN EGYPT; Amelioration of Lot of Workers and Peasants Is Stressed as Parliament Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/russet-mantle-by-lynn-riggs-also-the-cherokee-night-262-pp-new-york.html | RUSSET MANTLE. By Lynn Riggs. Also "The Cherokee Night." 262 pp. New York: Samuel French. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/plants-operating-steadily-no-signs-of-seasonal-recessions-in.html | PLANTS OPERATING STEADILY; No Signs of Seasonal Recessions in Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bennington-harks-back-transplants-ancient-british-rites-for-first.html | BENNINGTON HARKS BACK; Transplants Ancient British Rites for First Graduation. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/trade-group-to-hear-freer.html | Trade Group to Hear Freer | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/notre-dame-on-illinois-list.html | Notre Dame on Illinois List | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/em-forsters-delightful-essays-abinger-harvest-finds-the-author-of-a.html | E.M. Forster's Delightful Essays; "Abinger Harvest" Finds the Author of "A Passage to India" Speaking For the Older Generation and Writing to the New ABINGER HARVEST. By E.M. Forster. 367 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Peter Monro Jack | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/valentine-at-pier-to-watch-strikers-sees-pickets-in-action-then.html | VALENTINE AT PIER TO WATCH STRIKERS; Sees Pickets in Action, Then, Satisfied His Orders Are Obeyed, Departs. PARLEY HELD ON STREET Seamen's Spokesman and I.M.M. Official Exchange Views at an Informal Meeting. CITIZENS' GROUP DEFENDED Charge That Communist Funds Are Backing the Committee Assailed by Chairman. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/clothing-volume-up-5-heavy-reorders-later-this-year-expected-by.html | CLOTHING VOLUME UP 5%; Heavy Reorders Later This Year Expected by Manufacturers. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-work-of-congress.html | THE WORK OF CONGRESS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-man-who-tried-to-destroy-the-french-revolution-mr-minnigerode.html | A Man Who Tried to Destroy The French Revolution; Mr. Minnigrode Presents Mysterious Baron Jean de Batz, Who Is Called "Marie Antoinette's Henchman" MARIE ANTOINETTE'S HENCHMAN. By Meade Minnigrode. 317 pp. New York: Farrar & Rinehart. $3.50. Jean de Batz | True | By Cuthbert Wright | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nazis-honor-schurz-at-his-birthplace-gathering-at-liblar-rhineland.html | NAZIS HONOR SCHURZ AT HIS BIRTHPLACE; Gathering at Liblar, Rhineland, Praises Memory of American as Germany's Friend. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rail-pickup-here-suspended-by-icc-schedules-in-east-were-to-start.html | RAIL PICK-UP HERE SUSPENDED BY I.C.C.; Schedules in East Were to Start Tomorrow -- Other Sections Are Not Affected. NEW HEARINGS JUNE 16 Commission, Reversing Order of May 4, Lays Present One to 'Reconsideration.' | True | Special to THE NEW YORK TIMES | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reviving-an-old-tonsorial-custom.html | REVIVING AN OLD TONSORIAL CUSTOM | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/associated-telephone-company-reports-143205-profit-in-1935-against.html | ASSOCIATED TELEPHONE; Company Reports $143,205 Profit in 1935, Against $9,016 in '34. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fish-sanctuary-opens-on-new-jersey-coast.html | FISH SANCTUARY OPENS ON NEW JERSEY COAST | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/1000-will-receive-fordham-degrees-comencement-exercises-will-start.html | 1,000 WILL RECEIVE FORDHAM DEGREES; Comencement Exercises Will Start Sunday, June 7, at Solemn High Mass. FIVE ON HONORARY LIST 394 in College and Business School to Get Diplomas at Ceremony on June 10. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/heads-womans-press-club-again.html | Heads Woman's Press Club Again | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mount-holyoke-prize-divided.html | Mount Holyoke Prize Divided | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ice-kills-skier-on-mt-washington-miss-gm-sturgess-williams.html | ICE KILLS SKIER ON MT. WASHINGTON; Miss G.M. Sturgess, Williams Librarian, Columbia Graduate Caught in Slide. CRUSHED IN A RAVINE Companions Form Stretcher Out of Skis and Take the Dying Woman to Climbers' Hut. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mrs-lehr-starts-paris-receptions-she-resumes-her-wednesday.html | MRS. LEHR STARTS PARIS RECEPTIONS; She Resumes Her Wednesday Parties-Her Engagement No Surprise to Society. SOCIAL SEASON UNDER WAY Members of the Foreign Colony Take Part in Inauguration Countess Mercati Is Baok. | True | By Lay Birki-lead Ispectral Correspondence. Thi PQlw 'Yore Timib. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/germany-and-brazil-ready-on-trade-pact-they-are-reported-agreed-on.html | GERMANY AND BRAZIL READY ON TRADE PACT; They Are Reported Agreed on Exchange of $46,000,000 in Goods -- Reich to Get Cotton. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/jersey-reforms.html | JERSEY REFORMS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-port-activity-at-san-francisco-coastwise-shipping-resumes.html | NEW PORT ACTIVITY AT SAN FRANCISCO; Coastwise Shipping Resumes Service After Withdrawal Due to Labor Clash. HUNDREDS NOW 'OFF BEACH' New Employment Spreads to Docks and Supply Houses -- Harbor's Day Record Is Broken. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/political-tips-given-by-mrs-roosevelt-she-tells-women-in-washington.html | POLITICAL TIPS GIVEN BY MRS. ROOSEVELT; She Tells Women in Washington That They Must 'Discipline' Selves Against Defeat. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/i-june-13-wedding-day-chosen-by-mary-coe-she-will-become-the-bride.html | i JUNE 13 WEDDING DAY CHOSEN BY MARY COE; She Will Become the Bride of J. H. Bartol at Church in Worcester, Mass. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/valley-stream-scores-keeps-long-island-south-shore-track-title.html | VALLEY STREAM SCORES; Keeps Long Island South Shore Track Title -- Dorland Stars. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/would-decommission-destroyer.html | Would Decommission Destroyer | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/east-side-has-a-circus-annual-show-draws-250-youngsters-to-riis.html | EAST SIDE HAS A CIRCUS; Annual Show Draws 250 Youngsters to Riis Settlement. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hoeppels-file-new-plea-they-attack-jury-in-west-point-fee-case-as.html | HOEPPELS FILE NEW PLEA; They Attack Jury in West Point Fee Case as Illegally Formed. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/2-nazis-are-killed-in-austrian-attack-attempt-is-made-to-get-arms.html | 2 NAZIS ARE KILLED IN AUSTRIAN ATTACK; Attempt Is Made to Get Arms From Waxenberg Castle of Prince Starhemberg. HIGHER-UPS ARE BLAMED Authorities Expect to Make Further Arrests Which Will Reveal Extent of Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hatchs-monsweep-takes-kings-plate-at-toronto.html | Hatch's Monsweep Takes King's Plate at Toronto | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/laws-now-irk-driver-on-crosscountry-tours-motorists-find-many.html | LAWS NOW IRK DRIVER; On Cross-Country Tours Motorists Find Many Annoying Regulations | True | By John Farnham. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/davidson-honored-by-400.html | Davidson Honored by 400 | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/haskells-harrier-best-of-3751-dogs-mr-reynals-monarch-defeats.html | HASKELL'S HARRIER BEST OF 3,751 DOGS; Mr. Reynal's Monarch Defeats Jockel v. Burgund in Final Judging at Madison. SPECTACLE THRILLS 50,000 Fanciers From All Parts of the United States and Canada Surround 50 Rings. Mr. Reynal's Monarch Is Best of 3,751 Dogs at Madison as 50,000 Look On HASKELL'S HARRIER BEST OF 3,751 DOGS GENERAL VIEW DURING MORRIS AND ESSEX KENNEL CLUB EXHIBITION AND PRESENTATION OF BEST-IN-SHOW AWARD | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/capt-john-mackay-hero-of-seas-dead-colorful-canadian-was-honored-in.html | CAPT. JOHN MACKAY, HERO OF SEAS, DEAD; Colorful Canadian Was Honored in 1883 by President Arthur for Saving U. S. Seamen. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/anne-b-farr-is-engaged-bryn-mawr-pa-girl-will-be-the-bride-of-john.html | ANNE B. FARR IS ENGAGED; Bryn Mawr, Pa., Girl Will Be the Bride of John M. Foot in England. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hall-memorial-service-today.html | Hall Memorial Service Today | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-alice-stone-engaged-to-marry-she-will-become-the-bride-of-john.html | MISS ALICE STONE ENGAGED TO MARRY; She Will Become the Bride of John N, Trainer Jr, in an Autumn Ceremony. GRADUATED FROM VASSAR Her Fiance Was Educated at Harvard and Is Member of Investment Counsel Firm, | True | Special to THE Ngw YORK TrMI.:S. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/strangest-of-all-the-insect-dramas-after-seventeen-years-the-cicada.html | STRANGEST OF ALL THE INSECT DRAMAS; After Seventeen Years the Cicada Leaves the Earth, to Wail, to Mate and to Meet Death STRANGEST OF ALL INSECT DRAMAS | True | By Donald C. Peattie | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/northwestern-in-front-takes-western-conference-tennis-title-chicago.html | NORTHWESTERN IN FRONT; Takes Western Conference Tennis Title -- Chicago Runner-Up. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/grove-is-injured-as-red-sox-bow-87-star-put-out-with-dislocated.html | GROVE IS INJURED AS RED SOX BOW, 8-7; Star Put Out With Dislocated Finger but Is Expected to Hurl Again in Few Days. LEWIS SCORES WITH 2 OUT Boston Evens Count After Foes Go Ahead in Ninth -- Foxx Delivers 11th Homer. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mr-spivaks-adventures-m-fascist-states-europe-under-the-terror-by.html | Mr. Spivak's Adventures m Fascist States; EUROPE UNDER THE TERROR. By John L. Spivak. viii 243 pp. New York: Simon & Schuster. $2.50. Spivak's Travels | True | By Michael T. Florinsky | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/westbury-track-victor-scores-36-13-points-to-annex-north-shore-high.html | WESTBURY TRACK VICTOR; Scores 36 1-3 Points to Annex North Shore High Title. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/francis-a-shaughnessy-president-of-palm-beach-fla-bank-dies-in.html | FRANCIS A. SHAUGHNESSY; president of Palm Beach, Fla., Bank Dies in Michigan. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/edison-fund-for-studies-memorial-scholarships-to-be-offered-as-aid.html | EDISON FUND FOR STUDIES; Memorial Scholarships to Be Offered as Aid to Young Americans | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/modern-buildings-transform-london-immense-blocks-of-uptodate-flats.html | MODERN BUILDINGS TRANSFORM LONDON; Immense Blocks of Up-to-Date Flats Are Ousting Rows of Victorian Homes. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/5-are-convicted-in-flogging-case-jury-of-six-returns-kidnapping.html | 5 ARE CONVICTED IN FLOGGING CASE; Jury of Six Returns Kidnapping Verdict Against Former Tampa Policemen. TEN-YEAR TERM POSSIBLE Sentences Deferred as Defense Plans Appeal -- Trial Lasted for Six Weeks. 5 ARE CONVICTED IN FLOGGING CASE | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/american-shortwavers-pickedup-in-australia.html | AMERICAN SHORT-WAVERS PICKED-UP IN AUSTRALIA | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/25day-meet-at-dade-park.html | 25-Day Meet at Dade Park | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/long-island-clubs-plan-active-season-many-new-leaders-to-direct-the.html | Long Island Clubs Plan Active Season; Many New Leaders to Direct the Work | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/air-diesel-still-goal-many-agencies-seek-an-oil-engine-the.html | AIR DIESEL STILL GOAL; Many Agencies Seek an Oil Engine -- The Hindenburg Power Plant Details | True | By Lauren D. Lyman | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/young-democrats-stick-to-metcalf-washington-branch-wont-give-up.html | YOUNG DEMOCRATS STICK TO METCALF; Washington Branch Won't Give Up Republican Senator as Radio Speaker. HE OFFERS TO WITHDRAW Also Sends Copy of Chaffing Remarks He Plans to Make on Their Role. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/corinne-mason-is-betrothed.html | Corinne Mason Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/111-since-ztrly-march.html | 111 Since Ztrly March. | True | By the Aoclated Press. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bach-choir-to-have-four-new-officials-alan-c-dodson-is-elected-as.html | BACH CHOIR TO HAVE FOUR NEW OFFICIALS; Alan C. Dodson Is Elected as Secretary-Treasurer of the Bethlehem Group. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/isabelle-t-brumby-is-engaged-to-wed-daughter-of-admiral-at-norfolk.html | ISABELLE T. BRUMBY IS ENGAGED TO WED; Daughter of Admiral at Norfolk to Wed Lieut. C. T. Fitzgerald, Annapolis Graduate. | True | ,pe,'i'l tO ]IdE aN'E,' YOLK TIMq. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/madeline-chase-bride-in-vermont-all-souls-church-is-scene-of.html | MADELINE CHASE BRIDE IN VERMONT; All Souls Church Is Scene of Marriage to J. J. Kennedy Jr. of Pittsburgh, | True | Special to THE NEW YORK Trtgs. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dorothy-macmannus-a-bride.html | Dorothy MacMannus a Bride | True | Special to TIts NgW YORK TIngS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/foreign-trade-bars-kept-italy-seeks-selfsufficiency-in-preparation.html | FOREIGN TRADE BARS KEPT; Italy Seeks Self-Sufficiency in Preparation for Eventual War. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/british-estimate-of-barbirolli-despite-londons-conservatism-young.html | BRITISH ESTIMATE OF BARBIROLLI; Despite London's Conservatism, Young Leader Has Proved Talent | True | By F. Bonavia | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hans-lange-to-act-as-guest-conductor-philharmonic-gives-him-leave.html | HANS LANGE TO ACT AS GUEST CONDUCTOR; Philharmonic Gives Him Leave of Absence for Various Concert Engagements. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/behind-the-oceanplane-strides-in-fuels-metals-power-units-and.html | BEHIND THE OCEANPLANE; Strides in Fuels, Metals, Power Units and Design Are Outlined | True | By Edward P. Warner Former Assistant Secretary of the Navy. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/notes-on-mrs-schaufflers-drama-miss-rawlings-as-katie-oshea.html | Notes on Mrs. Schauffler's Drama -- Miss Rawlings as Katie O'Shea -- Wireless | True | CHARLES MORGAN | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wall-motifs-from-china-rare-examples-of-the-decorators-art-from-the.html | WALL MOTIFS FROM CHINA; Rare Examples of the Decorator's Art, From the Workshops of Asia And From Europe, Are Seen in a Current New York Exhibition | True | By Walter Rendell Storey | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-guinea-mummies-preserved-by-nature.html | New Guinea 'Mummies' Preserved by Nature | True | By Science Service. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/madrid-hears-novelties-elizaldes-symphony-rated-as-best-new-work.html | MADRID HEARS NOVELTIES; Elizalde's Symphony Rated as Best New Work Performed This Season | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/italys-army-will-stay-demobilization-order-is-not-for-force-in.html | ITALY'S ARMY WILL STAY; Demobilization Order Is Not for Force in Africa, Graziani Says. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tammany-train-for-convention.html | Tammany Train for Convention | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-link-to-mayas-found-in-dakota-stone-telescope-4000-years-old.html | A LINK TO MAYAS FOUND IN DAKOTA; Stone 'Telescope' 4,000 Years Old Discovered in Burial Place of Ancient Race. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hayward-headden-weds-katharine-pell-in-chapel-of-st-bartholomews.html | Hayward Headden Weds Katharine Pell In Chapel of St. Bartholomew's Church | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/chenery-is-honor-guest-president-of-boulder-brook-club-entertained.html | CHENERY IS HONOR GUEST; President of Boulder Brook Club Entertained at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tax-aid-to-judges-vetoed-by-lehman-he-declares-bill-to-exempt-them.html | TAX AID TO JUDGES VETOED BY LEHMAN; He Declares Bill to Exempt Them From Income Levy Means Discrimination. YOUTH KEPT OUT OF BARS Measure Signed Prohibits the Employment of Waiters or Entertainers Under 18. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cornell-gets-four-runs-in-sixth-to-turn-back-yale-nine-by-8-to-3.html | Cornell Gets Four Runs in Sixth To Turn Back Yale Nine by 8 to 3; Lozier Relieves Batten on Mound in Fifth Frame and Holds the Elis to One Marker Rest of the Way in League Contest -- Johnson's Single Climaxes Winning Rally. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/seize-trigger-donnelly-philadelphia-police-raid-apartment-house-of.html | SEIZE 'TRIGGER' DONNELLY; Philadelphia Police Raid Apartment House of Gunman. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reviews-changes-in-mortgage-field-long-term-home-loan-is-now-widely.html | REVIEWS CHANGES IN MORTGAGE FIELD; Long Term Home Loan Is Now Widely Accepted, Declares Thomas G. Grace. PROTECTED BY INSURANCE FHA Losses Under Title I in Twenty Months Were Fraction of 1 Per Cent. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hot-springs-flowers.html | HOT SPRINGS FLOWERS | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/valedictorian-at-villanova.html | Valedictorian at Villanova | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/interpreting-mr-hoover.html | INTERPRETING MR. HOOVER | True | From The Detroit Free Press | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/annapolis-to-give-diplomas-to-263-25-of-class-will-be-commissioned.html | ANNAPOLIS TO GIVE DIPLOMAS TO 263; 25 of Class Will Be Commissioned in the Marine Corps and 219 in the Navy. EXERCISES SET FOR JUNE 4 Week of Preliminary Events to Be Marked by a Special Pageant This Year. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/elise-sobel-meyer-engaged-to-marry-to-be-bride-of-m-lawrence-maier.html | ELISE SOBEL MEYER ENGAGED TO MARRY; To Be Bride of M. Lawrence Maier -- Is Daughter of Mrs. August Strauss. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/resettlement-facing-cut-tugwell-agency-hit-by-court-ruling-will.html | RESETTLEMENT FACING CUT; Tugwell Agency, Hit by Court Ruling, Will Continue Work, but With Funds Limited | True | By Frank L. Kluckhohn | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/abroad.html | ABROAD | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/50000000-to-be-spent-by-chile-on-its-air-force.html | $50,000,000 to Be Spent By Chile on its Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/court-wins-peace-in-2-out-of-5-homes-milwaukee-predivorce-bureau.html | COURT' WINS PEACE IN 2 OUT OF 5 HOMES; Milwaukee 'Pre-Divorce' Bureau Has 'Tried' 4,000 Cases of Marital Unhappiness. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/presents-problem-for-london.html | Presents Problem for London | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/plans-patriotic-program-life-conservation-society-to-hold-event-at.html | PLANS PATRIOTIC PROGRAM; Life Conservation Society to Hold Event at Statue of Liberty. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill.london. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-york.html | NEW YORK | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/trucking-czar-is-under-fire.html | TRUCKING 'CZAR' IS UNDER FIRE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/minnesota-faces-democratic-split-party-in-two-factions-at-odds-over.html | MINNESOTA FACES DEMOCRATIC SPLIT; Party in Two Factions at Odds Over Fusion With Farmer-Laborites. BOTH FAVOR ROOSEVELT | True | By Herbert Lefkovitz | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bartered-bride-repeated.html | Bartered Bride Repeated | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/workers-lease-mine-illinois-group-will-operate-it-to-keep-off-the.html | WORKERS LEASE MINE; Illinois Group Will Operate It to Keep Off the Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/italian-trade-hit-low-ebb-in-march-nation-sold-500000-worth-to.html | ITALIAN TRADE HIT LOW EBB IN MARCH; Nation Sold $500,000 Worth to Sanction Powers in March, Against $7,500,000 in '35. ROME AIDED BY AMERICA Economic Self-Sufficiency to Prepare for Eventual War Is Aim of Fascists. | True | By Clarence K. Streitwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/two-brilliantly-revealing-accounts-of-hitlers-life-the-books-of.html | Two Brilliantly Revealing Accounts of Hitler's Life; The Books of Heiden and Olden Should Be Read for the Light They Cast on Contemporary Germany HITLER. By Konrad Heiden. Translated by Winfred Ray. 390 pp. New York: Alfred A. Knopf. $3. HITLER. By Rudolf Olden. Translated by Walter Ettinghausen. 374 pp. New York: Covici-Friede. $3. Two Brilliantly Revealing Studies of Hitler | True | By Anne O'Hare M'Cormick | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/teaching-of-civics-called-a-failure-dr-tildsley-who-introduced-the.html | TEACHING OF CIVICS CALLED A FAILURE; Dr. Tildsley, Who Introduced the Subject Here, Sees Voters as Unintelligent as Ever. STRESS ON REFORM URGED Commissioner Finegan Tells the Teachers to Be Ashamed of Board of Aldermen. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/purchase-show-to-open-earlier.html | Purchase Show to Open Earlier | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/utilities-power-case-delayed.html | Utilities Power Case Delayed | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/in-the-berkshires-special-to-the-new-york-times.html | IN THE BERKSHIRES; Special to THE NEW YORK TIMES. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/puget-sound-people-kopet-alta-by-edward-harper-thomas-232-pp.html | Puget Sound People; KOPET ALTA. By Edward Harper Thomas. 232 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | M.W. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/celebrate-loan-anniversary.html | Celebrate Loan Anniversary | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bonus-offers-problem-question-whether-veterans-want-bargains-or.html | BONUS OFFERS PROBLEM; Question Whether Veterans Want 'Bargains' or Quality Goods. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/236-at-columbia-plan-more-study-most-of-college-graduating-class.html | 236 AT COLUMBIA PLAN MORE STUDY; Most of College Graduating Class Seek Higher Degrees, School Survey Shows. THIRD OF REST HAVE JOBS Program of Class Day Exercises Announced, With A.W. Lawson as Valedictorian. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/taft-school-host-to-200.html | Taft School Host to 200 | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/many-deaths-laid-to-black-legion-klan-link-charged-michigan-police.html | MANY DEATHS LAID TO 'BLACK LEGION'; KLAN LINK CHARGED; Michigan Police Suspect Cult Has Disguised Murders as Cases of Suicide. 10,000 MEMBERS IN COUNTY New Arrest Made as Prison Guard's Death at Jackson Is Attributed to Flogging. MANY DEATHS LAID TO 'BLACK LEGION' | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/parents-to-be-college-guests.html | Parents to Be College Guests | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ask-quick-freeing-of-guffey-coal-tax-carter-and-his-company-request.html | ASK QUICK FREEING OF GUFFEY COAL TAX; Carter and His Company Request Supreme Court to Speed Its Mandate. SEEK PAYMENT OF COSTS Briefs Hold Attorney General and Other Officials, Not the Government, Were Sued. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/income-increased-by-shoe-machinery-united-corporations-in-year.html | INCOME INCREASED BY SHOE MACHINERY; United Corporations in Year Earned $10,267,642 Net, Against $8,825,514. CURRENT ASSETS HIGHER Results of Operations Announced by Other Companies, With Comparative Figures. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/republicans.html | Republicans | True | A.D. ROCKWELL | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/soviet-salvage-trust-raises-many-ships.html | SOVIET SALVAGE TRUST RAISES MANY SHIPS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/beach-clubs-plan-festive-openings-memorial-day-dinner-dances-and.html | BEACH CLUBS PLAN FESTIVE OPENINGS; Memorial Day Dinner Dances and Sports Events Forecast an Active Season. SUMMER COLONIES BEGIN Gov. Cross Is Expected to Take Part in Ceremony of Group at Westport, Conn. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cityridden-pupils-to-get-gay-summer-school-recreation-program.html | CITY-RIDDEN PUPILS TO GET GAY SUMMER; School Recreation Program Greatly Expanded With Aid of WPA Workers. SEVEN CAMPS IN PARKS New Swimming Pools Ready -Movies and Concerts Planned at Many Playgrounds. | True | By Richard Tompkins | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hymn-to-the-rising-sun-by-paul-green-35-pp-new-york-samuel-french.html | HYMN TO THE RISING SUN. By Paul Green. 35 pp. New York: Samuel French. 35 cents. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lehr-wedding-postponed-new-york-widows-bridal-to-lord-decies-to-be.html | LEHR WEDDING POSTPONED; New York Widow's Bridal to Lord Decies to Be Tomorrow, | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fisher-struck.html | Fisher -- Struck | True | Special tO THE EW NO.K TFS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/peddie-downs-blair-41-closes-private-schools-league-competition.html | PEDDIE DOWNS BLAIR, 4-1; Closes Private Schools League Competition With One Defeat. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/in-new-orleans-edmond-peyre-by-cb-roberts-206-pp-new-york-fleming-h.html | In New Orleans; EDMOND PEYRE. By C.B. Roberts. 206 pp. New York: Fleming H. Revell. $2. | True | E.C. BECKWITH. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-new-deal-in-the-courts-as-the-cartoonists-see-it.html | THE NEW DEAL IN THE COURTS AS THE CARTOONISTS SEE IT | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/aucklands-regimented-milkmen.html | AUCKLAND'S REGIMENTED MILKMEN | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hospital-picketed-again-175-service-employes-march-in-strike.html | HOSPITAL PICKETED AGAIN; 175 Service Employes March In Strike Demonstration. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/henry-c-jacob.html | HENRY C, JACOBS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/manhattan-plans-for-senior-week-dance-for-the-graduating-class-on.html | MANHATTAN PLANS FOR SENIOR WEEK; Dance for the Graduating Class on June 5 Will Open the Commencement Festivities. CLASS DAY FETES JUNE 6 Outdoor Graduation Exercises Are Set for Tuesday, June 9 -- Committees Are Named. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/columbia-nine-to-end-season.html | Columbia Nine to End Season | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fishing-at-cape-may.html | FISHING AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-garnsey-in-vassar-post.html | Miss Garnsey in Vassar Post | True | Special to THE NEW YORK TIMES | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/british-somali-port-has-boom.html | British Somali Port Has Boom | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sixteen-hits-collected-by-boston-college-in-easy-triumph-over.html | Sixteen Hits Collected by Boston College in Easy Triumph Over Fordham; FORDHAM SUBDUED BY BOSTON COLLEGE Eagles Get Ten Runs in Last Three Innings to Vanquish Rams by 12 to 2. CASH YIELDS SEVEN HITS Visiting Pitcher Moves On to Easy Triumph When Barris Weakens in the Seventh. | True | By Arthur J. Daley | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/finds-turtle-marked-06-argyle-man-discovers-initials-on-it-made-by.html | FINDS TURTLE MARKED '06; Argyle Man Discovers Initials on It Made by Neighbor. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bronx-luncheon-tuesday-womans-club-to-have-civic-leaders-at-annual.html | BRONX LUNCHEON TUESDAY; Woman's Club to Have Civic Leaders at Annual Spring Event. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/palestine-appeal-today-ickes-to-speak-at-dinner-opening-1500000.html | PALESTINE APPEAL TODAY; Ickes to Speak at Dinner Opening $1,500,000 Drive Here. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/battle-over-cattle-plundered-range-by-will-ermine-278-pp-new-york.html | Battle Over Cattle; PLUNDERED RANGE. By Will Ermine. 278 pp. New York: William Morrow & Co. $2. | True | G.W. HARRIS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/awards-bestowed-at-choate-school-school-authorities-pick-texan.html | AWARDS BESTOWED AT CHOATE SCHOOL; School Authorities Pick Texan, David Currie, for First Honor, the Seal Award. NEW YORKERS ON THE LIST Richard Young Is a Winner for English and Latin Excellence -- 'Pinafore' Is Presented. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/troth-announced-of-marion-edsell-pelham-manor-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MARION EDSELL; Pelham Manor Girl Will Be Bride of D. F. Fiinn 2d of Schenectady. A STUDENT AT SKIDMORK She Will Be Graduated There in June -- Bridegroom-Elect Is a Union College Alumnus, | True | Special to Ti NEW Yog. DrJ, | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/joseph-a-smith.html | JOSEPH A. SMITH | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dr-rogers-opposes-world-money-pact-intelligent-management-a-home-is.html | DR. ROGERS OPPOSES WORLD MONEY PACT; ' Intelligent Management' a Home Is Declared Better Than Stabilization. NEW GOLD STANDARD SEEN It Will Become 'Realistic,' E.A. Goldenweiser Tells Economists in Capital. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cut-in-duties-held-only-remedy.html | Cut in Duties Held Only Remedy | True | By Hallet Abendwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-hall-of-fame-to-unveil-2-busts-those-of-penn-and-newcomb-will.html | THE HALL OF FAME TO UNVEIL 2 BUSTS; Those of Penn and Newcomb Will Be Dedicated at N.Y.U. Thursday Afternoon. NOTABLES WILL ATTEND Statesman, Scientists, Educators and Descendants of Those Honored Are Expected. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-model-candidate.html | THE MODEL CANDIDATE | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pupils-vie-in-song-test-18-negroes-win-in-glee-club-competition-on.html | PUPILS VIE IN SONG TEST; 18 Negroes Win in Glee Club Competition on the Mall. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/former-senator-sought-rh-cameron-of-arizona-accused-of-conversion.html | FORMER SENATOR SOUGHT; R.H. Cameron of Arizona Accused of Conversion by Philadelphian. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tailer-leads-all-the-way-to-conquer-robbins-in-final-on-garden-city.html | Tailer Leads All the Way to Conquer Robbins in Final on Garden City Links; GOLF HONORS TAKEN BY TAILER, 4 AND 2 Piping Rock Star Sets Back Robbins to Win Garden City Invitation Event. VICTOR'S PLAY IS STEADIER Longer Drives Also Aid in the Triumph -- Martin and Knepper Bow in Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/times-announced-for-womens-golf-metropolitan-championship-to-open.html | TIMES ANNOUNCED FOR WOMEN'S GOLF; Metropolitan Championship to Open at Seawane Tomorrow -- Seventy-one in Field. MRS. THORNE TO COMPETE 1935 Champion Is Paired With Mrs. Annenberg -- Play to Begin at 9:30. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/landon-asks-voice-to-lead-america-revival-of-moral-conscience-he.html | LANDON ASKS VOICE TO LEAD AMERICA; ' Revival of Moral Conscience,' He Tells Bible Session, Must Avert 'Collapse of Character.' TEXT STRESSES VIGILANCE Roosevelt Message Is Read to Kansas City Meeting -- Prayer for President Is Offered. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hunt-missing-policeman-authorities-fear-amnesia-caused.html | HUNT MISSING POLICEMAN; Authorities Fear Amnesia Caused Disappearance on May 17. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lists-long-career-of-realty-firms-six-manhattan-concerns-are.html | LISTS LONG CAREER OF REALTY FIRMS; Six Manhattan Concerns Are Eligible for Century Club, States W.J. Brede. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/postoffice-department-lists-241-cities-to-handle-payment-of-bonus.html | Postoffice Department Lists 241 Cities To Handle Payment of Bonus to Veterans | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ultimate-truths-sought-in-the-atom-efforts-of-science-to-smash-it.html | ULTIMATE TRUTHS SOUGHT IN THE ATOM; Efforts of Science to Smash It Approach Rock Bottom Of the Universe ULTIMATE TRUTHS SOUGHT IN THE ATOM ULTIMATE TRUTHS ARE SOUGHT IN THE ATOM Scientists, in Their Efforts to Smash It, Are Shattering Many of Their Old Ideas as They Near the Rock Bottom of the Universe | True | By Waldemar Kaempffert | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lawn-bowl-fad-grows-ancient-game-played-on-the-green-is-winning.html | LAWN BOWL FAD GROWS; Ancient Game Played on the Green Is Winning Many New Converts | True | By Robert O. Foote | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/short-interest-on-curb-rises.html | Short Interest on Curb Rises | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/harvard-is-favored-to-take-title-in-icaaaa-meet-this-week-decision.html | Harvard Is Favored to Take Title In I.C.A.A.A.A. Meet This Week; Decision of Coast Teams Not to Compete Makes Crimson Choice to Triumph at Franklin Field -- Venzke Picked to Repeat in 1,500 -- 624, Representing 34 Colleges, Entered. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/livestock-prices-higher-retail-business-continues-steady-in-kansas.html | LIVESTOCK PRICES HIGHER; Retail Business Continues Steady in Kansas City Territory. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/canadian-dealers-to-meet.html | Canadian Dealers to Meet | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/school-for-love-by-lorine-pruette-277-pp-garden-city-ny-doubleday.html | SCHOOL FOR LOVE. By Lorine Pruette. 277 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By Beatrice Sherman | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/yachting-season-formally-opened-by-new-york-ac-amid-ceremonies.html | Yachting Season Formally Opened By New York A.C. Amid Ceremonies; Booming of Cannon Marks Start of the Campaign at Travers Island -- 140 Attend Dinner Celebrating Club's 38th Year in Sport -- Baruch's New Kinawan Is Launched. | True | By John Rendel | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rutgers-triumphs-43-snaps-dickinson-nines-streak-on-steadmans.html | RUTGERS TRIUMPHS, 4-3; Snaps Dickinson Nine's Streak on Steadman's Effective Hurling. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/scout-health-work-is-aided.html | SCOUT HEALTH WORK IS AIDED | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/quiet-buying-sets-bond-market-pace-moderately-higher-prices-are.html | QUIET BUYING SETS BOND MARKET PACE; Moderately Higher Prices Are General Throughout List on Fair Volume. TREASURY CLOSING MIXED Small Gains and Losses About Equal -- Utility Loans Do Best -- Foreign Group Spotty. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/brengle-mourned-by-salvation-army-funeral-of-the-comissioner-is.html | BRENGLE MOURNED BY SALVATION ARMY; Funeral of the Commissioner is Attended by 1,10.0 Leaders From Many States. DAMON CONDUCTS RITES Eight Cadets Stand Guard for Service at the Centennial Memorial Temple. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-mary-verdery-becomes-engaged-mother-announces-the-troth-of-new.html | MISS MARY VERDERY BECOMES ENGAGED; Mother Announces the Troth of New Ctnaan, Conn., Girl to George W. Pierson. | True | Special lr TRE 1"4uw YOaK Tr.XE.. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/flier-killed-in-virginia-companion-is-badly-hurt-when-plane-falls.html | FLIER KILLED IN VIRGINIA; Companion Is Badly Hurt When Plane Falls Near Roanoke. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/news-and-gossip-of-the-times-square-area-news-and-gossip-of-the.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/washington-orchestra-season.html | WASHINGTON ORCHESTRA SEASON | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/buying-heavy-in-chicago-retail-and-wholesale-trade-active.html | BUYING HEAVY IN CHICAGO; Retail and Wholesale Trade Active, Particularly in Apparel Lines. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lehmans-withdrawal-alters-political-map-for-the-democrats-it-means.html | LEHMAN'S WITHDRAWAL ALTERS POLITICAL MAP; For the Democrats It Means a Struggle To Hold the State and for the G.O.P. A Chance to Regain Power | True | By W.a. Warn | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/more-spade-work.html | MORE SPADE WORK | True | From The Washington Post | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/daughter-to-lc-fennellys.html | Daughter to L.C. Fennellys | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pictures-in-london.html | PICTURES IN LONDON | True | JOAN LITTLEFIELD.Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/jeanne-k-schehck-becomes-a-bride-wilton-girl-is-married-in-the.html | JEANNE K. SCHEHCK BECOMES A BRIDE; Wilton Girl Is Married in the Garden of Father's Home to H. William Karstens Jr. SISTER IS MAID OF HONOR Matron of Honor Is Mrs. Philip' Schneckenburger Howard Ziegler Acts as Best Man. | True | Special to THE NEW YOP. K T. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/to-get-st-bonaventure-medal.html | To Get St. Bonaventure Medal | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/-i-will-lift-up-mine-eyes-and-other-recent-fiction-i-will-lift-up.html | " I Will Lift Up Mine Eyes" and Other Recent Fiction; I WILL LIFT UP MINE EYES. By Hubert Skidmore. 305 pp. Garden City, N.Y.: Doubleday, Doran & Co. \$2. | True | MARGARET WALLACE. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/insists-greece-will-not-devalue.html | Insists Greece Will Not Devalue | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/grain-prices-drop-as-crops-get-rain-may-leads-wheats-decline-in.html | GRAIN PRICES DROP AS CROPS GET RAIN; May Leads Wheat's Decline in General Liquidation in the Chicago Market.. SHORTS CHECK CORN'S DIP July and September Oats Reach Low Marks for Season -- Big Rye Cargoes Arrive. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/for-the-political-stamp-collectors.html | FOR THE POLITICAL STAMP COLLECTORS" | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cornell-oarsmen-sweep-to-victory-in-two-contests-harvard-trails-by.html | CORNELL OARSMEN SWEEP TO VICTORY IN TWO CONTESTS; Harvard Trails by 2 1/4 Lengths in Varsity Race, Syracuse Taking Third Place. RED JAYVEES ALSO SCORE Order Is Same as in Feature Event -- Orange Cubs Win as Thousands Look On. CORNELL OARSMEN SWEEP TO VICTORY | True | By Robert F. Kelleyspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ab-keating-honored-officials-among-1200-attending-dinner-to-tammany.html | A.B. KEATING HONORED; Officials Among 1,200 Attending Dinner to Tammany Leader. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/recessions-in-midwest-retail-buying-continues-active-however-in-st.html | RECESSIONS IN MIDWEST; Retail Buying Continues Active, However, in St. Louis District. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fordham-defeats-ccny-in-track-scores-by-7056-to-bring-to-end-beaver.html | FORDHAM DEFEATS C.C.N.Y. IN TRACK; Scores by 70-56 to Bring to End Beaver Streak Despite Triple by Black. KNEEN TAKES TWO RACES Runs 440 Yards in 0:51.7 and 220 in 0:23.2 -- Joffey Is First in the 100. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/small-witchhazel-tree-blooms-late-in-fall.html | SMALL WITCH-HAZEL TREE BLOOMS LATE IN FALL. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/crescent-ties-at-lacrosse.html | Crescent Ties at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/oscar-wildes-american-tour-the-story-of-his-visit-unfolds-a.html | OSCAR WILDE'S AMERICAN TOUR; The Story of His Visit Unfolds a Panorama of the Eighties OSCAR WILDE DISCOVERS AMERICA (1882). By Lloyd Lewis and Henry Justin Smith. Illustrated. 462 pp. New York: Harcourt, Brace & Co. $4.50. | True | By C.g. Poore | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/500-ducks-are-ccc-pets.html | 500 Ducks Are CCC Pets | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/biography-as-an-art.html | BIOGRAPHY AS AN ART | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/when-nature-ruled-the-minds-and-meters-of-poets-the-concept-of.html | When Nature Ruled the Minds and Meters of Poets; THE CONCEPT OF NATURE IN NINETEENTH-CENTURY ENGLISH POETRY. By Joseph Warren Beach. 618 pp. New York: The Macmillan Company. $5. | True | JOHN COURNOS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/managing-real-estate.html | Managing Real Estate | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/champion-columbia-crew-of-1929-rows-on-harlem.html | Champion Columbia Crew Of 1929 Rows on Harlem | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-situation-at-a-glance.html | THE SITUATION AT A GLANCE" | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-struggle-for-education-in-the-south-universal-education-in-the.html | The Struggle for Education in the South; UNIVERSAL EDUCATION IN THE SOUTH. Vol. I. By Charles William Dabney. Chapel Hill, N.C.: The University of North Carolina Press. $3.75. | True | THOMAS JESSE JONES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/world-affairs-as-they-appear-from-our-shores.html | WORLD AFFAIRS AS THEY APPEAR FROM OUR SHORES | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/milbrook-club-has-dance-many-entertain-in-connection-with-event-at.html | MILBROOK CLUB HAS DANCE; Many Entertain in Connection With Event at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/for-reference.html | FOR REFERENCE | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/flying-cadet-posts-open-only-60-enrolled-in-class-instead-of.html | FLYING CADET POSTS OPEN; Only 60 Enrolled in Class Instead of Authorized 150. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/city-asked-to-permit-sidewalk-canopies-at-all-hours-instead-of-only.html | City Asked to Permit Sidewalk Canopies At All Hours Instead of Only in Bad Weather | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/for-keeps-by-gertrude-e-mallette-with-decorations-by-mallette-dean.html | FOR KEEPS. By Gertrude E. Mallette. With Decorations by Mallette Dean. 309 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By Ellen Lewis Buell | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/war-fear-blight.html | WAR FEAR BLIGHT | True | By Harold B. Butler, Director of the International Labor Office, In A Report Made At Geneva. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-deal-satirized-in-garden-city-skits-republican-recruits-assail.html | NEW DEAL SATIRIZED IN GARDEN CITY SKITS; Republican Recruits Assail Its Spending Policies -- Jackson's Grave Is Made to Heave. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/40000-in-cortege-at-diaz-funeral-150000-line-fourmile-route-to.html | 40,000 IN CORTEGE AT DIAZ FUNERAL; 150,000 Line Four-Mile Route to Tepeyac, Where Mexican Archbishop Is Buried. STREETS HEAVILY GUARDED But No Incident Mars Rites -- Graveside Service Omitted in Obedience to Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/diet.html | Diet | True | MARY ANDERSON SANBORN | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pottstown-boys-win-safety-drill-a-pennsylvania-girls-team-is-second.html | POTTSTOWN BOYS WIN SAFETY DRILL; A Pennsylvania Girl's Team is Second in School Patrols Competition. 7,000 PARADE IN CAPITAL More Than 50 Youngsters Receive Heroism Medals for Saving Lives in Traffic. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sixinch-guns-decreed-for-british-mail-ships.html | Six-Inch Guns Decreed For British Mail Ships | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ocean-air-routes-sought-by-powers-united-states-leads-in-pacific.html | OCEAN AIR ROUTES SOUGHT BY POWERS; United States Leads in Pacific But Germany's Airship Is First in Atlantic. HUGE PLANES ARE READY American, British, German and French Plan Service Between Europe and United States. | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/harvard-defeats-penn-in-twin-bill-crimson-turns-back-rivals-by-104.html | HARVARD DEFEATS PENN IN TWIN BILL; Crimson Turns Back Rivals by 10-4 and 5-1 in League Contests at Cambridge. TITTMANN, WALSH EXCEL Former Allows Only Two Hits in Opener, Latter Yields Three in Nightcap. STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/half-of-italys-gold-lost-league-experts-calculate-that-eight-months.html | HALF OF ITALY'S GOLD LOST; League Experts Calculate. That Eight Months More of Sanctions Will Exhaust Reserves | True | By Clarence K. Streitwireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bermuda-colony-grows.html | BERMUDA COLONY GROWS | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/35000000-paid-in-claims.html | $35,000,000 PAID IN CLAIMS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/socialist-leaders-attack-roosevelt-union-labors-endorsement-is-a.html | SOCIALIST LEADERS ATTACK ROOSEVELT; Union Labor's Endorsement Is a Mistake, Thomas and Hoan Declare. LEFT WING IS IN CONTROL Spirited Contest for Seats by Rival New York Groups Marks the Cleveland Convention. SOCIALIST LEADERS ATTACK ROOSEVELT | True | By Joseph Shaplenspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/man-drowns-in-lake-as-he-rescues-son-9-jersey-camp-director-plunges.html | MAN DROWNS IN LAKE AS HE RESCUES SON, 9; Jersey Camp Director Plunges From Boat for Boy, but Sinks After Helping Him. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bradley-heberle.html | Bradley -- Heberle | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-obrien-laurels-the-best-short-stories-1936-edited-by-edward-j.html | The O'Brien Laurels; THE BEST SHORT STORIES: 1936. Edited by Edward J. O'Brien. 409 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDITH H. WALTON. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-new-instrument-of-national-policy.html | A NEW INSTRUMENT OF NATIONAL POLICY? | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/agnes-edelen-is-married-bride-of-nelson-t-offutt-in-church-ceremony.html | AGNES EDELEN IS MARRIED; Bride of Nelson T. Offutt in Church Ceremony at Baltimore, | True | Special to TIIK NZW YORK TKMKS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/yale-riders-beat-harvard-by-7-to-6-graces-goal-in-last-seconds.html | YALE RIDERS BEAT HARVARD BY 7 TO 6; Grace's Goal in Last Seconds Decides Exciting Polo Clash at New Haven. VON STADE SQUARES COUNT Scores in Final Minute Only to Have Eli Star Break Deadlock Just Before End. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/title-to-new-rochelle-takes-westchester-track-honors-for-third-year.html | TITLE TO NEW ROCHELLE; Takes Westchester Track Honors for Third Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/laurels-in-motor-boat-marathon-on-delaware-river-are-annexed-by.html | Laurels in Motor Boat Marathon on Delaware River Are Annexed by Sawyer; SAWYER TRIUMPHS IN 65-MILE RACE Yale Senior Gains an Easy Victory in Delaware River Motor-Boat Marathon. BISHOP SECOND TO FINISH Bay Stater Repeats 1935 Performance -- Course Roughened by Fresh Southwester. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/choate-first-four-wins-outrows-second-crew-in-annual-school-regatta.html | CHOATE FIRST FOUR WINS; Outrows Second Crew in Annual School Regatta. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-boehm-betrothed-will-be-bride-of-frank-schoenwisnerboth-teach.html | MISS BOEHM BETROTHED; Will Be Bride of Frank SchoenwisnerBoth Teach at Cranford. | True | Special to TIE NE%V YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hiking-in-the-berkshires-a-network-of-wellkept-trails-awaits-the.html | HIKING IN THE BERKSHIRES; A Network of Well-Kept Trails Awaits the Walker in the Vicinity of Mt. Everett | True | By Hazel K. Wharton | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-wireless-london-via-wireless.html | THE WIRELESS; LONDON VIA WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coal-fields-turn-to-regional-plans-cooperative-marketing-and.html | COAL FIELDS TURN TO REGIONAL PLANS; Cooperative Marketing and Compacts by States Pushed as Guffey Act Substitutes. | True | By William T. Martin | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/boys-find-skeleton-of-woman-in-field-hole-like-bullet-wound-in.html | BOYS FIND SKELETON OF WOMAN IN FIELD; Hole Like Bullet Wound in Skull Adds to the Mystery of Elizabeth Tragedy. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/-queen-mary-rose-color-named-in-liners-honor.html | ' Queen Mary Rose' Color Named in Liner's Honor | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hurt-in-blast-on-yacht-new-yorker-severely-burned-at-antibes-while.html | HURT IN BLAST ON YACHT; New Yorker Severely Burned at Antibes While Pouring Gasoline. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-talkative-queen-liner-mary-can-chat-around-the-world-scrambled.html | A TALKATIVE 'QUEEN'; Liner 'Mary' Can Chat Around the World - - Scrambled Words Foil Eavesdroppers | True | By Orrin E. Dunlap Jr. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/virginia-borrows-to-wed-she-will-become-bride-in-july-of-lieut.html | VIRGINIA BORROWS TO WED; She Will Become Bride in July of Lieut. Richard C. Blatt, | True | Special to TE Nzw YORK T,iz | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coughlin-row-averted-priest-will-abide-by-iowa-convention-choices.html | COUGHLIN ROW AVERTED; Priest Will Abide by Iowa Convention Choices, Aide Says. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/offering-set-for-tomorrow.html | Offering Set for Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-spinach-dispute-at-a-crisis-foes-challenge-the-superiority-of.html | THE SPINACH DISPUTE AT A CRISIS; Foes Challenge the Superiority of This Leafy Vegetable and Friends Rush to Its Defense | True | By Helen Dallas | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/cities-to-aid-drive-for-foreign-trade-seek-to-consolidate-sentiment.html | CITIES TO AID DRIVE FOR FOREIGN TRADE; Seek to Consolidate Sentiment to Gain Greater Support for Federal Program. COMMITTEE BACKS PLAN Group Expects to Be in Position to Counteract the Influence of 'Buy America' Move. | True | By Charles E. Egan | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/two-games-for-milton.html | Two Games for Milton | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-terror-that-rides-the-air-in-growing-sky-fleets-of-increased.html | THE TERROR THAT RIDES THE AIR; In Growing Sky Fleets of Increased Range and Power the World Sees a New Frightfulness TERROR THAT RIDES THE AIR In Growing Sky Fleets of Increased Range and Power New Frightfulness Is Seen | True | By Hanson W. Baldwinwashington. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/off-to-hunt-with-spear-brazilian-who-spurns-guns-in-jungle-takes.html | OFF TO HUNT WITH SPEAR; Brazilian Who Spurns Guns in Jungle Takes Chicagoan Along. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/more-passengers-for-irt-subway-increase-of-90-in-april-over-a-year.html | MORE PASSENGERS FOR I.R.T. SUBWAY; Increase of .90% in April Over a Year Before Outweighed Fall for the Elevated. TRAFFIC OFF FROM MARCH For Ten Months to May 1 All Lines Gained 1.75% the Receiver Reports. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mrs-belmont-sees-many-frontiers-education-science-medicine-and.html | MRS. BELMONT SEES MANY 'FRONTIERS; Education, Science, Medicine and Industry Still Need to Advance, She Declares. STRESSES SOCIAL SERVICE She Receives an Honorary Degree at a Special Convocation of Moravian College. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/naomi-friedman-to-wed-troth-to-joshua-manischewitz-announced-by-her.html | NAOMI FRIEDMAN TO WED; Troth to Joshua Manischewitz Announced by Her Father, | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/horner-move-held-challenge-to-foes-honest-elections-bill-drive-in.html | HORNER MOVE HELD CHALLENGE TO FOES; ' Honest Elections Bill' Drive in Illinois Seen as Opening New War on Kelly. | True | By S.j. Duncan-Clark | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/election-methods-puzzle-chinese.html | ELECTION METHODS PUZZLE CHINESE | True | By A.j. Billinghamspecial Correspondence, the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/far-eastern-conflict-is-becoming-economic-currencies-and-tariffs.html | FAR EASTERN CONFLICT IS BECOMING ECONOMIC; Currencies and Tariffs Are Added to The Weapons Used in China Among Foreign Competitors A SILVER PACT WITH CHINA IS MADE | True | By Nathaniel Peffer | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/angloitalian-rift-wide-in-ethiopia-conquerors-of-land-say-they.html | ANGLO-ITALIAN RIFT WIDE IN ETHIOPIA; Conquerors of Land Say They Would Relish Command to March on British Colonies. TENSION IN TOWNS IS HIGH But All Italian Troops Ask, "When Do We Go Home?" -- Harar Bombing Minimized. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/realty-securities-seen-in-uptrend-outlook-brightest-in-several.html | REALTY SECURITIES SEEN IN UPTREND; Outlook Brightest in Several Years, I.B.A. Real Estate Group Finds. WHOLE COUNTRY COVERED Investment Bankers Committee Cites General Improvement, Too, as a Factor in Rise. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nyu-to-send-28-to-training-camp-rotc-students-to-spend-42-days-at.html | N.Y.U. TO SEND 28 TO TRAINING CAMP; R.O.T.C. Students to Spend 42 Days at Fort Belvoir, Va., Beginning oil June 12. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/capablanca-gains-in-moscow-chess-turns-back-lilienthal-after-54.html | CAPABLANCA GAINS IN MOSCOW CHESS; Turns Back Lilienthal After 54 Moves, Increasing Lead to 1 1/2 Points. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/buffalo-scores-106-defeats-rochester-to-stay-in-tie-with-newark-for.html | BUFFALO SCORES, 10-6; Defeats Rochester to Stay in Tie With Newark for Lead. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/idiots-delight-by-robert-e-sherwood-190-pp-new-york-charles.html | IDIOT'S DELIGHT. By Robert E. Sherwood. 190 pp. New York: Charles Scribner's Sons. $2. | True | By Lewis Nichols | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/slayer-of-12-boys-beheaded-in-reich-man-65-said-to-have-admitted-he.html | SLAYER OF 12 BOYS BEHEADED IN REICH; Man, 65, Said to Have Admitted He Poisoned Many Others With a Secret Potion. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/negroes-barred-from-primary.html | Negroes Barred From Primary | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/steuer-is-guest-at-dinner.html | Steuer Is Guest at Dinner | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rock-x-captures-hawthorne-dash-beats-whiskolo-by-length-in.html | ROCK X CAPTURES HAWTHORNE DASH; Beats Whiskolo by Length in Inaugural Handicap -- Ariel Cross, Favorite, Third. JAMES ASTRIDE WINNER Sends Mount to Front in the Stretch -- Victor Returns Backers $26 for $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/garden-party-draws-300-guests-in-aid-of-long-island-auxiliary-cold.html | Garden Party Draws 300 Guests In Aid of Long Island Auxiliary; Cold Spring Harbor Estate of Mrs. Walter Jennings Is Setting for Festival in Behalf of Episcopal Organization-- Dogwood and Iris Are Attractive Features. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rutgers-prep-in-action.html | Rutgers Prep in Action | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/indias-learned-beggars-are-a-problem-her-universities-are-turning.html | INDIA'S 'LEARNED BEGGARS' ARE A PROBLEM; Her Universities Are Turning Out Graduates Faster Than They Can Be Absorbed in a Land Devoted Chiefly to Agriculture | True | By F.m. de Mellobombay. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/handball-play-ended-lane-and-utrecht-high-teams-win-in-brooklyn-and.html | HANDBALL PLAY ENDED; Lane and Utrecht High Teams Win in Brooklyn and Queens. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/gladys-buxbaum-to-wed-july-12j.html | Gladys Buxbaum to Wed July 12J | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/french-aviatrix-hurt-maryse-hiltz-and-mechanic-are-injured-in-crash.html | FRENCH AVIATRIX HURT; Maryse Hiltz and Mechanic Are Injured In Crash In Sweden. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/court-rules-out-submeter-claim-judge-lewis-holds-concern-supplying.html | COURT RULES OUT SUBMETER CLAIM; Judge Lewis Holds Concern Supplying Electricity Was Acting Unlawfully. OPINION MAY BE APPEALED Affects Companies, Points Out Lawyer, Not Organized Under Transportation Law. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/alumnae-plan-party-for-phi-beta-kappas-women-of-honorary-fraternity.html | ALUMNAE PLAN PARTY FOR PHI BETA KAPPAS; Women of Honorary Fraternity Arrange Dinner for Alumni Members Tonight. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/brooklyn-pupils-best-at-figures-2-schools-in-borough-sweep-awards.html | BROOKLYN PUPILS BEST AT FIGURES; 2 Schools in Borough Sweep Awards in N.Y.U. Contest for Mathematicians. BOYS HIGH RETAINS TITLE Heads List for Second Year in Row -- 112 Institutions in the New York Area Competed. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/heavy-downpour-in-dakota.html | Heavy Downpour in Dakota | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dinner-for-mrs-seton-affair-wednesday-to-be-sponsored-by-the-league.html | DINNER FOR MRS. SETON; Affair Wednesday to Be Sponsored by the League of Pen Women. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/olympic-village-now-finished-is-a-model-city-in-miniature-no-limit.html | Olympic Village, Now Finished, Is a Model City in Miniature; No Limit Put on Expense to Provide All the Comforts of Home and More for 3,500 Male Competitors -- Military Atmosphere to Prevail With German Army Officer in Charge. | | By Albion Rossspecial Correspondence the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bomb-wounds-2-in-movie.html | Bomb Wounds 2 in Movie | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/307th-to-hold-memorial-today.html | 307th to Hold Memorial Today | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/army-leadership-for-reich-decried-nazi-press-again-proclaims-the.html | ARMY LEADERSHIP FOR REICH DECRIED; Nazi Press Again Proclaims the Superiority of Political Rule in Peace and War. CITES ETHIOPIAN CONFLICT Demand of Ludendorff for a Military Man as Supreme War Lord Is Scouted. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/exethiopian-flier-cheered.html | Ex-Ethiopian Flier Cheered | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/poland-seeks-more-cars.html | POLAND SEEKS MORE CARS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/schechters-wont-mark-nra-victory-four-poultry-dealers-spent-20000.html | SCHECHTERS WON'T MARK NRA VICTORY; Four Poultry Dealers Spent $20,000 on the Fight and Won 'Congratulations.' OLD HOME IS FORECLOSED Anniversary of Supreme Court Decision Will Be a Gloomy One for the Family. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/snake-puts-out-topeka-lights.html | Snake Puts Out Topeka Lights | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/children-present-church-offerings-3000-attend-annual-service-at.html | CHILDREN PRESENT CHURCH OFFERINGS; 3,000 Attend Annual Service at Cathedral of St. John for Missionary Gifts. BISHOP WELCOMES THEM Awards for Largest Lenten Contributions Announced After Procession. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/apogee-sets-mark-in-taking-stakes-covers-five-furlongs-in-59-second.html | APOGEE SETS MARK IN TAKING STAKES; Covers Five Furlongs in 59 Seconds as 42,000 Look On at Narragansett Park. WINS BY THREE LENGTHS Talked About Finishes Second, With Conservative Next -Victor Earns $5,170. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/soft-coal-industry-again-in-a-quandary-memory-of-days-of.html | SOFT COAL INDUSTRY AGAIN IN A QUANDARY; Memory of Days of Competitive Chaos And Violent Labor Troubles Hangs Over the Miners and Owners | True | By Louis Stark | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/opens-a-reference-bureau.html | Opens a Reference Bureau | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/open-new-course-in-realty-study-property-management-added-to-summer.html | OPEN NEW COURSE IN REALTY STUDY; Property Management Added to Summer Session at University of Chicago. DEMAND FOR TRAINED MEN Course Will Begin June 1 With Harry A. Taylor of East Orange as Dean. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/650-trim-craft-vie-in-model-regatta-hulls-of-manhattan-registry.html | 650 TRIM CRAFT VIE IN MODEL REGATTA; Hulls of Manhattan Registry Take Most of the Prizes on Central Park Lake. MARINE DISASTERS FEW 2,000 Tars and Spectators From 6 Years Old to 60 Cheer Boats on Their Way. 650 TRIM CRAFT VIE IN MODEL REGATTA | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reds-win-in-ninth-43-byrds-homer-with-bases-full-tops-blanton-and.html | REDS WIN IN NINTH, 4-3; Byrd's Homer With Bases Full Tops Blanton and Pirates. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/messages-praise-his-fight.html | Messages Praise His Fight | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/drukman-case-net-is-spread-wider-inquiry-suggested-by-grand-jury.html | DRUKMAN CASE NET IS SPREAD WIDER; Inquiry Suggested by Grand Jury Members Concerns the Courts and County Prosecutors TODD PRESSING CHARGES | True | By Russell Owen | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/williams-will-meet-amherst-in-3-sports.html | Williams Will Meet Amherst in 3 Sports | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fire-kills-rail-official-jh-dunphy-of-pete-marquette-dies-in-home.html | FIRE KILLS RAIL OFFICIAL; J.H. Dunphy of Pete Marquette Dies in Home Near Detroit. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wins-ship-poster-prize-jamaica-student-first-in-merchant-marine.html | WINS SHIP POSTER PRIZE; Jamaica Student First in Merchant Marine Contest. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-foreign-legion-is-still-pretty-tough-legion-of-hell-by-james.html | The Foreign Legion Is Still Pretty Tough; LEGION OF HELL. By James Mackinley Armstrong and William J. Elliott. Illustrated. 312 pp. New York: D. Appleton-Century Company. $2.50. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/library-use-is-spurred-stephens-college-brings-books-into.html | LIBRARY USE IS SPURRED; Stephens College Brings Books Into Classrooms And Dormitories | True | By B. Lamar Johnson, Dean, Stephens College Columbia, Mo. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/woods-outpoints-lyons-gains-decision-in-8round-bout-at-the.html | WOODS OUTPOINTS LYONS; Gains Decision in 8-Round Bout at the Ridgewood Grove. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/henri-de-n-aoademioian-dies-poet-and-novelist-had-held-high-french.html | HENRI DE N, AOADEMIOIAN, DIES; Poet and Novelist Had Held High French Honor Snee His Election in 1911. HISTORICAL WORKS NOTED He Was Last Symbolist of Note Poetry Linked to That of Mallarme and Verlaine | True | , Witless to T Nirw YOJ: | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/65-named-to-greet-the-queen-mary-official-committee-picked-by-mayor.html | 65 NAMED TO GREET THE QUEEN MARY; Official Committee Picked by Mayor to Welcome New Ship at Quarantine June 1. DR. BUTLER IS CHAIRMAN La Guardia Will Receive the Liner's Captain at City Hall the Following Morning. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/china-to-depend-less-upon-silver-agreement-signed-with-treasury.html | CHINA TO DEPEND LESS UPON SILVER; Agreement Signed With Treasury Held Step in Development of Modern Fiscal System. BUSINESS CONDITIONS GAIN C.H. Wang, Joint Manager of Bank of China's Agency, Discusses Currency Plan. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ulen-debentures-off-curb.html | Ulen Debentures Off Curb | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/10000-baker-gift-to-welfare-fund-like-contribution-is-made-during.html | $10,000 BAKER GIFT TO WELFARE FUND; Like Contribution Is Made During the Day by an Anonymous Foundation. APPEAL IS SOUNDED ANEW Committee Chairman Tells of the Need to Keep Private Charities Going. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rites-for-or-schmuck-t-rockaway-leaders-at-funeral-of-i-retired.html | RITES FOR OR. SCHMUCK; t Rockaway Leaders at Funeral of i Retired Doctor and Banker, ! | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/trees-will-be-labeled-their-importance-to-long-island-pioneers-to.html | TREES WILL BE LABELED; Their Importance to Long Island Pioneers to Be Described. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dr-cushings-diary-of-lights-and-shadows-in-the-war-a-story-told.html | Dr. Cushing's Diary of Lights and Shadows in the War; A Story Told With Discerning Fidelity Which Gives Both the Inhuman Worst and the Heroic Best FROM A SURGEON'S JOURNAL, 1915-1918. By Harvey Cushing. With illustrations and maps. 534 pp. Boston: Little, Brown & Co. $5. | True | By John H. Finley | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/budge-and-mako-score-conquer-allison-and-van-ryn-in-an-exhibition.html | BUDGE AND MAKO SCORE; Conquer Allison and Van Ryn in an Exhibition Match. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/song.html | Song | True | CHARLES HOOPER | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/legion-author-retorts-baldridge-denounces-attack-on-willard.html | LEGION AUTHOR RETORTS; Baldridge Denounces Attack on Willard Straight Post. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/harvard-subdues-yale-track-team-scores-third-straight-over-blue.html | HARVARD SUBDUES YALE TRACK TEAM; Scores Third Straight Over Blue, Winning by Record Count of 91 to 44. GREEN, CAHNERS LEAD WAY Get Triples, Former Cracking Two Meet Marks -- Eli Cubs Triumph by 85 1/2 to 49 1/2. HARVARD SUBDUES YALE TRACK TEAM | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/college-women-plan-jubilee-celebration-montclair-club-to-hold.html | COLLEGE WOMEN PLAN JUBILEE CELEBRATION; Montclair Club to Hold Garden Fete Tomorrow at Home of Mrs. Frederich Pleasants. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/motherhood.html | Motherhood | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/holy-cross-beaten-32-sherry-of-providence-snaps-winning-streak-at.html | HOLY CROSS BEATEN, 3-2; Sherry of Providence Snaps Winning Streak at 13 Straight. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/all-britain-is-sad-over-thomas-case-people-see-blow-at-public-life.html | ALL BRITAIN IS SAD OVER THOMAS CASE; People See Blow at Public Life as Newspaper Comment Waits on Inquiry Report. EX-MINISTER IN SECLUSION Reported Crushed by Outcome of Budget Leak Affair -- May Quit Parliament. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/zioncheck.html | Zioncheck | True | THOMAS T. COOKE | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/basic-flaws-seen-still-in-tax-bills-gn-nelson-finds-no-solution-in.html | BASIC FLAWS SEEN STILL IN TAX BILLS; G.N. Nelson Finds No Solution in Dropping Maze of Rates or in the Other Changes. SOME IMPROVEMENT NOTED Retention of Normal Levy on Corporate Income Is Held a Move for the Better. BASIC FLAWS SEEN STILL IN TAX BILLS | True | By Godfrey N. Nelson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/postal-savings-hit-by-jersey-bankers-convention-asks-that-system-be.html | POSTAL SAVINGS HIT BY JERSEY BANKERS; Convention Asks That System Be Limited to Rural Areas to End Competition. POSTAL SAVINGS HIT BY JERSEY BANKERS | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/autos-to-roar-across-the-air-rickenbacker-to-describe-memorial-day.html | AUTOS TO ROAR ACROSS THE AIR; Rickenbacker to Describe Memorial Day Race at Indianapolis. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wpa-now-planning-chamber-operas-director-of-the-wpa-federal-project.html | WPA NOW PLANNING CHAMBER OPERAS; Director of the WPA Federal Project Arranges for Top Price of 75 Cents. PRINCESS TO OPEN SEASON Toch Work in English Will Be Presented June 1 -- 'Abu Hassan' Added Attraction. | True |  | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/murder-in-the-bookshop-by-carolyn-wells-308-pp-philadelphia-jb.html | MURDER IN THE BOOKSHOP. By Carolyn Wells. 308 pp. Philadelphia: J.B. Lippincott Company. S2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/closing-spurt-enables-rutgers-oarsmen-to-take-varsity-race-on.html | Closing Spurt Enables Rutgers Oarsmen to Take Varsity Race on Schuylkill; RUTGERS ANNEXES VAIL TROPHY RACE Varsity Spurts to Turn Back Marietta Crew -- Penn Third Boat Next, Manhattan Last. JASPER LIGHTWEIGHTS WIN Beat Second Quaker 150-Pound Oarsmen on Schuylkill -- W. Philadelphia Triumphs. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/california-now-active-motor-production-gaining-on-the-pacific-coast.html | CALIFORNIA NOW ACTIVE; Motor Production Gaining on the Pacific Coast -- Other Reports | True | By Burnham Finney.detroit. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/brugnonboussus-score-in-doubles-upset-von-cramm-and-lund-of-germany.html | BRUGNON-BOUSSUS SCORE IN DOUBLES; Upset von Cramm and Lund of Germany in French Hard-Court Title Tourney. PERRY CONQUERS GEORGE Takes Hard-Fought, Encounter in Singles, 7-5, 8-6, 9-7 -- Austin Also Advances. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wins-shooting-match-michigan-police-team-leads-in-interstate-event.html | WINS SHOOTING MATCH; Michigan Police Team Leads in Interstate Event in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/colgate-is-winner-171-downs-syracuse-nine-for-first-victory-in.html | COLGATE IS WINNER, 17-1; Downs Syracuse Nine for First Victory In Series. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-hamilton-plans-her-bridal-sewickey-girl-will-be-married-on.html | MISS HAMILTON PLANS HER BRIDAL; Sewickey Girl Will Be Married on June 4 to Joseph Oriel Eaton Jr. of Cleveland. | True | Special to THE 'uxv YORK TI.uS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/crops-in-south-in-danger-many-farming-areas-threatened-by-serious.html | CROPS IN SOUTH IN DANGER; Many Farming Areas Threatened by Serious Drought Conditions. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fordham-host-to-alumni.html | Fordham Host to Alumni | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/film-gossip-of-the-week-gangway-for-de-lawd-jehovah-and-three.html | FILM GOSSIP OF THE WEEK; Gangway for de Lawd Jehovah (and Three); Talent Scout; Long Range Planner | True | By B.r. Crisler | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/italy-will-stage-a-war-fete-today-fascist-graduation-army.html | ITALY WILL STAGE A WAR FETE TODAY; Fascist 'Graduation,' Army Registration and Amnesty Mark 1915 Anniversary. FOREIGN TRADE BANS STAY Economic Self-Sufficiency Called Vital in Preparation for Eventual Conflict. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/3-slain-more-hurt-in-palestine-riots-troops-fire-on-arab-crowds-at.html | 3 SLAIN, MORE HURT IN PALESTINE RIOTS; Troops Fire on Arab Crowds at Tulkarem and Nablus -- British Homes Attacked. DEMONSTRATION AT JAFFA Government 'Exiles' Several Moslem Leaders -- Strike of Mayors Expected June 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/assaying-american-art-exhibition-arranged-by-municipal-art.html | ASSAYING AMERICAN ART; Exhibition Arranged by Municipal Art Committee Raises Old and New Issues | True | By Edward Alden Jewell | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/3-die-in-ontario-holdup-bandit-pair-kill-constable-before-officers.html | 3 DIE IN ONTARIO HOLD-UP; Bandit Pair Kill Constable Before Officers Shoot Them in Shop. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/50cent-loan-repays-1300.html | 50-Cent Loan Repays $1,300 | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-beryl-r-even-wed-to-peter-bove-marriage-performed-by-rev-dr.html | MISS BERYL R. EVEN WED TO PETER BOVE; Marriage Performed by Rev. Dr. Luke M. White at Home of Her Parents in Montclair. | True | Special to THg NKW YOnK TtMEŚ. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bering-sea-patrol-off-coast-guard-vessels-go-to-isolated-waters-of.html | BERING SEA PATROL OFF; Coast Guard Vessels Go To Isolated Waters Of the North | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/marjorie-mbride-wed-at-the-plaza-bride-of-william-c-hamilton-in.html | MARJORIE M'BRIDE WED AT THE PLAZA; Bride of William C. Hamilton in Ceremony Performed by Rev. Thomas Delihant. ESCORTED'BY HER FATHER Mrs. W. R. Bogart Matron of Honor -- Wedding Breakfast Follows the Bridal. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dog-show-figures-mark-us-advance-with-less-than-half-dozen-in-1880.html | DOG SHOW FIGURES MARK U.S. ADVANCE; With Less Than Half Dozen in 1880, Exhibitions Rose to 298 Last Year. NATION COMING TO FORE Standards for 116 Breeds Now Recognized -- Other News of Interest to Fanciers. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/housing-problems-mass-production-of-homes-is-viewed-as-infeasible.html | HOUSING PROBLEMS; Mass Production of Homes Is Viewed as Infeasible | True | CLAUDE M. SPAULDING | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/commodity-markets-futures-quotations-only-little-changed-cash.html | COMMODITY MARKETS; Futures Quotations Only Little Changed -- Cash Cotton and Hides Up; All Grains Off. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/she-just-stayed-on.html | She Just Stayed On | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/coffin-to-deliver-ode-at-tufts.html | Coffin to Deliver Ode at Tufts | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/maryland-downs-army-nine-by-195-collects-19-blows-off-three-cadet.html | MARYLAND DOWNS ARMY NINE BY 19-5; Collects 19 Blows Off Three Cadet Hurlers to Record Triumph at West Point. KELLER GETS FOUR HITS Drives Homer, Double and Two Singles -- Thomas Breaks Left Leg in Slide. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bridal-of-miss-m-c-lewis-member-of-verona-family-wed-to-william-c.html | BRIDAL OF MISS M. C. LEWIS; Member of Verona Family Wed to William C. Rodgers. | True | .Cpecial to THE N:W YORK Tl.lS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/among-other-offerings.html | AMONG OTHER OFFERINGS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/murder-of-the-admiral-by-stephen-gould-254-pp-new-york-the-macaulay.html | MURDER OF THE ADMIRAL. By Stephen Gould. 254 pp. New York The Macaulay Company. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fordham-netmen-defeated.html | Fordham Netmen Defeated | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/utility-merger-in-connecticut.html | Utility Merger in Connecticut | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/is-there-will-there-be-an-american-art-a-question-raised-by-a.html | IS THERE -- WILL THERE BE -- AN AMERICAN ART?; A Question Raised by a Current Exhibition IS THERE -- WILL THERE BE -- AN AMERICAN ART? A Frequently Asked Question Is Revived by a Current Exhibition In Which Examples From All Parts of the Country Are Shown | True | By Forbes Watson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/theobald-honored-by-400-teachers-new-assistant-superintendent-of.html | THEOBALD HONORED BY 400 TEACHERS; New Assistant Superintendent of Schools Is Luncheon Guest of Former Associates. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/artemisias-lend-charm-their-feathery-foliage-makes-background-for.html | ARTEMISIAS LEND CHARM; Their Feathery Foliage Makes Background for Flowering Plants | True | By Anne Schley | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/23-railroads-sue-to-bar-cuts-in-fare-eastern-group-rushes-action-in.html | 23 RAILROADS SUE TO BAR CUTS IN FARE; Eastern Group Rushes Action in Federal Statutory Court to Halt Change June 2. B. & O. IS ALONE IN ASSENT Major Lines, Ready to Appeal to Highest Tribunal, View I.C.C. Order as Duress. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tweedsmulr-ranks-scott-among-best-canadian-governor-general-says.html | TWEEDSMUIR RANKS SCOTT AMONG BEST; Canadian Governor General Says Author Combined Two Temperaments. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/security-of-the-teacher-in-his-job-tenure-system-the-city-uses.html | SECURITY OF THE TEACHER IN HIS JOB; Tenure System the City Uses, Which Is Said to Guard Incompetents | True | By Victor H. Bernstein | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-fictionized-biography-of-francisco-goya-goya-a-portrait-of-the.html | A Fictionized Biography of Francisco Goya; GOYA: A PORTRAIT OF THE ARTIST AS A MAN. By Manfred Schneider. Translated by Clement Greenberg, Emma Ashton and Jay Dratler. 337 pp. Illustrated. New York: Knight Publications. $2.75. | True | ALFRED KAZIN. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/big-with-dangers.html | BIG WITH DANGERS | True | From The Boston Globe | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-england-trade-good-group-of-industries-shows-best-rate-of.html | NEW ENGLAND TRADE GOOD; Group of Industries Shows Best Rate of Operations in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/prince-outwitted-by-vienna-regime-starhembergs-stay-in-rome-gave.html | PRINCE OUTWITTED BY VIENNA REGIME; Starhemberg's Stay in Rome Gave Schuschnigg Chance to Consolidate His Position. | True | HEIMWEHR'S ANGER IS HIGHBy G.e.r. Gedyewireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/brooklyn-college-wins-downs-trenton-teachers-6-to-5-by-fourrun.html | BROOKLYN COLLEGE WINS; Downs Trenton Teachers, 6 to 5, by Four-Run Drive In Sixth. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/seeks-to-parole-convict-oklahoma-warden-cites-services-in-hunt-for.html | SEEKS TO PAROLE CONVICT; Oklahoma Warden Cites Services In Hunt for Escaped Felons. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/chinese-educator-here-dr-wu-yifang-will-be-the-guest-of-university.html | CHINESE EDUCATOR HERE; Dr. Wu Yi-fang Will Be the Guest of University Club Wednesday. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/st-johns-scores-over-liu-7-to-4-redmen-win-behind-effective.html | ST. JOHN'S SCORES OVER L.I.U., 7 TO 4; Redmen Win Behind Effective Pitching of Coppo, Evening the Annual Series. VICTORS GET 5 IN FIFTH Mitchell Routed on Four Hits in Succession -- Losers Tally 3 Runs in Same Session. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hart-heads-controllers-group.html | Hart Heads Controllers' Group | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mary-piercy-a-bride-allentown-girl-wed-by-her-father-l-to-robert-c.html | MARY PIERCY A BRIDE; Allentown Girl Wed by Her Father l to Robert C. Lott, I | True | Specialto THg'gw YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/berry-organizes-inventory-of-idle-committee-representing-labor-and.html | BERRY ORGANIZES INVENTORY OF IDLE; Committee Representing Labor and Industry Is Named by President's Coordinator. OBJECTIVES ARE BROAD Who the Jobless Are, and What They Would Normally Do, Are Among Basic Data Sought. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/modern-dances-seen-at-festival-here-fifth-program-presented-by-the.html | MODERN DANCES SEEN AT FESTIVAL HERE; Fifth Program Presented by the National Congress Draws a Thronged House. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/see-lasting-peace-on-pacific-docks-both-sides-view-attitude-of.html | SEE LASTING PEACE ON PACIFIC DOCKS; Both Sides View Attitude of Harry Bridges, Union Head, as Ending All Strife. ALL AWAIT VOTE OF LABOR | True | By George P. West | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/students-contests.html | STUDENTS' CONTESTS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/club-leases-new-home-grover-cleveland-democrats-to-occupy-lenox.html | CLUB LEASES NEW HOME; Grover Cleveland Democrats to Occupy Lenox Hill Mansion. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/seton-hall-winner-145-bunches-13-hits-in-three-innings-to-turn-back.html | SETON HALL WINNER, 14-5; Bunches 13 Hits in Three Innings to Turn Back Wagner. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/belgian-smugglers-seek-150-per-cent-rise-in-pay.html | Belgian Smugglers Seek 150 Per Cent Rise in Pay | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/newtown-retains-honors-on-track-compiles-55-points-and-takes-queens.html | NEWTOWN RETAINS HONORS ON TRACK; Compiles 55 Points and Takes Queens P.S.A.L. Crown Fourth Year in a Row. ADAMS IS NEXT WITH 44 Dee Runs 100 in 0:09.9 for New Meet Mark -- Record Set in One-Mile Relay. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/birth-control-modification-of-federal-laws-held-needed.html | BIRTH CONTROL; Modification of Federal Laws Held Needed | True | GUY IRVING BURCH | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mary-a-fosdick-married-in-ghurh-she-becomes-bride-of-howard-boulton.html | MARY A. FOSDICK MARRIED IN GHUR[]H; She Becomes Bride of Howard Boulton Jr. of Hewlett, k. I. Dr. Ray Officiates. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/slang-is-a-problem-to-dictionary-editors-first-book-on-american.html | Slang Is a Problem to Dictionary Editors; First Book on American English Is Due Soon | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/end-of-summer-by-sn-behrman-256-pp-new-york-random-house-2.html | END OF SUMMER. By S.N. Behrman. 256 pp. New York: Random House. $2 | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/many-newcomers-for-east-hampton-the-theodore-weickers-among-those.html | MANY NEWCOMERS FOR EAST HAMPTON; The Theodore Weickers Among Those Taking Houses for First Season There. INNS TO OPEN THIS WEEK The A.W. Chaunceys Building a New Home -- Others Making Extensive Alterations. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/many-in-nassau-back-dog-racing-measure-petitions-signed-by-6000.html | MANY IN NASSAU BACK DOG RACING MEASURE; Petitions Signed by 6,000 Urge the Governor to Sign the Bill Recently Passed. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miami-ohio-track-victor.html | Miami, Ohio, Track Victor | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/centenarian-microbes.html | CENTENARIAN MICROBES | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/towns-again-clips-world-track-mark-georgia-star-lowers-record-for.html | TOWNS AGAIN CLIPS WORLD TRACK MARK; Georgia Star Lowers Record for 110-Meter Hurdles at New Orleans Meet. NEW STANDARD IS 0:14.1 Qualifies for the Olympic Semi-Final -- Hardin Among Other Star Performers. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/park-food-wagons-to-sell-hot-dogs-carretinas-to-be-equipped-with.html | PARK FOOD WAGONS TO SELL 'HOT DOGS; Carretinas to Be Equipped With Grills This Summer -- To Be Stationed at Pools. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/girl-scout-school-opens-wednesday-nearly-200-will-register-for.html | GIRL SCOUT SCHOOL OPENS WEDNESDAY; Nearly 200 Will Register for 'University in Woods' at Camp Edith Macy. 42 COURSES ARE LISTED 1,000 Similar Units Organized for Training the Members to Become Leaders. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dr-huston-reviver-of-the-road.html | DR. HUSTON: REVIVER OF THE 'ROAD' | True | D.W.C. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/amherst-sets-pace-103-downs-wesleyan-in-little-three-game-at.html | AMHERST SETS PACE, 10-3; Downs Wesleyan in Little Three Game at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fleet-of-55-sails-in-initial-regatta-fine-season-presaged-by-big.html | FLEET OF 55 SAILS IN INITIAL REGATTA; Fine Season Presaged by Big Turnout as Title Series Starts at American Y.C. IBIS RETURNS AND WINS Refitted Boat Defeats Night Wind -- Oriole, Mood, Nancy and Reveille Score. FLEET OF 55 SAILS IN INITIAL REGATTA | True | By James Robbinsspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ranelagh-polo-delayed-trial-match-for-us-team-put-off-until.html | RANELAGH POLO DELAYED; Trial Match for U.S. Team Put Off Until Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fifty-years-of-prints-brooklyn-museum-exhibition-reveals-the-riches.html | FIFTY YEARS OF PRINTS; Brooklyn Museum Exhibition Reveals the Riches of the Late Fifteenth Century | True | By Elisabeth Luther Cary | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-big-kidnapping-plots.html | THE BIG KIDNAPPING PLOTS" | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/beware-of-artists-reflections-on-herr-goebbelss-decree-concerning.html | BEWARE OF ARTISTS; Reflections on Herr Goebbels's Decree Concerning Drama Criticism | True | By Brooks Atkinson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/carroll-club-to-have-outing.html | Carroll Club to Have Outing | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/outsider-leading-in-north-carolina-straw-votes-give-mcdonald.html | OUTSIDER' LEADING IN NORTH CAROLINA; Straw Votes Give McDonald Advantage Over Regular Democratic Leaders. DEMANDS A NEW DEAL | True | By Gowan H. Caldwell | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rains-bring-aid-to-dust-bowl.html | Rains Bring Aid to 'Dust Bowl' | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/southwest-business-brisk-preparations-for-texas-centennial.html | SOUTHWEST BUSINESS BRISK; Preparations for Texas Centennial Stimulate Active Call for Goods. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/1000-in-may-walk-at-washington-sq-school-children-flank-baby-parade.html | 1,000 IN MAY WALK AT WASHINGTON SQ.; School Children Flank Baby Parade and Give Exhibitions of Folk Dances. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/white-sox-divide-two-with-browns-kennedy-hurls-83-victory-in-opener.html | WHITE SOX DIVIDE TWO WITH BROWNS; Kennedy Hurls 8-3 Victory in Opener -- Knott Tops Chicago in Second Contest, 5-1. WALKER INJURED SLIDING Dislocates Shoulder and Will Be Out of Action for at Least a Month. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/realty-has-aided-columbia-growth-university-holds-ownership-to.html | REALTY HAS AIDED COLUMBIA GROWTH; University Holds Ownership to Property Assessed at $86,595,000. ORIGINAL SITE RETAINED Rockefeller Center Area and Downtown Blocks Are Sources of Income. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/alonzo-durkee-retired-secretary-of-east-orange-sinking-fund.html | ALONZO DURKEE; Retired Secretary of East Orange Sinking Fund Commission. | True | Special to TH NW YORK TI. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/discount-on-threemonth-franc-grows-bremen-bringing-french-gold.html | Discount on Three-Month Franc Grows; Bremen Bringing French Gold | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/yacht-club-is-growing-knickerbocker-near-1930-record-with-11-new.html | YACHT CLUB IS GROWING; Knickerbocker Near 1930 Record, With 11 New Members. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/states-rights-again-defeat-the-new-deal-supreme-court-majority.html | STATES' RIGHTS AGAIN DEFEAT THE NEW DEAL; Supreme Court Majority Makes Clear Its Differences With the Administration | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/gund-roesler.html | Gund -- Roesler | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/george-ade-playwright-mr-hamilton-considers-the-history-of-the.html | GEORGE ADE, PLAYWRIGHT; Mr. Hamilton Considers the History of 'The County Chairman' | True | By Clayton Hamilton | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/moving-our-1776-charter-the-declarations-new-repository-in-the.html | MOVING OUR 1776 CHARTER; The Declaration's New Repository in the Archives Building Is Its 22d Home | True | By Mabel Ansley Murphy. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/welltodo-vagrant-dies-man-73-with-11457-in-banks-succumbs-in.html | WELL-TO-DO VAGRANT DIES; Man, 73, With $11,457 in Banks, Succumbs in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/virginia-g-gibson-has-church-bridal-moylan-pa-girl-is-arried-to.html | VIRGINIA G. GIBSON HAS CHURCH BRIDAL; Moylan, Pa., Girl Is arried to James Bell Bullitt Jr. of Chapel Hill, N. C. | True | Special to THE lEr YORIC TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/helen-dawes-is-bride-daughter-of-rufus-c-dawes-is-wed-to-louis.html | HELEN DAWES IS BRIDE; Daughter of Rufus C. Dawes Is, Wed to Louis Watermulder, i | True | Special to TE Ngw YORK Tgs. I | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/a-dramatic-novel-of-the-deep-south-swamp-shadow-by-katharine-hamill.html | A Dramatic Novel of the Deep South; SWAMP SHADOW. By Katharine Hamill. 237 pp. New York: Alfred A. Knopf. $2. | True | EDITH H. WALTON. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nine-pilots-qualify-for-500mile-race-total-of-25-are-now-eligible.html | NINE PILOTS QUALIFY FOR 500-MILE RACE; Total of 25 Are Now Eligible to Start Next Saturday -- Eight Places Still Open. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/huge-german-plane-damaged-in-crash-none-of-six-aboard-deutschland.html | HUGE GERMAN PLANE DAMAGED IN CRASH; None of Six Aboard Deutschland Is Seriously Hurt in Smash During Test Flight. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/queen-wilhelmina-at-amsterdam.html | Queen Wilhelmina at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/sources-of-supply-held-strong-asset-em-sostman-predicts-growth-in.html | SOURCES OF SUPPLY HELD STRONG ASSET; E.M. Sostman Predicts Growth in Harmonious Relations of Buyers and Sellers. FRICTION IS BEING CURBED Retiring Executive Finds Spread in the Business Importance of Resident Offices. | True | By Thomas F. Conroy | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/drying-zuyder-zee-the-visitor-to-holland-will-find-a-vast-new.html | DRYING ZUYDER ZEE; The Visitor to Holland Will Find a Vast New Empire Emerging From Its Waters | True | By Clair Pricelondon. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/us-penal-system-scored-as-stupid-judge-ulman-says-it-makes-decent.html | U.S. PENAL SYSTEM SCORED AS 'STUPID'; Judge Ulman Says It 'Makes Decent Men Bad, and Bad Men Much Worse.' STRESSES DAY OF RELEASE Rehabilitation Phase Also Emphasized by Sanford Bates Before Social Workers. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/lauck-wins-final-at-princeton-net-lawrenceville-team-victor-as.html | LAUCK WINS FINAL AT PRINCETON NET; Lawrenceville Team Victor as Result of His Triumph in School Tourney. MATTMAN IS RUNNER-UP Trinity Player Beaten in Last Round by 6-3, 6-3 -- Scarborough Squad Second. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/kathleen-martins-troth-carlisle-pa-girl-to-be-the-bride-of-j-b.html | KATHLEEN MARTIN'S TROTH; Carlisle, Pa., Girl to Be the Bride of J. B. Fowler Jr. June 10. | True | pcial tn THe' NEW YORK T/Tr.. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/princeton-students-aid-campus-comrades-by-maintaining-an-emergency.html | Princeton Students Aid Campus Comrades By Maintaining an Emergency Loan Fund | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/troth-announced-of-peggy-boulton-toronto-girl-will-be-married-to.html | TROTH ANNOUNCED OF PEGGY BOULTON; Toronto Girl Will Be Married to James G. Parsons of the U. S. Embassy in Japan. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/propaganda.html | Propaganda | True | MAX MARLOW | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/roosevelt-finds-mother-improved-reaching-hyde-park-home-he-is.html | ROOSEVELT FINDS MOTHER IMPROVED; Reaching Hyde Park Home, He Is Delighted to Learn Her Injury Is Not Serious. MAY MAKE LEHMAN PLEA Possibility Is Seen That He Will Telephone Request for the Governor to Run Again. | True | By Charles W. Hurdspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/missing-jersey-man-found-dead.html | Missing Jersey Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/postoffice-turns-sleuth-letter-addressed-to-latitude-and-longitude.html | POSTOFFICE TURNS SLEUTH; Letter Addressed to Latitude and Longitude Delivered. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/i-carrie-ethel-reeve-i-is-new-jersey-bride-married-to-neil-m.html | i CARRIE ETHEL REEVE i IS NEW JERSEY BRIDE; Married to Neil M. Mackenzie at the Grace Episcopal Church in Nutley. | True | Special to TRE NEW YORK TnES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fields-for-women-seen-as-expanding-public-office-among-the-new.html | FIELDS FOR WOMEN SEEN AS EXPANDING; Public Office Among the New Opportunities Cited by Club Federation. RESULT OF SURVEY SHOWN Domestic Knowledge Found to Be Asset by Many Who Go Into Business World. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/gen-pouderoux-here-tuesday.html | Gen. Pouderoux Here Tuesday | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/jean-northrups-troth-she-will-be-wed-to-ej-miles-jr-son-of-yale.html | JEAN NORTHRUP'S TROTH; She Will Be Wed to E.J. Miles Jr., Son of Yale Professor. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/trinity-victor-in-tenth-defeats-hamilton-43-although-outhit-on.html | TRINITY VICTOR IN TENTH; Defeats Hamilton, 4-3, Although Outhit, on Allen's Double. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tigers-win-135-then-bow-by-43-see-8game-winning-streak-snapped-by.html | TIGERS WIN, 13-5, THEN BOW BY 4-3; See 8-Game Winning Streak Snapped by Indians on Home Run by Averill. BRIDGES TAKES OPENER Allows Rivals Only 9 Safeties -- Knickerbocker Has Error After Accepting 107 Chances. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/city-college-plans-full-summer-term-course-will-be-equal-to-half-a.html | CITY COLLEGE PLANS FULL SUMMER TERM; Course Will Be Equal to Half a Semester and May Be Applied to Degree. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/burned-in-newspaper-plant.html | Burned in Newspaper Plant | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/king-edward-sees-chelsea-flowers-private-performance-of-last-act-of.html | KING EDWARD SEES CHELSEA FLOWERS; Private Performance of Last Act of Play Is Offered for Him at Midnight in Home. LEASES GROUSE PRESERVE Mrs. Neville Chamberlain Has an At Home -- Other Social Happenings in London. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dr-em-lewis-63-educator-is-dead-president-of-the-university-of-new.html | DR. E.M. LEWIS, 63, EDUCATOR, IS DEAD; President of the University of New Hampshire for the Last Nine Years. RAN FOR CONGRESS TWICE Candidate in Massachusetts in 1910 and 1914 -- Played Ball in Major League. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/books-and-authors.html | Books and Authors | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/summertime-plans-radio-still-frets-about-the-doldrums-vacations.html | SUMMER-TIME PLANS; Radio Still Frets About the Doldrums -- Vacations Begin to Shift the Acts | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/soviet-holds-aloof-from-naval-race-concentrates-on-army-but-with.html | SOVIET HOLDS ALOOF FROM NAVAL RACE; Concentrates on Army, but With Weather Eye on Doings of Other Nations. | True | By Harold Dennywireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/article-5-no-title-conquers-temple-nine-with-8run-attack-in-fifth.html | Article 5 -- No Title; Conquers Temple Nine With 8-Run Attack in Fifth Inning. | True | PENN STATE SCORES, 10-2Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dartmouths-rally-tops-williams-1110-gets-deciding-run-on-delayed.html | DARTMOUTH'S RALLY TOPS WILLIAMS, 11-10; Gets Deciding Run on Delayed Steal in Eighth -- Olson Is Star in Relief Role. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/conciliator-sent-for-steel-strike-secretary-perkins-orders.html | CONCILIATOR SENT FOR STEEL STRIKE; Secretary Perkins Orders Investigation as Wheeling Corporation Continues Silence. NO DISORDER AT PLANT But Pickets at Portsmouth, Ohio, Prevent Movement of B. & O. Cars From Plant. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hedgerow-players-give-kit-marlowe-coxes-play-is-well-received-at.html | HEDGEROW PLAYERS GIVE 'KIT MARLOWE'; Coxe's Play Is Well Received at the World Premiere in Rose Valley, Pa. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/special-delivery.html | SPECIAL DELIVERY" | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dickstein-assails-isms-we-have-no-room-for-them-he-says-at-war.html | DICKSTEIN ASSAILS 'ISMS'; We Have No Room for Them, He Says at War Memorial Service. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hyman-koteen.html | Hyman -- Koteen | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/mrs-frank-h-caldweli.html | MRS. FRANK H. CALDWELL. | True | Special to T Nzw YOIK T2. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/jail-break-foiled-in-peru-warden-and-aide-resign-after-slayer-is.html | JAIL BREAK FOILED IN PERU; Warden and Aide Resign After Slayer Is Caught on Roof. | True | Special Cable to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/moore-watson.html | Moore -- Watson | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/poconos-season-on.html | POCONOS SEASON ON | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/two-houses-sold-in-midtown-area-dwellings-near-rockefeller-center.html | TWO HOUSES SOLD IN MIDTOWN AREA; Dwellings Near Rockefeller Center Are Bought by an Investor. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-homes-at-nassau.html | NEW HOMES AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/alpine-saxifrage.html | ALPINE SAXIFRAGE. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/townsend-action-off-till-tuesday-committee-is-still-deadlocked-on.html | TOWNSEND ACTION OFF TILL TUESDAY; Committee Is Still Deadlocked on Whether to Hold Trial in House or Courts. DOCTOR GOES ON A TOUR Messages Praising His Battle Pour Into Baltimore as He Visits Gettysburg. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/running-for-office-or-artful-dodging-the-candidate-of-1936-has-to.html | RUNNING FOR OFFICE: OR ARTFUL DODGING; The Candidate of 1936 Has to Be on Both Sides of Many Issues, and It Keeps Him Jumping RUNNING FOR OFFICE IN 1936 The Candidate Today Has to Be on Both Sides Of Many Issues and It Keeps Him Jumping | True | By Richard L. Neuberger | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/rev-l-zieminanski-pastor-of-the-port-grifflth-pa-catholic-church-27.html | REV. L. ZIEMINANSKI; Pastor of the Port Grifflth, Pa., Catholic Church 27 Years. | True | Specfal to T -- e yo.K 'nzs. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/music-in-the-air-in-washington-now-federal-employes-sing-play-in.html | MUSIC IN THE AIR IN WASHINGTON NOW; Federal Employes Sing, Play in Orchestras and Dance. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/helen-a-pusinelli-wed-becomes-bride-of-richard-ei-thaxter-in-simple.html | HELEN A. PUSINELLI WED ]; Becomes Bride of Richard E.i Thaxter in Simple Ceremony. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/tribute-paid-to-balzac.html | Tribute Paid to Balzac. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/10-branches-to-open-for-driving-permits-fifteen-offices-to-be.html | 10 BRANCHES TO OPEN FOR DRIVING PERMITS; Fifteen Offices to Be Available to Autoists Tomorrow in All Five Boroughs. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/customs-clerk-ends-life-henry-miller-is-found-dead-in-woods-at.html | CUSTOMS CLERK ENDS LIFE; Henry Miller Is Found Dead in Woods at Smallwood Colony. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pfeil-rinn.html | Pfeil -- Rinn | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/reunion-in-vienna-at-a-golden-wedding-a-house-in-vienna-by-marianne.html | Reunion in Vienna at A Golden Wedding A HOUSE IN VIENNA. By Marianne Philips. Translated from the Dutch by Irene Clephane and David Hallett. 269 pp. New York: Harcourt, Brace & Co. $2. Wedding Reunion in Vienna | True | By Harold Strauss | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/dictatorships-rise-from-war-in-chaco-both-bolivia-and-paraguay-fall.html | DICTATORSHIPS RISE FROM WAR IN CHACO; Both Bolivia and Paraguay Fall Under Control of Colonels With Radical Social Programs. | True | By John W. Whitewireless To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/englishhansell-soecial.html | EnglishHansell Soecial | True | to TIIE N' YORK Trus. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/television-and-the-films.html | TELEVISION AND THE FILMS | True | By Carl Dreher, Chairman of the Scientific Committee For the Research Council At Hollywood, In A Report. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/legionnaires-select-champion-fife-corps-ten-bands-compete-for-cash.html | LEGIONNAIRES SELECT CHAMPION FIFE CORPS; Ten Bands Compete for Cash and Trophy in Concert at Lewisohn Stadium. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/14-to-15-sales-rise-here-department-store-trade-stimulated-by-more.html | 14 TO 15% SALES RISE HERE; Department Store Trade Stimulated by More Favorable Weather. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/japan-passes-auto-curbs-control-law-affecting-imports-is-passed-by.html | JAPAN PASSES AUTO CURBS; Control Law Affecting Imports Is Passed by House of Peers. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/new-civilization-course-required-at-middlebury.html | New 'Civilization' Course Required at Middlebury | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/for-wide-social-reform-southern-presbyterians-adopt-a-program-of.html | FOR WIDE SOCIAL REFORM; Southern Presbyterians Adopt a Program of Many Phases. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bishop-loughlin-takes-meet-as-five-records-in-three-divisions-are.html | Bishop Loughlin Takes Meet as Five Records in Three Divisions Are Set; TRACK TITLE KEPT BY BISHOP LOUGHLIN Brooklyn School Totals 51 Points in Senior Events of Private School Meet. POLY PREP NEXT WITH 25 La Salle Academy Wins Junior Crown, With Oakdale Team First in Midget Games. | True | By Frank Elkin'S | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-door-under-the-eaves-by-anne-m-halladay-with-illustrations-by.html | THE DOOR UNDER THE EAVES. By Anne M. Halladay. With illustrations by Pelagie Doane. 232 pp. New York: Harper & Brothers. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/20000-at-belmont-park-white-cockade-defeats-brevity-35-choice-by.html | 20,000 AT BELMONT PARK; White Cockade Defeats Brevity, 3-5 Choice, by Two Lengths. TEUFEL THIRD IN WITHERS Stable-Mate to Victor Gains Show in 61st Running of $21,550 Race. DEAD HEAT MARKS CHASE Rock Lad and Rioter Finish on Even Terms in Appleton Cup Event. FINISH OF THE WITHERS STAKES AND SOME OF THE SPECTATORS AT BELMONT PARK WITHERS MILE WON BY WHITE COCKADE | True | By Bryan Field | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/nebraska-takes-title-captures-big-six-track-honors-with.html | NEBRASKA TAKES TITLE; Captures Big Six Track Honors With Record-Breaking Total. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/janet-rogers-engaged-she-will-be-married-to-j-boyd-landis-of.html | JANET ROGERS ENGAGED; She Will Be Married to J. Boyd Landis of Carlisle, Pa., June 16. | True | Special to THg NV Yo TItlES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/walking-dead-in-angkor.html | WALKING DEAD IN ANGKOR | True | By John T. McManus | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/northwest-sales-mount-new-automobile-deliveries-this-year-highest.html | NORTHWEST SALES MOUNT; New Automobile Deliveries This Year Highest for Period Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/will-build-when-subway-opens.html | Will Build When Subway Opens | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/shopping-suggestions-raffia-accessories-for-summer-clothes.html | SHOPPING SUGGESTIONS; Raffia Accessories for Summer Clothes -- Raincapes With a Hood -- Soap Envelopes | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/from-utopian-dream-to-nightmare-satan-came-to-eden-is-the-story-of.html | From Utopian Dream to Nightmare; " Satan Came to Eden" Is the Story of the Bizarre and Embittered Exiles Who Lived In the Galapagos as Modern Anchorites SATAN CAME TO EDEN. As Told by Dore Strauch to Walter Brockman. With Foreword by Commander E.F. McDonald Jr. and Postscript by Captain G. Allan Hancock. Illustrated With Photographs. 274 pp. New York: Harper & Brothers. $3. | True | By Katherine Woods | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/pwa-profits-increase-21451115-reported-on-sales-of-bonds-and.html | PWA PROFITS INCREASE; $21,451,115 Reported on Sales of Bonds and Interest Collected. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hat-on-trip-round-world-reaches-peru-in-travels-arranged-by-its-st.html | HAT ON TRIP ROUND WORLD; Reaches Peru in Travels Arranged by Its St. Louis Owner. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/retreat-at-the-cenacle.html | Retreat at the Cenacle | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/an-end-to-wild-echoes.html | AN END TO WILD ECHOES | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/bridge-coming-tourneys-hot-weather-competitions-are-scheduled-at.html | BRIDGE: COMING TOURNEYS; Hot Weather Competitions Are Scheduled At Places Where Players Can Keep Cool | True | By Albert H. Morehead | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/vice-ring-in-northwest-letters-seized-in-minneapolis-hint-of.html | VICE RING IN NORTHWEST; Letters Seized in Minneapolis Hint of Five-State Chain of Houses. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/queen-of-blossoms-hailed-at-brockport-netherlands-consul-general.html | QUEEN OF BLOSSOMS HAILED AT BROCKPORT; Netherlands Consul General Bestows Crown, Three Kisses at the Apple Festival. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/fewest-and-most-accidents.html | FEWEST AND MOST ACCIDENTS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/quits-alfred-magazine-teacher-resents-essay-on-how-to-become-a.html | QUITS ALFRED MAGAZINE; Teacher Resents Essay on 'How to Become a Bartender.' | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/the-gaspe-peninsula-is-canadas-brittany-gaspe-the-romantique-by.html | The Gaspe Peninsula Is Canada's Brittany; GASPE THE ROMANTIQUE. By Olive Willett Smith. Illustrated With Photographs and With Sketches and a Map by Vivian Moir. 156 pp. New York: Thomas Y. Crowell Company. $2. | True | KATHERINE WOODS. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/woodland-aristocrats-many-flowering-natives-of-moderate-growth-now.html | WOODLAND ARISTOCRATS; Many Flowering Natives of Moderate Growth Now Beautify the Garden | True | By Esther C. Grayson | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/london-naval-treaty.html | LONDON NAVAL TREATY | True | By Senator David I. Walsh of Massachusetts, In A Statement Made In Washington On the Eve of Becoming Chairman of the Naval Committee. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/greentree-downs-white-riders-97-opens-1936-drive-at-meadow-brook.html | GREENTREE DOWNS WHITE RIDERS, 9-7; Opens 1936 Drive at Meadow Brook Club by Defeating Milburn's Poloists. VICTORS IN FRONT AT 6-1 Hitchcock Excels on Attack -- Rathborne's Blues Score Twice in Round-Robin. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/federal-review-of-trade-department-of-commerce-reports-industrial.html | FEDERAL REVIEW OF TRADE; Department of Commerce Reports Industrial Activity Leveling Off. | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hoboken-slashes-its-relief-cases-from-2000-to-90-in-a-few-weeks-hl.html | Hoboken Slashes Its Relief Cases From 2,000 to 90 in a Few Weeks; H.L. Barck, Overseer of Poor, Declares He 'Put Pressure' on Applicants, Many of Whom Were 'Chiselers' -- ERA Official Charges Ruthless Cut Without Considering Needs. HOBOKEN SLASHES RELIEF ROLLS TO 90 | True | By Russell B. Porter | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/war-dead-are-honored-veterans-dedicate-trees-in-union-square-to-men.html | WAR DEAD ARE HONORED; Veterans Dedicate Trees in Union Square to Men of Three Faiths. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/volunteers-receive-lifesaving-medals-members-of-united-states-corps.html | VOLUNTEERS RECEIVE LIFE-SAVING MEDALS; Members of United States Corps in Metropolitan Area Are Rewarded at Ball. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/honduran-unrest-is-laid-to-carias-presidents-activities-caused-many.html | HONDURAN UNREST IS LAID TO CARIAS; President's Activities Caused Many to Flee, Nationalist Leader Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/navys-libraries-are-well-stocked-total-of-333000-volumes-is-shared.html | NAVY'S LIBRARIES ARE WELL STOCKED; Total of 333,000 Volumes Is Shared by Bases and Ships. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/early-closing-urged-east-side-grocers-group-seeks-to-shut-shops-at.html | EARLY CLOSING URGED; East Side Grocers' Group Seeks to Shut Shops at 8 P.M. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/hague-and-berlin-near-accord.html | Hague and Berlin Near Accord | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/flies-for-landon-talk-vanderbilt-jersey-leader-to-discuss-lining-up.html | FLIES FOR LANDON TALK; Vanderbilt, Jersey Leader, to Discuss Lining Up the East. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/london-stirred-again-by-art-of-ancient-china.html | LONDON STIRRED AGAIN BY ART OF ANCIENT CHINA | True | By Ruth Green Harrislondon. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/ridgewood-pro-on-top-gets-71-on-final-round-to-win-by-2-strokes-in.html | RIDGEWOOD PRO ON TOP; Gets 71 on Final Round to Win by 2 Strokes in Open Tourney. WOOD IS THE RUNNER-UP Runyan Is Third With 286 and Picard, Winner Last Year, Fourth With 289. SARAZEN TIES FOR EIGHTH Cards 76 and 81 on Last Two Circuits at Quaker Ridge, His Total Being 295. NELSON IS WINNER WITH TOTAL OF 283 | True | By William D. Richardsonspecial To the New York Times. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/wider-markets-seen-for-apparel-exports-greater-opportunities-exist.html | WIDER MARKETS SEEN FOR APPAREL EXPORTS; Greater Opportunities Exist Now Than in Last Several Years, Industry Survey Shows. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/australia-plans-better-defenses-will-expand-100000000-program-for.html | AUSTRALIA PLANS BETTER DEFENSES; Will Expand $100,000,000 Program for New Arms, Planes and Warships. | True | Wireless to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/awards-will-open-poetry-week-here-presentations-will-be-made.html | AWARDS WILL OPEN POETRY WEEK HERE; Presentations Will Be Made Tonight to Outstanding Writers of Nation. MISS BROWNE TO PRESIDE May Whitney Helms and Charles M. Whitney Jr. to Make Gift to Smithsonian Institution. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/southern-glamour-by-juanita-savage-316-pp-new-york-the-macaulay.html | SOUTHERN GLAMOUR. By Juanita Savage. 316 pp. New York: The Macaulay Company. $2. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/georgian-court-alumnae-meet.html | Georgian Court Alumnae Meet | True | Special to THE NEW YORK TIMES. | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/miss-hanley-skeet-victor.html | Miss Hanley Skeet Victor | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-24 | 1936-05-24 | https://www.nytimes.com/1936/05/24/archives/large-catch-reported-major-scudmores-party-boats-486-pounds-of.html | LARGE CATCH REPORTED; Major Scudmore's Party Boats 486 Pounds of Pollack. | True | | C1B 300985,C1B 300986,C1B 300987,C1B 300988,C1B 300989,C1B 300990,C1B 300991,C1B 300992 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/ship-out-of-fuel-off-florida.html | Ship Out of Fuel Off Florida | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bears-break-even-in-doubleheader-newark-triumphs-over-albany-by-81.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Newark Triumphs Over Albany by 8-1, Then Loses, 3-2, in Extra Inning. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/rochester-victor-1411-defeats-buffalo-to-square-series-by-8run.html | ROCHESTER VICTOR, 14-11; Defeats Buffalo to Square Series by 8-Run Attack in Third. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/golf-prize-to-catropa-posts-75-74-149-to-win-low-gross-at-new-hyde.html | GOLF PRIZE TO CATROPA; Posts 75 74 -- 149 to Win Low Gross at New Hyde Park. | True | Special to THE NEW YORK TIMES | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/frank-w-tanton-practiced-in-washington-helghtl-maglstrate8-court-25.html | FRANK W. STANTON; Practiced in Washington Helghtl Maglstrate'8 Court 25 Yeara. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/derrick-blaze-lights-sky.html | Derrick Blaze Lights Sky | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/italian-securities-rise-governments-and-industrials-both-gain.html | ITALIAN SECURITIES RISE; Governments and Industrials Both Gain -- Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mgr-keegan-finds-democracy-safe-but-warns-social-conference.html | MGR. KEEGAN FINDS DEMOCRACY SAFE; But Warns Social Conference Economic Changes Within Constitution Are Certain. FEARS NO RADICAL SHIFT Tells 7,000 National Delegates Our Traditional Wisdom Will Safeguard Reform. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/riot-before-foch-statue.html | Riot Before Foch Statue | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/justice-cardozo-is-66-combined-ages-of-9-supreme-court-jurists-now.html | JUSTICE CARDOZO IS 66; Combined Ages of 9 Supreme Court Jurists Now Totals 638. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/training-in-circus-used-by-murderer-police-convinced-roustabout-was.html | TRAINING IN CIRCUS USED BY MURDERER; Police Convinced Roustabout Was Capable of Climb to Chicago Y.W.C.A. Room. CONFESSION PUT IN FILM Movie Cameras Follow the Negro as He Re-enacts Attack on Mrs. Guild, a Widow. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/oil-output-to-rise-as-demand-grows-bureau-of-mines-recommends.html | OIL OUTPUT TO RISE AS DEMAND GROWS; Bureau of Mines Recommends Production of 2,838,300 Barrels Daily in June. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/venturi-roth-box-tonight.html | Venturi, Roth Box Tonight | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/admiral-reeves-host-entertains-governor-and-mrs-schley-is-guest-of.html | ADMIRAL REEVES HOST; Entertains Governor and Mrs. Schley -- Is Guest of U.S. Envoy. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/beekwithallen.html | BeekwithAllen | True | Special to TH Ngw YORK TIES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/british-discount-french-hoarding-bank-of-englands-circulation-drop.html | BRITISH DISCOUNT FRENCH HOARDING; Bank of England's Circulation Drop Is Laid More to Home Factors Than Foreign. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/brandywine-shares-to-increase-capital-200000-new-shares-today-at-24.html | Brandywine Shares to Increase Capital; 200,000 New Shares Today at $24 Each | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bonthron-in-princeton-meet.html | Bonthron in Princeton Meet | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/housing-bill-action-urged.html | Housing Bill Action Urged | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/1936-legislature-praised-but-riegelman-regrets-failure-to-pass.html | 1936 LEGISLATURE PRAISED; But Riegelman Regrets Failure to Pass Security Bills. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/15-die-as-house-falls-in-fez.html | 15 Die as House Falls in Fez | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/batavian-petroleum-bonds-called.html | Batavian Petroleum Bonds Called | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/iris-show-opens-today-thousands-of-blooms-will-be-on-view-at.html | IRIS SHOW OPENS TODAY; Thousands of Blooms Will Be on View at Rockefeller Center. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/20-picket-polyclinic-nurse-in-uniform-heads-demonstrators-outside.html | 20 PICKET POLYCLINIC; Nurse in Uniform Heads Demonstrators Outside Hospital. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/harmonica-awards-made-herman-goldwater-23-wins-brooklyn-cup-in.html | HARMONICA AWARDS MADE; Herman Goldwater, 23, Wins Brooklyn Cup in Oldest Group. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/style-show-to-aid-childrens-village-luncheon-and-bridge-tourney.html | STYLE SHOW TO AID CHILDREN'S VILLAGE; Luncheon and Bridge Tourney Also Planned for June 3 at Nassau Country Club. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/the-financial-week-business-activity-sustained-financial-markets.html | THE FINANCIAL WEEK; Business Activity Sustained, Financial Markets Hesitant -- Trade Recovery and the Political Situation. | True | By Alexander D. Noyes | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/fireworks-wreck-5-buildings-injure-5-in-a-series-of-explosions-at.html | Fireworks Wreck 5 Buildings, Injure 5, In a Series of Explosions at Elmont, L.I. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/cotton-peonage-charged-federal-inquiry-sought-into-forced-labor-in.html | COTTON PEONAGE CHARGED; Federal Inquiry Sought Into 'Forced' Labor In Arkansas. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/1000-brooklyn-graves-decorated.html | 1,000 Brooklyn Graves Decorated | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/baptists-take-no-stand-northern-group-postpones-action-on.html | BAPTISTS TAKE NO STAND; Northern Group Postpones Action on Resolutions for Year. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/tree-honors-henrietta-szold.html | Tree Honors Henrietta Szold | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/john-jacob-astors-give-sailing-party-entertain-at-newport-on-yacht.html | JOHN JACOB ASTORS GIVE SAILING PARTY; Entertain at Newport on Yacht in Honor of Miss Le Brun C. Rhinelander. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/capablanca-held-to-draw-in-chess-divides-point-with-eliskases-but.html | CAPABLANCA HELD TO DRAW IN CHESS; Divides Point With Eliskases but Maintains His Lead in Moscow Tourney. FLOHR DEFEATED BY KAN Bows in Contest Lasting 41 Moves -- Lasker Captures a Pawn From Rjumin, | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/miss-mary-a-chesly-canadian-woman-gandhi-disciple-reported-dead-in.html | MISS MARY A. CHESLY; Canadian Woman, Gandhi Disciple, Reported Dead In India. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/irish-hurling-and-football-teams-capture-trophies-in-matches-at.html | Irish Hurling and Football Teams Capture Trophies in Matches at Stadium; CAVAN HELD TO TIE BY NEW YORK TEAM | True | By Arthur J. Daley | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/f-d-weekes-dies-retired-attorney-member-of-one-of-the-first.html | F. D. WEEKES DIES; RETIRED ATTORNEY; ' Member of One of the First Families to Settle in the Oyster Bay, L, I,, Area, COLUMBIA ALUMNUS OF '77 Active Jn Behalf of Lying-In HospitalAncestor Came From England in 1635, | True | Specta! to THE Nw yo TrMcs. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/erb-rolls-again-rise-204328-got-home-or-transient-relief-in-week.html | ERB ROLLS AGAIN RISE; 204,328 Got Home or Transient Relief in Week Ended May 15. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hawaii-to-issue-bonds-territorys-treasurer-coming-here-over-1750000.html | HAWAII TO ISSUE BONDS; Territory's Treasurer Coming Here Over $1,750,000 Bonds. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/new-goodyear-sitdown-500-in-plant-protest-arrest-of-29-union.html | NEW GOODYEAR 'SITDOWN'; 500 in Plant Protest Arrest of 29 Union Members. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/irish-sweeps-collect-18967700-in-us-and-return-11641540-in-prizes.html | Irish Sweeps Collect $18,967,700 in U.S. And Return $11,641,540 in Prizes in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bourse-responds-to-blums-policy-gains-sharply-early-in-week-losing.html | BOURSE RESPONDS TO BLUM'S POLICY; Gains Sharply Early in Week, Losing Part of It Later as Left's Moves Tighten. | True | By Fernand Maroni | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/upset-in-newark-bay.html | Upset in Newark Bay | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/iviiss-barbara-lee-becoes-engaged-parents-announce-the-troth-of.html | IVIISS BARBARA LEE BECOES ENGAGED; Parents Announce the Troth of South Norwalk Girl to Robert L. Cudd. WEDDINC., IS SET FOR JUNE Bride-to-Be Studied in Paris -- . .The Bridegroom-Elect Is a Harvard Graduate. | True | Special to THin Ngw YOK T/Mg | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/buckingham-palace-sale-denied.html | Buckingham Palace 'Sale' Denied | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/state-camps-open-wednesday.html | State Camps Open Wednesday | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/selling-rules-week-on-berlins-boerse-but-some-groups-of-stocks.html | SELLING RULES WEEK ON BERLIN'S BOERSE; But Some Groups of Stocks, Including Shipping Issues, Are Exceptions. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/provisions-of-the-bills.html | Provisions of the Bills | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/australian-duties-to-benefit-japan-american-exporters-expected-to.html | AUSTRALIAN DUTIES TO BENEFIT JAPAN; American Exporters Expected to Suffer From New Schedules and Licenses. AUTO MEN DOUBT BENEFIT United States Exports of Fashion Goods Will Be Cut to Aid France. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/wendel-suspect-dies-in-hospital-harry-bleefeld-indicted-in.html | WENDEL SUSPECT DIES IN HOSPITAL; Harry Bleefeld, Indicted in Kidnapping With 5 Others, Succumbs to Illness. HIS SON ALSO ACCUSED Disbarred Lawyer Charged They Tortured Confession From Him in the Lindbergh Case. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/moline-short-of-housing-factory-booms-fill-every-habitable-dwelling.html | MOLINE SHORT OF HOUSING; Factory Booms Fill Every Habitable Dwelling in Illinois City. | True | Special to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/thomas-ryan-dies-political-leader-democratic-helmsman-in-2d.html | THOMAS RYAN DIES; POLITICAL LEADER; Democratic Helmsman in 2d District of Kings County Succumbs Suddenly, CLERK IN SUPREME COURT Former Alderman and Protege of McCooey Active in District Affairs 12 Years. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/methodist-unity-held-peace-force-merging-of-churches-will-set-up-a.html | METHODIST UNITY HELD PEACE FORCE; Merging of Churches Will Set Up a World Force to Fight War, Dolliver Holds. SEES DEMOCRACY AIDED People Can Work Out Their Own Problems Without Help of Dictators, He Asserts. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/advertisers-hail-truth-movement-celebrate-25th-anniversary-of.html | ADVERTISERS HAIL TRUTH MOVEMENT; Celebrate 25th Anniversary of Campaign to Wipe Out Fraudulent Practices. EARLY FIGHT RECALLED Capper Lauds Record of Farm Press -- Censorship Aids All Papers, Hodges Says. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/7-leap-from-yacht-afire-swim-ashore-after-blast-on-craft-near.html | 7 LEAP FROM YACHT, AFIRE; Swim Ashore After Blast on Craft Near Wilmington, Del. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/shipping-inquiry-scored-head-of-morro-castle-safety-group-asks.html | SHIPPING INQUIRY SCORED; Head of Morro Castle Safety Group Asks Copeland to Resign. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/sues-hermit-professor-bride-who-ended-distance-scare-seeks-divorce.html | SUES HERMIT PROFESSOR; Bride Who Ended Distance Scare Seeks Divorce. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/brooklyn-edison-offers-new-bonds-issue-of-55000000-for-refunding-to.html | BROOKLYN EDISON OFFERS NEW BONDS; Issue of $55,000,000 for Refunding to Be Put on the Market Today. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/ymca-parley-ends-jersey-convention-approves-curbs-for-juvenile.html | Y.M.C.A. PARLEY ENDS; Jersey Convention Approves Curbs for Juvenile Delinquency. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/democrats-open-convention-base.html | Democrats Open Convention Base | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/nassau-cc-team-winner-on-links-defeats-piping-rock-rockaway-hunt.html | NASSAU C.C TEAM WINNER ON LINKS; Defeats Piping Rock, Rockaway Hunt and Meadow Brook in Annual Play. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/crazy-cruise-on-june-4-trip-up-the-hudson-will-benefit-the-chapin.html | CRAZY CRUISE' ON JUNE 4; Trip Up the Hudson Will Benefit the Chapin Adoption Nursery. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/blessing-spurs-drive-to-cut-reichs-debts-head-of-reichsbank.html | BLESSING SPURS DRIVE TO CUT REICH'S DEBTS; Head of Reichsbank Maintains That Creditor Countries Reject German Wares. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/congress-is-asked-to-end-silver-act-committee-of-82-economists.html | CONGRESS IS ASKED TO END SILVER ACT; Committee of 82 Economists Reports Nation Not Helped by Bimetalism. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mormons-explain-their-relief-plan-they-expect-to-have-88000-needy.html | MORMONS EXPLAIN THEIR RELIEF PLAN; They Expect to Have 88,000 Needy Members Off Public Rolls by Oct. 1. | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/columbia-adds-7-to-architectural-staff-in-its-aim-to-make-design-a.html | Columbia Adds 7 to Architectural Staff In Its Aim to Make Design a Living Art | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/day-nursery-to-gain-special-sale-at-nearly-new-shop-to-benefit-a.html | DAY NURSERY TO GAIN; Special Sale at Nearly New Shop to Benefit a Charity. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/apostolic-envoy-here-for-jubilee-archbishop-cicognani-sings-mass-on.html | APOSTOLIC ENVOY HERE FOR JUBILEE; Archbishop Cicognani Sings Mass on 700th Anniversary of St. Elizabeth of Hungary. 1,800 ATTEND THE SERVICE 600 Members of Third Order of St. Francis of Assisi Honor Their Patron Saint. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/8000-are-rewed-in-chicago-italian-women-at-common-altar-put-on-ii.html | 8,000 ARE REWED IN CHICAGO; Italian Women at Common Altar Put on Il Duce's Iron Rings. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/fair-to-use-civil-service-lists-as-merit-test-for-3000-jobs.html | Fair to Use Civil Service Lists As Merit Test for $3,000 Jobs; Directors, Flooded With Applications, Forestall Charges of Favoritism With Decision to Employ Only Those Who Have Met Standards Imposed by City Services. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/soviet-sentences-hailed-moscow-press-says-two-facing-death-ruled.html | SOVIET SENTENCES HAILED; Moscow Press Says Two Facing Death Ruled Like Czars' Rascals. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/conservation-magazine-planned.html | Conservation Magazine Planned | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/elinor-r-bronaugh-to-be-a-june-bride-her-betrothal-to-alex-j-pagel.html | ELINOR R. BRONAUGH TO BE A JUNE BRIDE; Her Betrothal to Alex J. Pagel 4nnounced -- Bridegroom.E!ect u Pennsylvania Graduate. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/text-of-secretary-ickes-address-at-the-palestine-fund-dinner-here.html | Text of Secretary Ickes' Address at the Palestine Fund Dinner Here | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/resident-offices-report-on-trade-heavy-order-volume-placed-in.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Order Volume Placed in Wholesale Markets for Cotton Dresses. DEMAND HITS DELIVERIES Active Call Noted for Men's Suits in White -- Dry Goods Jobbers Hold Down Buying. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/manning-preaches-at-negro-church-episcopal-bishop-felicitates-st.html | MANNING PREACHES AT NEGRO CHURCH; Episcopal Bishop Felicitates St. Ambrose Congregation on Acquiring New Edifice. SINGING PLEASES PRELATE Rector Compares the 10-Year Struggle to Raise Funds to Passage Into Land of Canaan. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/boy-2-bitten-by-cat.html | Boy, 2, Bitten by Cat | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/a-charity-thrift-sale.html | A Charity Thrift Sale | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/payment-on-series-f1-trustees-of-defaulted-mortgage-certificates.html | PAYMENT ON SERIES F-1; Trustees of Defaulted Mortgage Certificates Have $558,219. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/6-colts-stands-out-in-belmont-stakes-white-cockade-ranks-among.html | 6 COLTS STANDS OUT IN BELMONT STAKES; White Cockade Ranks Among Leading Contenders Due to Victory in Withers. BREVITY STILL DANGEROUS Bold Venture, Granville, Red Rain and Teufel Are Other Topnotchers in Classic. | True | By Bryan Field | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/dodgers-triumph-over-bees-by-112-pound-three-boston-hurlers-for-15.html | DODGERS TRIUMPH OVER BEES BY 11-2; Pound Three Boston Hurlers for 15 Hits, Squaring the Series at 2-All. FIFTH VICTORY FOR MUNGO Holds Rivals to Seven Blows -- Taylor Drives Home Run and a Two-Bagger. | True | By Louis Effrat | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/boy-7-loses-life.html | Boy, 7, Loses Life | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/no-third-party-nominee-farmerlabor-convention-will-stress.html | NO 'THIRD PARTY' NOMINEE; Farmer-Labor Convention Will Stress Congressional Races. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/raw-milk-ban-sought-in-jersey-epidemic-paterson-starts-campaign-as.html | RAW MILK BAN SOUGHT IN JERSEY EPIDEMIC; Paterson Starts Campaign as Eight Deaths Are Ascribed to Infected Dairy Cows. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/celtics-conquer-canton-triumph-by-63-in-league-soccer-match-in.html | CELTICS CONQUER CANTON; Triumph by 6-3 in League Soccer Match in Brooklyn. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/steel-labor-reviewed-institute-issues-booklet-on-employe.html | STEEL LABOR REVIEWED; Institute Issues Booklet on Employe Representation. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mrs-loew-is-dead-leader-in-society-daughter-of-late-george-f-baker.html | MRS. LOEW IS DEAD; LEADER IN SOCIETY; Daughter of Late George F. Baker, Famous Banker, and Wife of New York Broker. NOTED AS HORSEWOMAN Benefactor of Needy Children-Had Won Many Prizes for Flower Show Exhibits. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/leeds-wed-at-sea-to-miss-hamilton-marriage-performed-saturday-by.html | LEEDS WED AT SEA TO MISS HAMILTON; Marriage Performed Saturday by Captain of His Yacht on West Indies Cruise. HE CABLES TO SECRETARY ' Both Very Happy,' Message Says -- Sportsman Saved Bride From Drowning in 1930. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/scots-down-ny-americans.html | Scots Down N.Y. Americans | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/work-begun-on-new-ship.html | Work Begun on New Ship | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/belfast-cabinet-to-answer-report-premier-to-issue-statement-on.html | BELFAST CABINET TO ANSWER REPORT; Premier to Issue Statement on Charges of Dictatorship in Northern Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/odd-plot-in-melodrama-murder-on-account-has-its-first-presentation.html | ODD PLOT IN MELODRAMA; ' Murder on Account' Has Its First Presentation in London. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/honors-bermuda-scouts-new-governor-attends-service-of-700-boys-and.html | HONORS BERMUDA SCOUTS; New Governor Attends Service of 700 Boys and Girls. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/toronto-breaks-even-tops-montreal-by-4-to-3-then-bows-by-the-same.html | TORONTO BREAKS EVEN; Tops Montreal by 4 to 3, Then Bows by the Same Score. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/a-housewifes-viewpoint.html | A Housewife's Viewpoint | True | INA HABER | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/first-division-on-top-downs-governors-island-quartet-by-score-of-7.html | FIRST DIVISION ON TOP; Downs Governors Island Quartet by Score of 7 to 4. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mr-lewis-and-the-court.html | Mr. Lewis and the Court | True | SELWYN W, ROBERTS | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bryn-mawr-gets-25000-gift-is-to-honor-susan-m-kings-bury-retiring.html | BRYN MAWR GETS $25,000; Gift Is to Honor Susan M. Kings. bury, Retiring Professor. | True | Special to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/chemical-concern-increases-income-american-ig-in-year-to-march-31.html | CHEMICAL CONCERN INCREASES INCOME; American I.G. in Year to March 31 Earned $3,302,939, Against $2,527,687 Previously. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/spring-st-presbyterians-mark-125th-year-northern-church-now.html | Spring St. Presbyterians Mark 125th Year; 'Northern' Church Now Furthest South Here | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/leaders-face-test-on-taxes-relief-a-race-to-adjourn-they-hope-to.html | LEADERS FACE TEST ON TAXES, RELIEF; A RACE TO ADJOURN; They Hope to Put Both Bills Through Senate This Week and Quit by June 6. THREE OTHER 'MUST' ITEMS These Supply Measures Are Already in Conference -- Nye Bloc Is Watched. VANDENBERG LASHES OUT He Calls Roosevelt Revenue Plan an 'Assault on Thrift' and Blindly 'Destructive.' SENATE TEST NEAR ON TAXES, RELIEF | True | By Turner Catledgespecial To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/vice-ring-trial-nears-end-windup-of-lucania-case-this-week-is.html | VICE RING TRIAL NEARS END; Wind-Up of Lucania Case This Week Is Possible. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hungarian-quarterly-issued.html | Hungarian Quarterly Issued | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/escher-glidden.html | Escher -- Glidden | True | Spelal to TH NEW YORK TnS. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/evergreen-four-victor-conquers-monmouth-country-club-76-on-final.html | EVERGREEN FOUR VICTOR; Conquers Monmouth Country Club, 7-6, on Final Period Rally. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/valuable-instruction.html | Valuable Instruction | True | CARL J. LAMB | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/champion-cedar-pond-charmer-triumphs-in-scottish-terrier-club.html | Champion Cedar Pond Charmer Triumphs in Scottish Terrier Club Exhibition; GOUDIE'S SCOTTIE IS BEST OF BREED Ch. Cedar Pond Charmer Tops Record Entry of 125 in Rye Specialty Show. SCOTSWARD MARY SCORES Kinclaven Carioca Wins $500 Prize for Mrs. Stone in Futurity Stake. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/striking-seamen-offer-arbitration-leader-to-appear-at-meeting-of.html | STRIKING SEAMEN OFFER ARBITRATION; Leader to Appear at Meeting of Union Board -- Overtime Claims Up This Week. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/3-boys-killed-by-war-shell.html | 3 Boys Killed by War Shell | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/shot-kills-sports-writer-ww-wingate-victim-of-shooting-gallery.html | SHOT KILLS SPORTS WRITER; W.W. Wingate Victim of Shooting Gallery Accident in Baltimore. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bowden-tennis-victor-conquers-hartman-in-fiveset-amackassin-club.html | BOWDEN TENNIS VICTOR; Conquers Hartman in Five-Set Amackassin Club Final. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/officers-of-black-legion-hunted-by-the-police-in-michigan-deaths.html | Officers of Black Legion Hunted By the Police in Michigan Deaths; Head of State Force Orders a Round-Up as Seized Documents Designate Night Riders an 'Outlaw' Army and List Its 'Generals' of Varying Rank. BLACK LEGION UNCOVERED IN RITUALISTIC SLAYING IN MICHIGAN HUNT ALL OFFICERS OF MICHIGAN BAND | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mrs-patrick-elliott.html | MRS. PATRICK ELLIOTT | True | Special to THE NEW YORK TIMEs. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/needy-to-get-free-milk-volunteers-offer-aid-to-families-with.html | NEEDY TO GET FREE MILK; Volunteers Offer Aid to Families With Children Under 8. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/church-flag-dedicated-loyalty-to-christian-colors-is-pledged-at-4th.html | CHURCH FLAG DEDICATED; Loyalty to Christian Colors Is Pledged at 4th Presbyterian. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/7000-young-trout-placed-in-westchester-streams.html | 7,000 Young Trout Placed In Westchester Streams | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/miss-millie-mcwean.html | MISS MILLIE McWEAN | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/capper-for-coal-bill-senator-pledges-ald-to-miners-on-new-guffey.html | CAPPER FOR COAL BILL; Senator Pledges Ald to Miners on New Guffey Plan. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/indeterminate-sentences-new-parole-law-regarded-as-aid-in-war-on.html | INDETERMINATE SENTENCES; New Parole Law Regarded as Aid In War on Crime. | True | JOHN J. HERMAN | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/interest-on-young-loan-bonds.html | Interest on Young Loan Bonds | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/book-notes.html | BOOK NOTES | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/german-prices-steady-index-unchanged-in-fortnight-recent-variations.html | GERMAN PRICES STEADY; Index Unchanged In Fortnight -- Recent Variations Small. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/50-of-telephones-of-world-in-us-nation-had-16868955-of-the-33539890.html | 50% OF TELEPHONES OF WORLD IN U.S.; Nation Had 16,868,955 of the 33,539,890 in Use on Jan. 1, 1935, Survey Shows. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/gentlemens-agreements.html | Gentlemen's Agreements | True | L.W. JAMES | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/the-geoghan-case.html | THE GEOGHAN CASE | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/dies-11-days-after-shooting.html | Dies 11 Days After Shooting | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/frankie-and-johnnie-at-globe.html | Frankie and Johnnie' at Globe | True | F.S.N. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/roads-defend-way-they-urged-a-bill-wholly-ethical-in-drive-for-the.html | ROADS DEFEND WAY THEY URGED A BILL; Wholly 'Ethical' in Drive for the Pettengill Measure, Pelley Writes Wheeler. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/de-magnin-camph.html | De Magnin -- Camph | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/fort-hamilton-in-front-defeats-fort-jay-polo-team-by-75-clements.html | FORT HAMILTON IN FRONT; Defeats Fort Jay Polo Team by 7-5 - - Clements Excels. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/500-at-nursery-program-cornerstone-laid-for-institution-in-division.html | 500 AT NURSERY PROGRAM; Cornerstone Laid for Institution in Division Av., Brooklyn. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/german-data-show-confidence-wanes-doubts-of-boom-continuing-seen-in.html | GERMAN DATA SHOW CONFIDENCE WANES; Doubts of Boom Continuing Seen in Balance Sheets -Plants Written Down. | True | By Robert Crozier Long | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/financial-berlin-turns-eyes-on-geneva-principal-immediate.html | FINANCIAL BERLIN TURNS EYES ON GENEVA; Principal Immediate Consideration Is Prospect of Recognition of Italy's Conquest. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/improves-after-blast-on-yacht.html | Improves After Blast on Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/auto-drivers-due-today.html | Auto Drivers Due Today | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/old-69th-honors-its-dead.html | Old 69th Honors Its Dead | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/4-saved-in-sound-clinging-to-canoe-girl-and-youths-upset-in-a.html | 4 SAVED IN SOUND CLINGING TO CANOE; Girl and Youths Upset in a Sudden Squall -- In Water an Hour Before Rescue. 2 ESCAPE IN NEWARK BAY Boy Wading at Picnic Steps Into Deep Hole and Drowns -- Child, 7, Another Victim. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/technological-shifts-net-unemployment-due-to-machines-held-to-be.html | TECHNOLOGICAL SHIFTS; Net Unemployment Due to Machines Held to Be Negligible. | True | FRANK CIST | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/e-a-filene-quits-national-chamber-boston-merchant-says-it-can-not-a.html | E. A. FILENE QUITS NATIONAL CHAMBER; Boston Merchant Says It Can Not and Will Not Plan for Business Gains. CALLS HIGH WAGES CURE He Asserts in an 'Open Letter' That Opinions Are Assembled and Not Facts. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/track-trials-set-for-july-11-and-12-olympic-tryouts-definitely-will.html | TRACK TRIALS SET FOR JULY 11 AND 12; Olympic Tryouts Definitely Will Be Held at Randalls Island, Bingham Declares. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/woman-50-falls-off-bicycle.html | Woman, 50, Falls Off Bicycle | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/lefts-stampede-convention.html | Lefts Stampede Convention | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/new-sea-inquiry-is-ordered-by-bar-action-follows-ryan-report-urging.html | NEW SEA INQUIRY IS ORDERED BY BAR; Action Follows Ryan Report Urging Drastic Revision of Safety Statutes. FINDINGS DUE ON JUNE 29 Silence by Committee Majority Results in Demand by Shearn for Further Study. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/traffic-safety-fund-will-award-prizes-foundation-set-up-by-cit.html | TRAFFIC SAFETY FUND WILL AWARD PRIZES; Foundation Set Up by C.I.T. Corporation With $50,000 a Year Budget to Reduce Accidents. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/herbert-lloyd-former-vaudeville-actor-was-known-as-the-diamond-king.html | HERBERT LLOYD; Former Vaudeville Actor Was Known as 'the Diamond King.' | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/miss-meigs-to-wed-june5-new-york-girl-chooses-day-when-she-will.html | MISS MEIGS TO WED JUNE5; New York Girl Chooses Day When She Will Marry C. R. Hoopes 2d. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/police-hold-memorial-mass.html | Police Hold Memorial Mass | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mrs-gt-brokaw-hostess-gives-luncheon-on-terrace-of-her-summer-home.html | MRS. G.T. BROKAW HOSTESS; Gives Luncheon on Terrace of Her Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/decline-in-coarse-grains-oats-at-lowest-prices-of-season-in-chicago.html | DECLINE IN COARSE GRAINS; Oats at Lowest Prices of Season in Chicago -- Rye Also Down. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mrs-aileen-gross.html | MRS. AILEEN GROSS | True | Special to THE Ngw YOK TIM8. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bearish-sentiment-rules-in-wheat-pit-weather-and-crop-reports-and.html | BEARISH SENTIMENT RULES IN WHEAT PIT; Weather and Crop Reports and Weak Cash Market Move Operators to Unload. | True | Special to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/old-man-linked-to-slain-woman-he-is-sought-as-train-companion-of.html | OLD MAN LINKED TO SLAIN WOMAN; He Is Sought as Train Companion of Mountain-Top Murder Victim. SHE HAD BOUGHT A PISTOL Hardware Merchant Says It Is the One Found at Scene of New Hampshire Crime. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/salvador-estimates-losses.html | Salvador Estimates Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hope-in-foreign-trade.html | HOPE IN FOREIGN TRADE | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/gain-by-wisconsin-investment.html | Gain by Wisconsin Investment | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/brazilianreich-pact-starts-controversy-washington-reported-opposed.html | BRAZILIAN-REICH PACT STARTS CONTROVERSY; Washington Reported Opposed to Proposed Agreement, as Well as Rio de Janeiro Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/to-outline-hotel-taft-plan.html | To Outline Hotel Taft Plan | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/war-nurse-is-honored-overseas-service-league-plants-tree-for-ida.html | WAR NURSE IS HONORED; Overseas Service League Plants Tree for Ida Garrabrant. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/attacking-at-the-root.html | Attacking at the Root | True | HENRY WARE ALLEN | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/barber-strike-to-spread-walkout-in-wall-street-district-planned-by.html | BARBER STRIKE TO SPREAD; Walkout in Wall Street District Planned by Union. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/haynes-to-box-ettore-heavyweights-signed-for-bout-in-philadelphia.html | HAYNES TO BOX ETTORE; Heavyweights Signed for Bout in Philadelphia on June 22. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/letter-sent-in-1917-finds-excanadian-in-bahamas.html | Letter Sent in 1917 Finds Ex-Canadian in Bahamas | True | BY Air Mail To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/japan-extends-ship-line-service-planned-between-nicaragua-and-san.html | JAPAN EXTENDS SHIP LINE; Service Planned Between Nicaragua and San Francisco. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/taxes-and-votes.html | TAXES AND VOTES | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/goldstein-choice-praised-grand-jurors-group-extols-lehman-on-court.html | GOLDSTEIN CHOICE PRAISED; Grand Jurors' Group Extols Lehman on Court Appointment. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/trolleybuses-for-dayton.html | Trolley-Buses for Dayton | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/president-pitches-at-hyde-park-game-he-is-praised-as-having-a-lot.html | PRESIDENT 'PITCHES' AT HYDE PARK GAME; He Is Praised as Having 'a Lot on the Ball' as He Opens the Robin Hoods' Season. NEARLY CATCHES FOUL TIP It Comes So Close It Lands in Rear Seat of His Car -- He Speaks to Veterans. | True | By Charles W. Hurdspecial To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hotel-plan-completed-reorganization-is-set-up-for-the.html | HOTEL PLAN COMPLETED; Reorganization Is Set Up for the Sherry-Netherland. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/yachting-party-at-bermuda.html | Yachting Party at Bermuda | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/airport-fight-to-continue.html | Airport Fight to Continue | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/pupils-to-visit-the-normandie.html | Pupils to Visit the Normandie | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/detroit-held-to-two-singles-in-70-setback-rowe-routed-in-two.html | Detroit Held to Two Singles in 7-0 Setback -- Rowe Routed in Two Innings. | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/yonkers-shorts-ban-may-extend-to-park-alderman-slater-to-appeal-to.html | YONKERS SHORTS BAN MAY EXTEND TO PARK; Alderman Slater to Appeal to County for Aid in Censoring Hikers' Costumes. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/the-allen-m-hirshes-hosts-at-hot-springs-they-give-a-picnic-supper.html | THE ALLEN M. HIRSHES HOSTS AT HOT SPRINGS; They Give a Picnic Supper for Visitors -- Mr. and Mrs. Fay Ingalls Entertain. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/atlantic-air-line-pushed-by-britain-first-of-the-new-empire-type.html | ATLANTIC AIR LINE PUSHED BY BRITAIN; First of the New 'Empire Type' Flying Boats Due to Start for U.S. in Few Months. BIGGER THAN THE CLIPPERS French Seek Azores Harbor for Service Here -- Testing Huge Craft for It. | True | By Lauren D. Lymancopyright, 1936. By the New York Times Company and Nana, Inc. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/building-permits-gain-all-types-of-construction-improved-in-april.html | BUILDING PERMITS GAIN; All Types of Construction Improved in April. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/drive-of-japanese-in-china-spurred-leader-of-expansion-program-sets.html | DRIVE OF JAPANESE IN CHINA SPURRED; Leader of Expansion Program Sets Up Military Bureau in Peiping's Legation Quarter. HIS ACT SURPRISES ENVOYS Matsumuro Is Expected by the Chinese to Pave Way for the Return of Pu Yi to Throne. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/committee-for-universal-pipe.html | Committee for Universal Pipe | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/buys-site-for-boys-camp.html | Buys Site for Boys' Camp | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/british-veterans-at-empire-service-they-present-old-bible-to-st.html | BRITISH VETERANS AT EMPIRE SERVICE; They Present Old Bible to St. Paul's Chapel in Memory of King George V. HEAR ATTACK ON GREED Midas Legend Reversed, Says Chaplain -- Other British Groups Share in Observance. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/auto-deaths-reduced-last-month-in-state-total-of-205-was-21-under-a.html | AUTO DEATHS REDUCED LAST MONTH IN STATE; Total of 205 Was 21 Under April, 1935 -- Injured Were 7,561, a Drop of 257. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/dance-congress-near-end-variety-program-is-last-on-the-schedule-of.html | DANCE CONGRESS NEAR END; Variety Program Is Last on the Schedule of Gathering. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/negro-encyclopedia-rapidly-taking-form-dr-du-bois-is-elected-chief.html | NEGRO ENCYCLOPEDIA RAPIDLY TAKING FORM; Dr. Du Bois Is Elected Chief Editor of Exhaustive Work on Life of People. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/iron-rings-blessed-for-italian-women-hundreds-here-who-gave-up-gold.html | IRON RINGS BLESSED FOR ITALIAN WOMEN; Hundreds Here Who Gave Up Gold Bands to Help in War Renew Marriage Vows. THEIR SACRIFICE PRAISED Gifts Played Large Part in the Conquest of Ethiopia, Consul General Declares. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/ard-patrick-wins-jumping-title-in-sweepstakes-at-horse-show-captain.html | Ard Patrick Wins Jumping Title In Sweepstakes at Horse Show; Captain Callicutt Rides Mount to Victory in Queens Exhibition -- Brian Boru Takes Hunter Rosette for Miss Robbins -- Miss Seavers Horsemanship Champion. | True | By Emanuel Strauss | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/utility-bill-signed-for-sliding-rates-lehman-declares-new-law-will.html | UTILITY BILL SIGNED FOR SLIDING RATES; Lehman Declares New Law Will Avoid the High Cost of Investigations. | True | Special to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/kurzrok-winner-at-net-defeats-smith-in-first-round-of-li-clay-court.html | KURZROK WINNER AT NET; Defeats Smith in First Round of L.I. Clay Court Title Play. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/cenacle-marks-jubilee-catholic-girls-guild-observes-its-25th.html | CENACLE MARKS JUBILEE; Catholic Girls' Guild Observes Its 25th Anniversary. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/gibraltar-awaits-negus-guard-against-italians-is-prepared-for.html | GIBRALTAR AWAITS NEGUS; Guard Against Italians Is Prepared for Friday Arrivals. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/to-honor-brideelect-mrs-a-d-dana-plans-reception-for-her-sons.html | TO HONOR BRIDE-ELECT; Mrs. A. D. Dana Plans Reception for Her Son's Fiancee, | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/asserts-god-gives-man-rule-of-life-dr-ah-compton-declares-science.html | ASSERTS GOD GIVES MAN RULE OF LIFE; Dr. A.H. Compton Declares Science Shifts Responsibility for Evolution. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/wpa-buys-120978953-goods.html | WPA Buys $120,978,953 Goods | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hogs-sell-at-10-best-in-two-weeks-light-receipts-and-a-better.html | HOGS SELL AT $10; BEST IN TWO WEEKS; Light Receipts and a Better Demand for Loins Factors in Rise in Chicago. CATTLE MOVE UP 50 CENTS Quality Beef Steers Quoted at $9.60 -- Fat Lambs in Demand, but Sheep Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/naming-of-judges-for-life-is-urged-county-bar-committee-would-have.html | NAMING OF JUDGES FOR LIFE IS URGED; County Bar Committee Would Have All State Court Posts Filled by Governor. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/prince-ponders-fate-of-austrian-dictator-starhemberg-secluded-in.html | PRINCE PONDERS FATE OF AUSTRIAN DICTATOR; Starhemberg, Secluded in Vienna Headquarters, Plans Next Move by His Heimwehr Army. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/commodity-markets-futures-generally-lower-on-week-with-wool-tops.html | COMMODITY MARKETS; Futures Generally Lower on Week, With Wool Tops, Cocoa, Coffee Up -- Cash Markets Mixed. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/formal-religion-found-not-enough-the-rev-ej-kroencke-assures.html | FORMAL RELIGION FOUND NOT ENOUGH; The Rev. E.J. Kroencke Assures Walther League Observance is Not True Worship. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/wpa-theater-head-defends-salaries-average-is-542-less-than-it-takes.html | WPA THEATER HEAD DEFENDS SALARIES; Average Is $542, Less Than It Takes to Kill a Man in War, Mrs. Flanagan Says, | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/drukman-jurors-to-act-on-rebuff-meet-today-on-lehman-letter.html | DRUKMAN JURORS TO ACT ON 'REBUFF'; Meet Today on Lehman Letter Refusing to Take Action on Geoghan Charges Now. CONFESSIONS ARE SOUGHT Some of Eight Indicted Are Reported to Be Ready to Turn State's Evidence. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/pet-show-for-children-event-wednesday-will-be-part-of-missions.html | PET SHOW FOR CHILDREN; Event Wednesday Will Be Part of Mission's Youth Exposition. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/fivestory-building-is-sold-by-bank-property-at-508-east-83d-st-goes.html | FIVE-STORY BUILDING IS SOLD BY BANK; Property at 508 East 83d St. Goes to Realty Concern -- Demand for Dwellings Brisk. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/james-w-thatcher.html | JAMES W, THATCHER | True | Special to THv- Nw YORK Tns. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/sokoloff-reported-sued-wife-says-she-is-asking-divorce-from-wpa.html | SOKOLOFF REPORTED SUED; Wife Says She Is Asking Divorce From WPA Music Head. | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/antibaldwin-cabinet-meets-at-house-party.html | Anti-Baldwin 'Cabinet' Meets at House Party | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/legion-ideals-defended-aj-rosenblum-calls-it-nations-greatest.html | LEGION IDEALS DEFENDED; A.J. Rosenblum Calls It Nation's Greatest Pacifist Organization. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/womans-exchange-to-mark-58th-year-luncheon-june-2-for-workers-in.html | WOMAN'S EXCHANGE TO MARK 58TH YEAR; Luncheon June 2 for Workers in Center Formed in 1878 for Needy Women. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/buck-gets-new-animals-cargo-from-singapore-safely-caged-at-long.html | BUCK GETS NEW ANIMALS; Cargo From Singapore Safely Caged at Long Island 'Jungle.' | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/cotton-dull-in-the-south-trade-buyers-provide-moderate-activity-in.html | COTTON DULL IN THE SOUTH; Trade Buyers Provide Moderate Activity in New Orleans Market. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/more-file-with-sec-as-counter-dealers-brokers-asking-registration.html | MORE FILE WITH SEC AS COUNTER DEALERS; Brokers Asking Registration Include Individuals and Firms in New York. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/sports-of-the-times-the-a-b-cs-of-the-turf.html | Sports of the Times; The A, B, C's of the Turf | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/french-wholesale-index-prices-eased-in-april-but-were-higher-than.html | FRENCH WHOLESALE INDEX; Prices Eased in April, but Were Higher Than Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/decline-for-steel-believed-on-way-pittsburgh-feels-the-seasonal.html | DECLINE FOR STEEL BELIEVED ON WAY; Pittsburgh Feels the Seasonal Swing Has Begun and Will Last Well Into July. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/backs-antispoils-bill-civil-service-reform-league-for-ban-on.html | BACKS ANTI-SPOILS BILL; Civil Service Reform League for Ban on Political Jobs. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/lost-girl-15-is-6-feet-tall.html | Lost Girl, 15, Is 6 Feet Tall | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/50-flee-15-homes-in-jersey-blaze-five-houses-lumber-yard-and.html | 50 FLEE 15 HOMES IN JERSEY BLAZE; Five Houses, Lumber Yard and Thousands of Feet of Plank Destroyed at Garfield. SIX FIREMEN OVERCOME Traffic Jammed for Hours on Several Main Roads -- Damage Is Estimated at $50,000. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/the-value-of-good-books.html | The Value of Good Books | True | VIRGINIA WATSON REEVE | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/railcrossing-deaths-increase.html | Rail-Crossing Deaths Increase | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/spanish-envoy-offers-yale-prize.html | Spanish Envoy Offers Yale Prize | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/manhattan-defeats-nyac-31-two-home-runs-aiding-in-triumph.html | Manhattan Defeats N.Y.A.C., 3-1, Two Home Runs Aiding in Triumph; Four-Baggers by Kurtz and Kiefer Prove the Margin of Victory Before 5,000 at Travers Island -- Volpi Yields Only Six Safeties and Strikes Out Five Batsmen. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/chimes-to-honor-school-head.html | Chimes to Honor School Head | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/panama-democrats-split-but-both-rival-delegations-to-convention.html | PANAMA DEMOCRATS SPLIT; But Both Rival Delegations to Convention Will Back Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/dr-carroll-fox-61-health-chief-dies-head-of-the-federal-station-at.html | DR. CARROLL FOX, 61, HEALTH CHIEF, DIES; Head of the Federal Station at Quarantine on Staten Island for Nine Years. | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/woman-is-burned-in-41st-street-fire-rescued-by-battalion-chief-who.html | WOMAN IS BURNED IN 41ST STREET FIRE; Rescued by Battalion Chief, Who Is Later Overcome by Smoke With 13 Others. 2 OTHER TENANTS SAVED Spark Starts Blaze as Painters Work in Restaurant -- Apartments Above Ruined. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/cuban-prisoners-riot-troops-called-out-to-quell-disturbance-at.html | CUBAN PRISONERS RIOT; Troops Called Out to Quell Disturbance at Guantanamo. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/services-held-in-central-park.html | Services Held in Central Park | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/french-socialist-leader-proposes-sanctions-to-force-nations-to.html | French Socialist Leader Proposes Sanctions To Force Nations to Reduce Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/philadelphia-labor-goes-into-politics-central-union-sets-up-ward.html | PHILADELPHIA LABOR GOES INTO POLITICS; Central Union Sets Up Ward Organizations, but Keeps to the Selective Policy of A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/bank-deposits-rise-in-berlin.html | Bank Deposits Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/claudiamuziod-ies-a-famous-opraiol-death-of-opera-star-comes.html | CLAUDIAMUZIOD. IES; A FAMOUS SOPRAIOL; Death of Opera Star Comes Suddenly in Rome as She Planned Singing Tour. SANG HERE SEVERAL YEARS Metropolitan Favorite After Debut in 1916 -- Received Italian Decoration. | True | Wlreless to Tt New TOnK Tzes. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/potato-prices-mount-twice-as-high-here-as-a-year-ago-tomatoes-also.html | POTATO PRICES MOUNT; Twice as High Here as a Year Ago -- Tomatoes Also Dear. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/depreciated-dollar-hit-german-trade-institute-lays-drop-in.html | DEPRECIATED DOLLAR HIT; German Trade Institute Lays Drop in Electric-Ware Export to it. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/would-challenge-roosevelt-policy-new-england-young-republicans.html | WOULD CHALLENGE ROOSEVELT POLICY; New England Young Republicans Offer 12-Point Platform for Convention. CALL FOR SOUND CURRENCY Free Organization of Labor and Turning Relief Over to States and Cities Urged. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/emanuel-school-holds-graduation-marjorie-frankenthaler-leader-in.html | EMANU-EL SCHOOL HOLDS GRADUATION; Marjorie Frankenthaler, Leader in Scholarship Among Girls, Warns on Anti-Semitism. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/workers-increase-family-fund-aid-wide-giving-by-employes-is.html | WORKERS INCREASE FAMILY FUND AID; Wide Giving by Employes Is Reported -- Donations From 750,000 Being Sought. BROOKLYN DRIVE SPEEDED Women's Group Hopes to Reach Goal Soon -- Contributions of $100 or More Listed. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/senators-release-bokina.html | Senators Release Bokina | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/white-sox-vanquish-browns-in-ninth-75-circuit-drive-by-sewell-ends.html | WHITE SOX VANQUISH BROWNS IN NINTH, 7-5; Circuit Drive by Sewell Ends a Pitching Duel Between Phelps and Thomas. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/special-race-at-larchmont-goes-to-yacht-edlu-with-stormy-weather.html | Special Race at Larchmont Goes to Yacht Edlu, With Stormy Weather Second; SCHAEFER'S EDLU SCORES ON SOUND Leads Stormy Weather Home in 14 1/4-Mile Race Off Larchmont Yacht Club. SHIELDS'S BOAT IS FIRST Aileen Shows Way to Fleet of Interclubs -- Nike Wins in Mixed Class. | True | By James Robinsspecial To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/economic-outlook-in-italy-stirs-hope-national-selfsufficiency-seen.html | ECONOMIC OUTLOOK IN ITALY STIRS HOPE; National Self-Sufficiency Seen Closer With the Conquest in East Africa. LOAN CONVERSION PROFIT Subscription by Holders in Higher Interest Plan Yields More Than Cost of the War. | True | By Maximilian de Johanniswireless To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/women-to-back-landon.html | Women to Back Landon | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/tokyo-legislators-defy-armys-anger-diet-balks-two-sedition-bills-as.html | TOKYO LEGISLATORS DEFY ARMY'S ANGER; Diet Balks Two Sedition Bills as Session's Closing Is Set -- One Likely to Be Shelved. SECOND WILL BE REVISED Militarists Threaten Appeal to Emperor -- Nation's Biggest Defense Budget Adopted. | True | By Hugh Byaswireless To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/catholics-warned-to-beware-of-reds-father-woods-advises-against.html | CATHOLICS WARNED TO BEWARE OF REDS; Father Woods Advises Against Relying Too Strongly Upon Democracy for Protection. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/rail-rate-hearings-end-icc-hears-pleas-for-and-against-freight.html | RAIL RATE HEARINGS END; I.C.C. Hears Pleas For and Against Freight Surcharges. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/washington-gets-16-safeties-powell-and-lewis-making-4-each-before.html | Washington Gets 16 Safeties, Powell and Lewis Making 4 Each Before 26,000. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/drowns-while-wading.html | Drowns While Wading | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mary-mccormack-wed-former-student-of-college-of-new-rochelle-bride.html | MARY McCORMACK WED; Former Student of College of New Rochelle Bride of Lieut. Walter. | True | Special Cable to T Nzw YORK Trs. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/nice-of-maryland-scored-in-costa-rica-governor-assailed-by-sack-us.html | NICE OF MARYLAND SCORED IN COSTA RICA; Governor Assailed by Sack, U.S. Minister, for Attack on the Roosevelt Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/revenues-lifted-by-associated-gas-electric-income-up-19-and-that.html | REVENUES LIFTED BY ASSOCIATED GAS; Electric Income Up 19% and That for Gas Rose 10.9% in Year to March 31. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/poster-contest-opened-300-school-children-compete-in-westchester.html | POSTER CONTEST OPENED; 300 School Children Compete in Westchester Competition. | True | Special to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/urges-a-cleanup-of-missouri-wpa-curtis-republican-committeeman.html | URGES A 'CLEAN-UP' OF MISSOURI WPA; Curtis, Republican Committeeman, Again Calls on Hopkins to Investigate 'Coercion.' | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/curb-on-perjury-is-urged-by-daly-way-must-be-found-to-end-it-judge.html | CURB ON PERJURY IS URGED BY DALY; Way Must Be Found to End It, Judge Tells 1,000 Firemen at Communion Breakfast. NURSES HEAR CLUB LEADER Mrs. J.E. McAniff Criticizes the Teaching in Many Hospitals --Other Groups Gather. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/fascisti-invincible-in-inevitable-war-mussolini-asserts-repeating.html | FASCISTI INVINCIBLE IN INEVITABLE WAR, MUSSOLINI ASSERTS; Repeating Belief a European Clash Is Coming, He Urges Preparation of Warriors. SAYS WE'LL MARCH AHEAD On the Anniversary of Italy's Entry Into World War, He Speaks of Future 'Duties,' ARABS PARADE IN ROME Youths From Libya Win Warm Cheers -- Boys, 6 to 10, Ride Past Premier on Ponies. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/promotion-is-given-to-gen-kilbourne-he-will-take-command-of-the.html | PROMOTION IS GIVEN TO GEN. KILBOURNE; He Will Take Command of the Sixth Corps Area at Chicago, Succeeding Hagood. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/tribute-to-a-reporter.html | Tribute to a Reporter | True | G. HERSCHEL SCHOLL | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mathews-warns-of-atheist-revolt-cautions-against-materialist-view.html | MATHEWS WARNS OF ATHEIST REVOLT; Cautions Against Materialist View That May Result in Antipathy to Church. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/frederick-baumann.html | FREDERICK BAUMANN | True | Special to THE NEW YORK Trms. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/atkins-star-yacht-first-at-manhasset-jubilee-defeats-eight-rivals.html | ATKIN'S STAR YACHT FIRST AT MANHASSET; Jubilee Defeats Eight Rivals in Special Sunday Event at Port Washington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/gains-made-here-in-foreign-trade-customs-evaluation-for-port-in.html | GAINS MADE HERE IN FOREIGN TRADE; Customs Evaluation for Port in 1935 Was $1,823,640,170, Rise of $255,266,161. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/memorial-at-babylon.html | Memorial at Babylon | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/queens-legion-hold-services.html | Queens Legion Hold Services | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/aggressive-faith-urged-dr-shelton-calls-for-evangelism-to-give.html | AGGRESSIVE FAITH URGED; Dr. Shelton Calls for Evangelism to Give Ghurch Vitality. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/greenspan-opens-headquarters.html | Greenspan Opens Headquarters | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/foreign-exchange-rates-week-ended-may-23-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 23, 1936 | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hague-unveils-police-statue.html | Hague Unveils Police Statue | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/clifford-w-reynolds.html | CLIFFORD W. REYNOLDS | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/president-decries-plight-of-peoples-oppressed-abroad-distressed-and.html | PRESIDENT DECRIES PLIGHT OF PEOPLES OPPRESSED ABROAD; ' Distressed and Disturbed' by Situation, Secretary Ickes Tells Palestine Fund. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/folk-cantata-has-a-world-premiere-wilderness-stone-by-seth-bingham.html | FOLK CANTATA HAS A WORLD PREMIERE; ' Wilderness Stone,' by Seth Bingham, Is Given by New York Civic Orchestra. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/american-shares-called-certificates-of-swedish-ball-bearing-to-get.html | AMERICAN SHARES CALLED; Certificates of Swedish Ball Bearing to Get Dividend. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/selected-tenants.html | Selected Tenants | True | PIERRE M. CLEAR | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/social-work.html | SOCIAL WORK | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/27-get-degrees-today-at-biblical-seminary-dr-ww-white-in.html | 27 GET DEGREES TODAY AT BIBLICAL SEMINARY; Dr. W.W. White, in Baccalaureate Sermon, Emphasizes Need for Christian Unity. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/leslies-five-hits-help-giants-score-sam-smashes-homer-triple-double.html | LESLIE'S FIVE' HITS HELP GIANTS SCORE; Sam Smashes Homer, Triple, Double and Two Singles in 13-5 Conquest of Phils. 21 SAFETIES BY TERRYMEN Five Visiting Pitchers Batted Hard as 20,000 Look On at Polo Grounds. | True | By John Drebinger | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/goldcoin-traffic-is-hit-in-london-by-price-limit.html | Gold-Coin Traffic Is Hit In London by Price Limit | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/reich-firm-gets-italian-job.html | Reich Firm Gets Italian Job | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/truckers-abandon-plan-for-a-strike-2000-employers-and-men-here-act.html | TRUCKERS ABANDON PLAN FOR A STRIKE; 2,000 Employers and Men Here Act as Store-Door Delivery by Railroads Is Put Off. MAP FIGHT AT HEARINGS I.C.C. and Other Officials Are Praised for Aid Given in Struggle With Roads. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/italians-held-briton-as-a-spy-by-mistake-ill-warrant-officer.html | ITALIANS HELD BRITON AS A SPY BY MISTAKE; Ill Warrant Officer Reaches Jibuti After Escape Barefooted, Recapture, Then Release. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/stock-average-lower-fisher-index-down-1-12-points-for-week-still.html | STOCK AVERAGE LOWER; ' Fisher Index' Down 1 1/2 Points for Week: Still Above 1926. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/munch-of-denmark-reaffirms-league-holds-failure-of-sanctions-to.html | MUNCH OF DENMARK REAFFIRMS LEAGUE; Holds Failure of Sanctions to Halt One Aggressor Does Not Mean Failure Again. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/memorial-to-fenimore-cooper.html | Memorial to Fenimore Cooper | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/von-stade-excels-in-polo-triumph-tallies-five-times-to-help-his.html | VON STADE EXCELS IN POLO TRIUMPH; Tallies Five Times to Help His Quartet Down Blues, 11 to 9. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/alex-mackay-80-finangier-is-dead-leader-in-many-enterprises-in.html | ALEX. MACKAY, 80, FINANGIER, IS DEAD; Leader in Many Enterprises in America and Overseas Dies in Scotland. ACTIVE IN SHELL OIL CORP, Had Citrus and Cattle Interests in U. S., Where He Visited Yearly Since 1880. | True | Special Cable to THg Ngw YORK TidES, | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/helene-schiller-is-married.html | Helene Schiller Is Married | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/investors-data-given-in-new-form-special-summary-will-be-used-by.html | INVESTORS' DATA GIVEN IN NEW FORM; Special Summary Will Be Used by Halsey, Stuart & Co. for Approaching Financing. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/elise-chavarie-married-becomes-bride-of-clifford-peters-a-greenwich.html | ELISE CHAVARIE MARRIED; Becomes Bride of Clifford Peters, a Greenwich Editor. | True | Special to q '.rs lgw YoP "[gs. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/woman-diplomat-here-miss-mary-conway-holds-spanish-post-in-irish.html | WOMAN DIPLOMAT HERE; Miss Mary Conway Holds Spanish Post in Irish Free State. | True | | |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/auto-industry-backs-reciprocal-tariffs-association-calls-on.html | AUTO INDUSTRY BACKS RECIPROCAL TARIFFS; Association Calls on Republicans to Accept Idea Already Adopted by the Democrats. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/grain-prices-in-chicago-ranges-of-and-changes-in-wheat-corn-oats.html | GRAIN PRICES IN CHICAGO; Ranges of and Changes in Wheat, Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hasselmans-quits-opera-company-conductor-of-french-repertoire-at.html | HASSELMANS QUITS OPERA COMPANY; Conductor of French Repertoire at the Metropolitan for Last Fourteen Years. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/troth-aouncedof-miss-ruth-poor-she-will-become-bride-of-f-a-blake.html | TROTH AOUNCED'OF MISS RUTH POOR; She Will Become Bride of F, A. Blake of irand Rapids, Mch., an Author. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/front-page-2-no-title-socialists-in-lead-in-belgian-polls.html | Front Page 2 -- No Title; SOCIALISTS IN LEAD IN BELGIAN POLLS | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/president-endorses-fete-writes-to-committee-in-charge-of-long.html | PRESIDENT ENDORSES FETE; Writes to Committee in Charge of Long Island Tercentennial. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/leadership-unity-asked-dr-ray-says-it-is-too-much-like-an-orehcstra.html | LEADERSHIP UNITY ASKED; Dr. Ray Says It Is Too Much Like an Orehestra Out of Tune. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/the-planning-commission-provision-for-it-in-proposed-new-charter-is.html | THE PLANNING COMMISSION; Provision for it in Proposed New Charter Is Viewed as Faulty. | True | L.O. ROTHSCHILD | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/sees-virgin-islands-gains-interior-department-reports.html | SEES VIRGIN ISLANDS GAINS; Interior Department Reports Rehabilitation Is Succeeding. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/batory-building-polish-leaders-gdynia-america-line-names-official.html | BATORY BUILDING POLISH LEADERS; Gdynia America Line Names Official Delegation on New Ship Arriving Wednesday. WELCOMING PLANS MADE Reception Committee Headed by Newton Baker -- Small Craft to Greet Her in Bay. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/cotton-irregular-in-weeks-trading-traders-watch-new-crop-and-high.html | COTTON IRREGULAR IN WEEK'S TRADING; Traders Watch New Crop and High Records of World Consumption of Staple. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/r-m-kemble-to-wed-miss-goldsborough-betrothal-of-a-pelham-couple-is.html | R. M. KEMBLE TO WED MISS GOLDSBOROUGH; Betrothal of a Pelham Couple Is Announced at a Tea -- Both of Noted Ancestry. | True | Special to THE lqgW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/405925-homes-repaired-holc-reveals-it-has-advanced-76075179-for.html | 405,925 HOMES REPAIRED; HOLC Reveals It Has Advanced $76,075,179 for This Work. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/conciliator-to-meet-steel-strike-leader-5500-workers-at-portsmouth.html | CONCILIATOR TO MEET STEEL STRIKE LEADER; 5,500 Workers at Portsmouth, Ohio, Await the Outcome of Action by Federal Aide. | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/3-end-36hour-test-in-beaux-arts-prize-young-architects-competing.html | 3 END 36-HOUR TEST IN BEAUX ARTS PRIZE; Young Architects Competing for $3,600 Go Without Sleep While Designing Camp. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/russia-bars-cuts-in-far-east-fleet-she-will-not-agree-to-slash-at.html | RUSSIA BARS CUTS IN FAR EAST FLEET; She Will Not Agree to Slash at London Unless Japan Is Also Bound, Spokesman Insists. TOKYO'S ATTITUDE BLAMED Soviet Ready to Sign in West as Soon as Germany Enters Similar Pact With Britain. | True | By Harold Denny special Cable To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/101-to-get-diplomas-hebrew-technical-institute-to-hold-exercises-to.html | 101 TO GET DIPLOMAS; Hebrew Technical Institute to Hold Exercises Tonight. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/labor-party-is-planned-workers-meet-to-perfect-a-new-political.html | LABOR PARTY IS PLANNED; Workers Meet to Perfect a New Political Organization. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/dennis-f-oconnell.html | DENNIS F. O'CONNELL | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/rains-needed-for-wheat-spring-crop-territories-lack-moisture-to.html | RAINS NEEDED FOR WHEAT; Spring Crop Territories Lack Moisture to Speed Growths. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/baltimore-wins-twice-downs-syracuse-75-and-105-by-attacks-in-first.html | BALTIMORE WINS TWICE; Downs Syracuse, 7-5 and 10-5, by Attacks in First Innings. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/veterans-bestow-catholic-awards-declaration-of-independence-was-a.html | VETERANS BESTOW CATHOLIC AWARDS; Declaration of Independence Was a Political Platform, Smith Declares. COMMUNIST PERIL SEEN Cardinals Dougherty and O'Connell and Mgr. Lavelle Are in Group Honored. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hoffman-visits-war-veteran.html | Hoffman Visits War Veteran | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/seldomused-law-jails-2-bartenders-both-paroled-for-hearing-today-on.html | SELDOM-USED LAW JAILS 2 BARTENDERS; Both Paroled for Hearing Today on Charges of Selling Liquor to Intoxicated Persons. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/nyquist-takes-auto-race.html | Nyquist Takes Auto Race | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/yanks-overwhelm-athletics-25-to-2-lazzeri-sets-american-league.html | YANKS OVERWHELM ATHLETICS, 25 TO 2; Lazzeri Sets American League Record by Driving In Eleven of the Runs. CONNECTS FOR 3 HOMERS Two Come With Bases Filled, New Mark for the Majors -- Also Hits a Triple. | True | By James P. Dawson special To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/4-drowned-in-lake-sailboat-capsizing-lone-survivor-is-found-bound.html | 4 DROWNED IN LAKE, SAILBOAT CAPSIZING; Lone Survivor Is Found Bound to Craft Near Detroit After Night of Terror. ONE TRIED FOR THE SHORE Companions Saw Him Fail When He Had Nearly Reached Goal -- Another Sank Delirious. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/janet-gregorys-plans-will-have-five-attendants-at-marriage-to-r-w-w.html | JANET GREGORY'S PLANS; Will Have Five Attendants at Marriage to R. W. Winchell. | True | Special to THE NEW YOaK . | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/british-industrial-stock-index.html | British Industrial Stock Index | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/budge-turns-back-grant-with-ease-plays-superbly-to-take-net.html | BUDGE TURNS BACK GRANT WITH EASE; Plays Superbly to Take Net Exhibition, 6-3, 6-1 -- Kozeluh Conquers Allison. 5,000 SEE THE MATCHES Throng Sets Mark for Merion Club -- Australians Hold Long Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/old-guard-forms-new-party-after-socialist-ouster-defeated-by-left.html | 'OLD GUARD' FORMS NEW PARTY AFTER SOCIALIST OUSTER; Defeated by Left Wing at Convention, Rightists Set Up Another Organization. | True | By Joseph Shaplen | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/man-leaps-from-bridge-motorist-reports-seeing-suicide-on.html | MAN LEAPS FROM BRIDGE; Motorist Reports Seeing Suicide on Williamsburg Span. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/methodists-to-hold-meeting.html | Methodists to Hold Meeting | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/vitality-of-christianity-dr-sizoo-says-there-are-voices-still.html | VITALITY OF CHRISTIANITY; Dr. Sizoo Says There Are Voices Still Crying 'Crucify Him!' | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/pratt-class-has-baccalaureate.html | Pratt Class Has Baccalaureate | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/london-sees-new-comedy-an-apple-a-day-is-called-almost-brilliant.html | LONDON SEES NEW COMEDY; ' An Apple a Day' Is Called Almost Brilliant Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/germanys-stocks-of-grains.html | Germany's Stocks of Grains | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/sales-in-new-jersey-buyer-to-operate-model-farm-at-far-hills.html | SALES IN NEW JERSEY; Buyer to Operate Model Farm at Far Hills. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/services-at-scarborough.html | Services at Scarborough | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/tax-outlook-adds-to-british-caution-chamberlains-reminder-that-high.html | TAX OUTLOOK ADDS TO BRITISH CAUTION; Chamberlain's Reminder That High Levies Must Be Kept Discourages Investors. MONEY RATES MUST GO UP This Hint Was Already Plain to Many -- Understanding With Europe Needed. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/11-bullfighters-seized-in-spain-performers-at-last-minute-refused.html | 11 BULLFIGHTERS SEIZED IN SPAIN; Performers, at Last Minute, Refused to Appear With Mexican Ace, Armillita. JEALOUSY CHARGE MADE Police Say Toreadors Should Have Announced Strike Before Tickets Were Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/heat-at-86-here-beaches-thronged-three-prostrated-in-city-as.html | HEAT AT 86 HERE; BEACHES THRONGED; Three Prostrated in City as Temperature Breaks 26-Year Record for the Date. RESORT BUSINESS BOOMS Crowds Set Mark for May -- More Warm Weather Is Forecast for Today. HEAT AT 86 HERE; BEACHES THRONGED | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/choir-festival-at-greenwich.html | Choir Festival at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mrs-booth-visits-sing-sing.html | Mrs. Booth Visits Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/rain-halts-speed-tests-qualifying-trials-for-500mile-race-to-be.html | RAIN HALTS SPEED TESTS; Qualifying Trials for 500-Mile Race to Be Resumed Today. | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/services-in-westchester-massing-of-colors-feature-of-day-in-mount.html | SERVICES IN WESTCHESTER; Massing of Colors Feature of Day in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/miss-oanne-fargo-to-wed-on-june-26-marriage-to-h-h-foster-jr-will.html | MISS SOANNE FARGO TO WED ON JUNE 26; Marriage to H. H. Foster Jr. Will Take Place in Garden of Home in Plainfield. | True | Special to THE NLW Yo TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/news-of-the-stage-the-county-chairman-tonight-parnell-to-close.html | NEWS OF THE STAGE; " The County Chairman' Tonight -- 'Parnell' to Close Saturday -- Actors, Dramatists to Meet Today. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/action-against-aliens.html | Action Against Aliens | True | WILLIAM E. MITCHELL | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/crosbie-of-detroit-wins-national-walk-takes-aau-50000meter-but.html | CROSBIE OF DETROIT WINS NATIONAL WALK; Takes A.A.U. 50,000-Meter but Fails to Qualify for the Olympics -- Cieman Fifth. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/wallick-on-mat-tonight.html | Wallick on Mat Tonight | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/will-to-believe-put-first-in-salvation-general-higgins-tells.html | WILL TO BELIEVE PUT FIRST IN SALVATION; General Higgins Tells Hearers Faith Is Essential to Cure 'Withered Condition." | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/palestine-telephone-line-cut.html | Palestine Telephone Line Cut | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/two-killed-as-plane-falls.html | Two Killed as Plane Falls | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/take-458-of-budget.html | Take 45.8% of Budget | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/walker-as-stooge-tosses-away-script-pecora-forgets-lines-at-elks.html | Walker as Stooge Tosses Away Script; Pecora Forgets Lines at Elks Minstrels | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/parmelee-cards-turns-back-cubs-limits-them-to-5-safeties-in-71.html | PARMELEE, CARDS, TURNS BACK CUBS; Limits Them to 5 Safeties in 7-1 Victory Before 22,500 Fans, Evening Series. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/graduates-to-hear-ernst-attorney-will-be-commencement-speaker-for.html | GRADUATES TO HEAR ERNST; Attorney Will Be Commencement Speaker for Calhoun School. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/corn-in-narrow-range-various-factors-hold-the-trade-in-chicago-to.html | CORN IN NARROW RANGE; Various Factors Hold the Trade in Chicago to Moderate Volume. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/ecuador-honors-3-fliers-americans-decorated-for-aiding-hunt-for.html | ECUADOR HONORS 3 FLIERS; Americans Decorated for Aiding Hunt for Army Aviators. | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/mt-st-michaels-wins-collects-17-hits-to-triumph-over-manhattan-prep.html | MT. ST. MICHAEL'S WINS; Collects 17 Hits to Triumph Over Manhattan Prep by 14-2. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/commodity-average-continues-to-decline-index-number-805-compares.html | COMMODITY AVERAGE CONTINUES TO DECLINE; Index Number, 80.5, Compares With 81 Week Before and Year's Highest of 84.4. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/more-industry-in-france-index-of-production-in-march-at-100-year.html | MORE INDUSTRY IN FRANCE; Index of Production in March at 100; Year Before 93. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/activities-in-real-estate-realty-gain-noted-in-national-study.html | ACTIVITIES IN REAL ESTATE; REALTY GAIN NOTED IN NATIONAL STUDY | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/fire-sweeps-50-miles-three-counties-in-south-jersey-endangered-by.html | FIRE SWEEPS 50 MILES; Three Counties in South Jersey Endangered by Forest Blaze. | True | Special to THE NEW YORK TIMES. | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/village-poets-pen-fence-anthology-sumer-is-icumen-in-and-sweet-sing.html | VILLAGE POETS PEN FENCE ANTHOLOGY; Sumer Is Icumen in and Sweet Sing Cuckoos [or Ravens] of Washington Square. TWO-BIT' SALE IS BRISK Florence Wiltshire in Control of Spelling, but Apostrophe Trouble Still Lingers. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/102-on-fishing-boat-are-rescued-in-sound-coast-guard-transfers-all.html | 102 ON FISHING BOAT ARE RESCUED IN SOUND; Coast Guard Transfers All to Cutter and Tows Craft Into New Rochelle. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/brokers-in-club-deal.html | Brokers in Club Deal | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/british-industry-gains-to-march-31-over-35-with-only-slower-exports.html | British Industry Gains to March 31 Over '35 With Only Slower Exports Marring Records | True | Special Cable to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/cooper-union-art-on-view-this-week-exhibit-opening-tonight-will.html | COOPER UNION ART ON VIEW THIS WEEK; Exhibit Opening Tonight Will Include Work of Students Receiving Awards. PRIZE WINNERS SELECTED Medals Given to Seniors and Honorable Mention to Others Among 131 Leaders. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/race-for-governor-embarrasses-king-onondaga-republican-leader-faces.html | RACE FOR GOVERNOR EMBARRASSES KING; Onondaga Republican Leader Faces Dilemma as Fearon and Marvin Seek to Run. HE AND EATON DEFER AID Move for Col. Roosevelt Gains -- Democrats Consider Plan to Draft Wagner. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/put-33428-in-jobs-in-state-in-april-new-york-and-federal-services.html | PUT 33,428 IN JOBS IN STATE IN APRIL; New York and Federal Services Placed 13,924 in Private Industry, 35.8% Rise in Year. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/harvard-baseball-team-headed-for-its-first-crown-since-1885-crimson.html | Harvard Baseball Team Headed For Its First Crown Since 1885; Crimson Virtually Clinched Eastern League Title With Pair of Victories Over Penn -- Leading Metropolitan Nines Had Poor Week -- Fordham Upset by Boston College. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/road-gets-2000000-pwa-fund.html | Road Gets $2,000,000 PWA Fund | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/burnt-mills-scores-54-defeats-ellistan-team-at-polo-in-extraperiod.html | BURNT MILLS SCORES, 5-4; Defeats Ellistan Team at Polo in Extra-Period Struggle. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/hamilton-senior-drowns-jackson-heights-youth-is-canoe-victim-at-old.html | HAMILTON SENIOR DROWNS; Jackson Heights Youth Is Canoe Victim at Old Forge, N.Y. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/reds-victors-121-over-the-pirates-hollingsworth-stars-with-5hit.html | REDS VICTORS, 12-1, OVER THE PIRATES; Hollingsworth Stars With 5-Hit Game and Drives Across 3 Runs With Two-Base Hit. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/government-maturities-4956724200-in-year.html | Government Maturities $4,956,724,200 in Year | True | | C1B 300909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/republican-clubs-draft-a-platform-representatives-of-5-groups.html | REPUBLICAN CLUBS DRAFT A PLATFORM; Representatives of 5 Groups Prepare Recommendations for National Convention. CALL NEW DEAL DISHONEST A. Perry Osborn Says It Is Plain That Party Wants Social and Liberal Government. REPUBLICAN CLUBS DRAFT A PLATFORM | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/veteran-societies-honor-their-dead-2500-brooklyn-legionaires-in.html | VETERAN SOCIETIES HONOR THEIR DEAD; 2,500 Brooklyn Legionaires in Prospect Park Parade and Honor Roll Services. REGIMENTAL UNITS MEET 307th and 165th Infantry Groups and Queens Legion Hold Memorial Exercises. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/inflation-still-favored-some-sentiment-in-congress-for-it-guaranty.html | INFLATION STILL FAVORED; Some Sentiment in Congress for It, Guaranty Trust Reports. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/lehman-veto-urged-for-city-pay-bills-citizens-budget-group-charges.html | LEHMAN VETO URGED FOR CITY PAY BILLS; Citizens Budget Group Charges They Would Add $37,075,000 to Next Year's Budget. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/indian-scout-shows-way-whitons-sixmeter-boat-victor-in-oyster-bay.html | INDIAN SCOUT SHOWS WAY; Whiton's Six-Meter Boat Victor in Oyster Bay Contest. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/17-in-signal-corps-class-national-guard-and-reserve-officers-hold.html | 17 IN SIGNAL CORPS CLASS; National Guard and Reserve Officers Hold Commencement. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/leftists-threaten-strikes-in-madrid-workers-in-hotels-restaurants.html | LEFTISTS THREATEN STRIKES IN MADRID; Workers in Hotels, Restaurants and Cafes Demand Ousting of Political Enemies. BUILDERS TO QUIT TODAY Walkout of Gas, Electricity and Water Company Employes Scheduled in Same Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/amherst-seniors-ban-war-they-also-vote-against-the-reelection-of.html | AMHERST SENIORS BAN WAR; They Also Vote Against the Re-election of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/rescue-squad-saves-cat-in-a-chimney-policeman-suspended-in-bosuns.html | RESCUE SQUAD 'SAVES' CAT IN A CHIMNEY; Policeman Suspended in Bosun's Chair Chisels Through Bricks, Then Animal Dashes Out Top. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/lewisohn-is-honored-by-children-of-home-receives-birthday-bouquet.html | LEWISOHN IS HONORED BY CHILDREN OF HOME; Receives Birthday Bouquet at Meeting of Hebrew Sheltering Guardian Society. | True | Special to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/world-cotton-mills-hum-operations-far-above-year-ago-predepression.html | WORLD COTTON MILLS HUM; Operations Far Above Year Ago -- Pre-Depression Rate Topped. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/rewards-finder-of-ring-woman-who-lost-10000-gem-in-taxi-gives.html | REWARDS FINDER OF RING; Woman Who Lost $10,000 Gem in Taxi Gives Driver $75. | True | | C1B 300909 |
| 1936-05-25 | 1936-05-25 | https://www.nytimes.com/1936/05/25/archives/gold-ratio-steady-at-bank-of-france-latest-report-shows-a-slight.html | GOLD RATIO STEADY AT BANK OF FRANCE; Latest Report Shows a Slight Rise Despite Metal Loss -- Circulation Falls. RESPITE IN WITHDRAWALS Next Report Likely to Reveal Little, if Any, Further Decline in Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 300909 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/west-side-dwelling-leased.html | West Side Dwelling Leased | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/club-takes-old-title-brooklyn-organization-again-to-be-known-as.html | CLUB TAKES OLD TITLE; Brooklyn Organization Again to Be Known as Crescent A.C. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/religious-cult-members-fined.html | Religious Cult Members Fined | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/americanism-book-opposed-in-legion-county-committee-votes-70-to-57.html | AMERICANISM BOOK OPPOSED IN LEGION; County Committee Votes 70 to 57 Not to Endorse Work Issued by Members. VOLUME NOT SUPPRESSED Meeting, After Long and Bitter Debate, Voices Confidence in Sponsors of 'Liberal' Views. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/keen-competition-marks-first-session-of-annual-devon-horse-show.html | Keen Competition Marks First Session of Annual Devon Horse Show; GRAYFLEX IS BEST AMONG 53 HUNTERS Shaw Entry Beats Gobbler and Cleo From Sifton Stables in Devon Jumping Test. LINCOLN ALSO TRIUMPHS Touch and Out Taken by Mrs. C.V. Whitney's Gelding in Third Jump-Off. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/simpson-opposes-a-plank-on-gold-suggests-also-that-party-declare.html | SIMPSON OPPOSES A PLANK ON GOLD; Suggests Also That Party Declare for Continuation of Federal Relief. HILLES RE-ELECTION SEEN Mrs. Pratt Also Slated to Stay on National Committee -- Senator Barbour Urges Liberalism. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/li-roads-attack-on-fare-cut-heard-court-promises-quick-ruling-on.html | L.I. ROAD'S ATTACK ON FARE CUT HEARD; Court Promises Quick Ruling on 2-Cents-a-Mile Rate Within City Limits. STATE LAW CHALLENGED Line Contends It Cannot Be Forced to Charge Same Fare as Parent Company. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/boys-still-prefer-baseball-to-radio-but-survey-shows-they-and-girls.html | BOYS STILL PREFER BASEBALL TO RADIO; But Survey Shows They and Girls, Too, Spend 6 Hours a Week at Loudspeaker. MUSIC PRACTICE SUFFERS Friends Are Children's Chief Guide to Programs, Adult Aid Counting Only 1%. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/purchase-country-club-sold.html | Purchase Country Club Sold | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/shelter-belt-fund-dropped-by-senate-conference-report-eliminating.html | SHELTER BELT FUND DROPPED BY SENATE; Conference Report Eliminating $1,000,000 Is Adopted as House Awaits Action. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/r-mrs-simon-bamberger-widow-of-world-war-governor-of-i-utah-active.html | r MRS. SIMON BAMBERGER !; Widow of World War Governor of I Utah Active in Charity Work. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/martin-defeats-wallick-german-wrestler-disqualified-in-coliseum.html | MARTIN DEFEATS WALLICK; German Wrestler Disqualified In Coliseum Match. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/stokowski-in-film-role-he-and-philadelphia-symphony-to-appear-in.html | STOKOWSKI IN FILM ROLE; He and Philadelphia Symphony to Appear in Production. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sadowsky-rosenstein.html | Sadowsky -- Rosenstein | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/map-a-broad-drive-to-stabilize-rents-building-managers-in-dallas.html | MAP A BROAD DRIVE TO STABILIZE RENTS; Building Managers in Dallas Meeting Seek Recovery by Curbing 'Chiseler.' APARTMENTS ARE FILLING Fewest Vacancies in a Decade Reported, but Construction Waits on Financing. | True | By Lee E. Cooperspecial To the New York Times. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/diego-riveras-sight-saved.html | Diego Rivera's Sight Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/barbers-extend-strike-call-issued-for-downtown-area-including.html | BARBERS EXTEND STRIKE; Call Issued for Downtown Area, Including Financial District. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/hobart-graduates-urged-to-aid-civics-dr-alan-valentine-says.html | HOBART GRADUATES URGED TO AID CIVICS; Dr. Alan Valentine Says Educated Man Must Bear National Burdens. HE OUTLINES CITIZENSHIP Degrees and Diplomas Awarded to 60 Men, Also to 30 Girls of William Smith College. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/unnamed-seedling-best-in-iris-show-lynbrook-growers-1022-gets.html | UNNAMED SEEDLING BEST IN IRIS SHOW; Lynbrook Grower's '102-2' Gets Silver Medal at Exhibit in Rockefeller Center. TINY BLOOM FROM JAPAN Inch High, It Contrasts With Largest Specimen on View, Which Is 7 Inches Across. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/voting-on-the-charter.html | VOTING ON THE CHARTER | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/property-in-bronx-auctioned-by-city-maran-bids-67600-for-vacant.html | PROPERTY IN BRONX AUCTIONED BY CITY; Maran Bids $67,600 for Vacant Corner at Perry Av. and 205th St. UPSET PRICE WAS $62,500 Nine Manhattan Properties and One Bronx Parcel Bid In at Foreclosure Sales. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/british-seek-turkish-contract.html | British Seek Turkish Contract | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/160-artists-work-shown-at-preview-federal-gallery-opens-display.html | 160 ARTISTS' WORK SHOWN AT PREVIEW; Federal Gallery Opens Display Prepared by the American Index of Design. WPA SERVES AS SPONSOR Drawings on Exhibition Make Up Survey of Developments From Early Days to 1820. | True | H.D. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-eb-stephenson-to-wed-on-june-23-her-marriage-to-henri-m-david.html | MISS E.B. STEPHENSON TO WED ON JUNE 23; Her Marriage to Henri M. David Will Take Place in Church at Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rev-r-s-dawson-68-retired-pastor-dies-served-14-of-his-40-years-in.html | REV. R. S DAWSON, 68, RETIRED PASTOR, DIES; Served 14 of His 40 Years in Ministry at Ainslie Street Presbyterian Church. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/frank-m-williams-tax-assessor-and-excouncllman-of-wharton-n-j-was.html | FRANK M. WILLIAMS; Tax Assessor and Ex-Councilman of Wharton, N. J., Was B3, | True | Special to THE NEW YORK T[[u8. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/no-protests-yet-received.html | No Protests Yet Received | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/china-ships-silver-to-united-states.html | China Ships Silver to United States | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/tax-bill-framers-bar-tariff-moves-steiwer-and-capper-attempt-to-put.html | TAX BILL FRAMERS BAR TARIFF MOVES; Steiwer and Capper Attempt to Put Protective Imposts on Lumber and Tapioca. RECEIVERSHIP LEVY CUT Common and Employe Trusts Get More Liberal Provision -- Hearing on Sugar Today. | True | By Turner Catledgespecial To the New York Times. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/camera-and-haynes-end-training-grinds-rivals-ready-for-ebbets.html | CARNERA AND HAYNES END TRAINING GRINDS; Rivals Ready for Ebbets Field Bout Tomorrow -- Action in 2 Boxing Arenas Tonight. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/harry-e-turner-oklahoma-oil-man-was-backer-of-wiley-posts-last.html | HARRY E. TURNER; Oklahoma Oil Man Was Backer of Wiley Post's Last World Flight, | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/zioncheck-here-in-a-meeker-mood-admits-most-of-his-exploits-in.html | ZIONCHECK HERE IN A MEEKER MOOD; Admits Most of His Exploits in Virgin Islands, but Denies He Bit Any One's Neck. EAGER TO GET TO WORK Threatens to Fool the Traffic Police by Cycling to Capital, With Bride on Handlebars. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/shakeup-unlikely-in-british-cabinet-right-wing-tory-meetings.html | SHAKE-UP UNLIKELY IN BRITISH CABINET; Right Wing Tory Meetings Present No Real Threat to Baldwin Regime. CHURCHILL HURTS HIMSELF Intemperate Attacks on Prime Minister Prove Boomerang -- Labor Shuns Liberals. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dutch-nazis-wounded-policemen-charge-demonstrators-in-front-of.html | DUTCH NAZIS WOUNDED; Policemen Charge Demonstrators in Front of Royal Palace. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/lilyan-tashman-kin-sue-sisters-of-late-actress-accuse-her-husband.html | LILYAN TASHMAN KIN SUE; Sisters of Late Actress Accuse Her Husband Over Gems and Furs. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/news-of-the-stage-the-indefatigable-team-of-rodgers-and-hart-two.html | NEWS OF THE STAGE; The Indefatigable Team of Rodgers and Hart -- Two August Visitors -- 'Ghosts' to Close June 6. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/more-children-at-camps-welfare-agencies-to-give-10300-freshair.html | MORE CHILDREN AT CAMPS; Welfare Agencies to Give 10,300 Fresh-Air Vacations. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/alienation-suit-dismissed.html | Alienation Suit Dismissed | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/many-luncheons-are-given-here-miss-rhoda-low-the-rd-piercys-and-mrs.html | MANY LUNCHEONS ARE GIVEN HERE; Miss Rhoda Low, the R.D. Piercys and Mrs. W.H. Brevoort Jr. Among Hosts. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-elizabeth-kip-and-hyatt-r-dehn-both-of-this-city-married-in.html | Miss Elizabeth Kip and Hyatt R. Dehn, Both of This City, Married in Baltimore | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-delehantys-bridal-surrogates-daughter-will-be-wed-to-jeremiah.html | MISS DELEHANTY'S BRIDAL; Surrogate's Daughter Will Be Wed to Jeremiah Lyons June 17. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/brazil-to-observe-old-trade-treaties-projected-pact-with-germany-is.html | BRAZIL TO OBSERVE OLD TRADE TREATIES; Projected Pact With Germany Is Held Not to Conflict With United States Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/the-play-george-ades-the-county-chairman-put-on-as-the-players.html | THE PLAY; George Ade's 'The County Chairman' Put On as The Players Annual Revival. | True | By Brooks Atkinson | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/quadruplets-born-in-shanghai.html | Quadruplets Born in Shanghai | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/palestine-tension-grows-disturbances-believed-the-most-serious-in.html | PALESTINE TENSION GROWS; Disturbances Believed the Most Serious in Arab-Jewish History. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sells-east-side-residence.html | Sells East Side Residence | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/british-actors-vie-in-drama-festival-guild-of-abbey-players-wins.html | BRITISH ACTORS VIE IN DRAMA FESTIVAL; Guild of Abbey Players Wins Trophy With Burlesque on Euripides Tragedy. ANTI-WAR THEME PREVAILS Three of the Five Competing Productions Employ It -- Tie for Second Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/chapman-and-boardman-are-eliminated-by-tolley-in-british-amateur.html | Chapman and Boardman Are Eliminated by Tolley in British Amateur Golf; TOLLEY SETS BACK TWO U.S. GOLFERS | True | By Bernard Darwin, British Golf Expert | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/teachers-appeal-to-lehman.html | Teachers Appeal to Lehman. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mrs-vanderbilt-left-10184587-estate-includes-1247252-cash-rail.html | MRS. VANDERBILT LEFT $10,184,587; Estate Includes $1,247,252 Cash -- Rail Stocks and City Bonds Chief Securities. $150,000 EMERALD BROOCH Two Necklaces Are Valued at $75,000 Each -- Her Watches Listed at $2 and $20. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mayor-wants-us-to-rule-industry-la-guardia-urges-amendment-to-give.html | MAYOR WANTS U.S. TO RULE INDUSTRY; La Guardia Urges Amendment to Give Congress Power Over Business and Farming. WOULD FIX INTEREST RATE Politics in Relief Charged at Social Work Conference by Edith Abbott. MAYOR WANTS U.S. TO RULE INDUSTRY | True | From a Staff Correspondent | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/favorite-newspapers-at-lehigh.html | Favorite Newspapers at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/decision-reserved-in-gold-bond-suit-bethlehem-steel-co-fights-plea.html | DECISION RESERVED IN GOLD BOND SUIT; Bethlehem Steel Co. Fights Plea of Dutch Investors for Interest in Guilders. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/marvin-predicts-victory-in-state-mayor-of-syracuse-aspirant-for.html | MARVIN PREDICTS VICTORY IN STATE; Mayor of Syracuse, Aspirant for Governorship, Foresees Defeat of New Deal. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mother-wins-35000-damages-awarded-by-jury-for-motor-boat-death-of.html | MOTHER WINS $35,000; Damages Awarded by Jury for Motor Boat Death of Son. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-joe-bowling-plans-her-bridal-bronxville-girl-will-be-wed-to.html | MISS JOE BOWLING PLANS HER BRIDAL; Bronxville Girl Will Be Wed to George W. Hebard on the Afternoon of June 18. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/new-rochelle-scene-of-a-garden-fete-flower-and-fruit-guild-branch.html | NEW ROCHELLE SCENE OF A GARDEN FETE; Flower and Fruit Guild Branch Observes 40th Birthday at O.D. Donaldsons' Home. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/arthur-g-morris-dies-former-telephone-executive-was-member-of.html | ARTHUR G. MORRIS DIES; Former Telephone Executive Was Member of Famous Family, | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/memel-fears-espionage.html | Memel Fears Espionage | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/atcheson-wins-opener-beats-charles-ruggles-as-aau-title-handball.html | ATCHESON WINS OPENER; Beats Charles Ruggles as A.A.U. Title Handball Starts. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/foreign-exchange-monday-may-25-1936.html | FOREIGN EXCHANGE; Monday, May 25, 1936 | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/madrid-without-beer-in-strike.html | Madrid Without Beer in Strike | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/villanova-scores-over-liu-2-to-1-mclaughlin-victor-in-hurling-duel.html | VILLANOVA SCORES OVER L.I.U., 2 TO 1; McLaughlin Victor in Hurling Duel With Burger, Allowing Only Two Safeties. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/hunter-opens-roof-gardens.html | Hunter Opens Roof Gardens | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/public-appeal-is-planned-to-save-grain-race-ship.html | Public Appeal Is Planned To Save Grain Race Ship | True | By British Official Wireless. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sir-robert-rait-educator-is-dead-principal-and-vice-chancellor-of.html | SIR ROBERT RAIT, EDUCATOR, IS DEAD; Principal and Vice Chancellor of Glasgow University for Last 7 Years Was 62. A WELL-KNOWN HISTORIAN In 1928 Was Visiting Professor at California University Knighted in 1933, | True | Wireless to TxJa N!ew Yonn: TIMS. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/pirates-get-13-hits-to-subdue-reds-92-batter-four-pitchers-scoring.html | PIRATES GET 13 HITS TO SUBDUE REDS, 9-2; Batter Four Pitchers, Scoring 6 in Sixth -- Lucas Yields Only 4 Safeties. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/backs-sheepshead-plan-dern-approves-citys-request-on-moving-the.html | BACKS SHEEPSHEAD PLAN; Dern Approves City's Request on Moving the Bulkhead Line. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/law-to-help-cities-in-distress-is-void-court-split-5-to-4-municipal.html | LAW TO HELP CITIES IN DISTRESS IS VOID; COURT SPLIT 5 TO 4; Municipal Bankruptcy Act of 1934 Is Declared to Invade States Rights. McREYNOLDS IS EMPHATIC Sees 'Interference' as End to Sovereignty, With Will of Congress Prevailing. HUGHES WITH MINORITY Cardozo, Writing Opinion, Recalls 'Mischief' Which Needed Cure When Measure Was Voted. VOIDS ACT TO AID BANKRUPT CITIES | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/opposes-pettengill-bill-ce-blaine-of-arizona-says-it-would-give.html | OPPOSES PETTENGILL BILL; C.E. Blaine of Arizona Says It Would Give Railroads Monopoly. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/hindenburg-is-off-again-airship-on-way-to-south-america-from.html | HINDENBURG IS OFF AGAIN; Airship on Way to South America From Germany. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/charity-bridge-today-600-friends-of-pleasantville-orphanage-to-have.html | CHARITY BRIDGE TODAY; 600 Friends of Pleasantville Orphanage to Have May Party. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/foot-ills-laid-to-cinderella.html | Foot Ills Laid to Cinderella | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bible-seminary-graduates-27.html | Bible Seminary Graduates 27 | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/auto-output-near-1929-peak.html | Auto Output Near 1929 Peak | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/japan-to-act-on-australia.html | Japan to Act on Australia | True | By Hugh Byaswireless To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/new-shares-listed-here-stock-exchange-admits-endicott-johnson-andes.html | NEW SHARES LISTED HERE; Stock Exchange Admits Endicott Johnson, Andes Copper Mining | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/jeanne-reynolds-becomes-engaged-niece-of-senator-king-of-utah-and.html | JEANNE REYNOLDS BECOMES ENGAGED; Niece of Senator King of Utah and Mrs. King to Be Wed to T.W. Waddaups. BRIDAL JUNE 27 IN CAPITAL Mrs. Frank Allan of New York, Senator's Daughter, Will Be Matron of Honor. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/conventions-dim-relief-in-jersey-legislature-meets-but-fails-to-act.html | CONVENTIONS DIM RELIEF IN JERSEY; Legislature Meets, But Fails to Act Pending Conclaves of Both Parties Today. REPUBLICAN ROW BREWING Essex Delegation to Fight for an Economy Plank -- Moran Warns of New Taxes. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/jamaica-beats-bryant-high-136-and-112-to-clinch-queens-psal.html | Jamaica Beats Bryant High, 13-6 and 11-2, To Clinch Queens P.S.A.L. Baseball Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/4-dead-12-missing-as-flames-sweep-3-jersey-counties-trapped-by-own.html | 4 DEAD, 12 MISSING AS FLAMES SWEEP 3 JERSEY COUNTIES; Trapped by Own Backfire at Stafford Forge -- Ten Are Burned or Injured. TUCKERTON ENDANGERED Residents Flee Manahawkin -- Ocean, Burlington and Atlantic Areas Hit. 4 DEAD, 12 MISSING IN FOREST FIRES | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/two-utilities-file-46250000-issues-wisconsin-power-contemplates.html | TWO UTILITIES FILE $46,250,000 ISSUES; Wisconsin Power Contemplates $3,700,000 Debentures and $32,000,000 Bonds. CALIFORNIA WATER NOTES Registration of $550,000 Is as of SEC Along With $10,000,000 Loan at 4 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/may-name-mrs-conklin-republican-leaders-meet-today-to-fill-ballot.html | MAY NAME MRS. CONKLIN; Republican Leaders Meet Today to Fill Ballot Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/seven-farm-buildings-burn.html | Seven Farm Buildings Burn | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/army-buys-socks-and-thread.html | Army Buys Socks and Thread | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ship-line-pickup-halted-icc-extends-rail-drayage-suspension-to-sea.html | SHIP LINE PICK-UP HALTED; I.C.C. Extends Rail Drayage Suspension to Sea Carriers. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/friend-of-lucania-acts-as-accuser-woman-testifies-he-ordered-aides.html | FRIEND' OF LUCANIA ACTS AS ACCUSER; Woman Testifies He Ordered Aides to Wreck Houses That Failed to Pay Tribute. TORTURE LAID TO GANG Two Witnesses Tell of Threats to Cut Tongues and Burn Feet of 'Squealers.' | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/reserve-balances-rise-86000000-loans-to-brokers-and-dealers-in-new.html | RESERVE BALANCES RISE $86,000,000; Loans to Brokers and Dealers in New York City Off $5,000,000 for Week to May 20. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rail-labor-groups-trying-to-get-carriers-to-waive-65year-age-limit.html | Rail Labor Groups Trying to Get Carriers To Waive 65-Year Age Limit, Court Hears | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/french-market-weakens.html | French Market Weakens | True | Witless te T NL.w Ya. Tq. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/monte-carlo-liberals-defeated.html | Monte Carlo Liberals Defeated | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/phipps-leads-american-poloists-to-236-triumph-in-trial-match-plays.html | Phipps Leads American Poloists To 23-6 Triumph in Trial Match; Plays Sensational Game as U.S. Quartet Scores Almost at Will Against Ranelagh Side -- Gerry, Replacing Pedley at No. 1, Makes Good Showing -- Team Compared With Big Four. | True | By James Bryceson | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dr-james-martin.html | DR. JAMES MARTIN | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/business-world.html | Business World | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/queen-mary-69-today.html | Queen Mary 69 Today | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/butler-fights-bills-to-end-city-pay-cuts-asking-veto-he-tells.html | BUTLER FIGHTS BILLS TO END CITY PAY CUTS; Asking Veto, He Tells Lehman Measures Violate Principle of Local Government. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ser-vices-are-held-for-prof-60ttheil-dr-butler-says-that-he-spent.html | SER VICES ARE HELD FOR PROF, 60TTHEIL; Dr. Butler Says That 'He Spent His Life on the Highest Plane of Endeavor.' HIS RECORD IS PRAISED ' Served the Zionist Cause With Loyalty and Distinction,' Says Rabbi S. S. Wise. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/3333000-taken-in-gold-abroad-engagements-yesterday-were-2210000-in.html | $3,333,000 TAKEN IN GOLD ABROAD; Engagements Yesterday Were $2,210,000 in Paris, and $1,123,000 in Holland. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/broker-questions-validity-of-the-sec-cc-wright-of-new-york-demands.html | BROKER QUESTIONS VALIDITY OF THE SEC; C.C. Wright of New York Demands Dismissal of Charges of Manipulation. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dorset-carter.html | DORSET CARTER | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/a-physicists-sermon.html | A PHYSICIST'S SERMON | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/renwp00her-59-chijrch-aide-dies-executive-of-congregational-and.html | REN.W.$P00HER, 59, CHIJRCH AIDE, DIES; Executive .of Congregational and Christian Conference Retired Last Year. WIDELY KNOWN IN JERSEY Had Recovered From Collapse and Accepted Pastorate in West When Stricken. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/shipyard-offers-peace-proposal-united-drydock-concern-wont.html | SHIPYARD OFFERS PEACE PROPOSAL; United Drydock Concern Won't Recognize Sole Union but Will Arbitrate Terms. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/statue-to-hail-fascist-empire.html | Statue to Hail Fascist Empire | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/holy-cross-blanks-colgate-nine-2-to-0-bruninghaus-of-crusaders.html | HOLY CROSS BLANKS COLGATE NINE, 2 TO 0; Bruninghaus of Crusaders Scores Over Wright in Hurling Duel in Game at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/15-hospital-pickets-seized-at-polyclinic-woman-and-14-men-marching.html | 15 HOSPITAL PICKETS SEIZED AT POLYCLINIC; Woman and 14 Men Marching in Service Strike Accused of Molesting Visitors. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/at-t-inquiry-resumed-officials-of-paramount-pictures-questioned-at.html | A.T. & T. INQUIRY RESUMED; Officials of Paramount Pictures Questioned at FCC Hearings. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bartered-bride-sung-fourth-performance-stirs-audience-fifth-listed.html | BARTERED BRIDE SUNG; Fourth Performance Stirs Audience -- Fifth Listed Next Week. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/railway-act-extension-senate-gets-plan-to-keep-agency-and-post-of.html | RAILWAY ACT EXTENSION; Senate Gets Plan to Keep Agency and Post of Coordinator to '39. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/federated-directors-reelected.html | Federated Directors Re-elected | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/son-to-mrs-rc-anderson.html | Son to Mrs. R.C. Anderson | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | H.T.S. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/offering-due-today-for-a-railroad-unit-2000000-of-3-34-bonds-of.html | OFFERING DUE TODAY FOR A RAILROAD UNIT; $2,000,000 of 3 3/4% Bonds of Minnesota Transfer Railway Company to Retire 5s. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/russia-acts-to-cut-divorces-by-taxes-graduated-fine-provided-in-law.html | RUSSIA ACTS TO CUT DIVORCES BY TAXES; Graduated Fine Provided in Law to Glorify the Family -- Aid for Children Decreed. MORE BIRTHS ARE SOUGHT State to Pay Premiums for All After Seventh to a Couple -- Welfare Expenditures Mount. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/hoctorwilkinson-score-card-66-to-win-proamateur-golf-tourney-at.html | HOCTOR-WILKINSON SCORE; Card 66 to Win Pro-Amateur Golf Tourney at Braidburn. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dollar-up-in-nicaragua-premium-of-60-per-cent-is-obtained-in.html | DOLLAR UP IN NICARAGUA; Premium of 60 Per Cent Is Obtained In Illegal Transaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/five-deacons-ordained-bishop-stires-presides-at-service-opening.html | FIVE DEACONS ORDAINED; Bishop Stires Presides at Service Opening Diocesan Convention. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/fiorenza-insane-alienist-swears-theory-that-split-mentality-made.html | FIORENZA INSANE, ALIENIST SWEARS; Theory That 'Split Mentality' Made Killer Irresponsible Is Attacked by State. DODGE WINS CONCESSIONS Prisoner Understood Nature of Confession and Re-enacting of Crime, Expert Admits. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dr-william-l-gibb.html | DR. WILLIAM L. GIBB | True | specJ to T- Nw YORK TZ,B. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bartholomew-case-continued.html | Bartholomew Case Continued | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/jl-merrill-is-honored-200-attend-luncheon-for-head-of-pan-american.html | J.L. MERRILL IS HONORED; 200 Attend Luncheon for Head of Pan American Society. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-carl-takes-match-wins-as-long-island-school-title-tennis.html | MISS CARL TAKES MATCH; Wins as Long Island School Title Tennis Starts. | True | Special to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/gynecological-society-meets.html | Gynecological Society Meets | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/tiniest-anteater-here-weird-pinkshouted-specimen-is-brought-from.html | TINIEST ANT-EATER HERE; Weird Pink-Shouted Specimen Is Brought From British Guiana. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/thomas-nominated-again-by-socialists-new-yorker-is-named-over-old.html | THOMAS NOMINATED AGAIN BY SOCIALISTS; New Yorker Is Named Over Old Guard Opposition, With Nelson Running-Mate. | True | By Joseph Shaplen | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ruth-crawford-wed-in-englewood-n-j-becomes-bride-of-ted-saucier-in.html | RUTH CRAWFORD WED IN ENGLEWOOD, N. J.; Becomes Bride of Ted Saucier in Ceremony Performed by Judge LeRoy B. Huckin. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/newark-blanks-albany-triumphs-by-10-schalks-single-tallying-baker.html | NEWARK BLANKS ALBANY; Triumphs by 1-0, Schalk's Single Tallying Baker in Fifth. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/estate-of-mrs-parsons-lawyers-widow-had-1243239-hagerman-left.html | ESTATE OF MRS. PARSONS; Lawyer's Widow Had $1,243,239 -- Hagerman Left $424,989. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/fiducia-stops-zamaris.html | Fiducia Stops Zamaris | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/giants-top-phils-on-leslies-homer-score-10-when-sam-wallops-ball-in.html | GIANTS TOP PHILS ON LESLIE'S HOMER; Score, 1-0, When Sam Wallops Ball Into Upper Right Tier in the Fourth Inning. | True | By John Drebinger | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/new-drive-begun-on-shady-lawyers-courts-and-bar-back-dodge-in.html | NEW DRIVE BEGUN ON SHADY LAWYERS; Courts and Bar Back Dodge in Asking $50,000 to Fight Ambulance Chasing. 40 ALREADY FOUND GUILTY 3,000 Contingent Agreements by One Attorney in Year -- City a Victim of Fake Claims. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/the-kittredge-camp-opens-memorial-day-season-of-recreational-center.html | THE KITTREDGE CAMP OPENS MEMORIAL DAY; Season of Recreational Center for Young Women of City Lengthened a Month. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dorrance-tax-to-aid-relief.html | Dorrance Tax to Aid Relief | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sir-charles-kenderdine-decorated-for-his-services-among-wounded-war.html | SIR CHARLES KENDERDINE; Decorated for His Services Among Wounded War Veterans, | True | Wireless to T- NEW YOE TIIS. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/unlisted-deals-extended-senate-passes-bill-containing-minor-house.html | UNLISTED DEALS EXTENDED; Senate Passes Bill Containing Minor House Changes. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/agreement-reached-on-coffee.html | Agreement Reached on Coffee | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/britain-asks-russia-to-relent-on-navy-moscow-is-urged-to-modify-its.html | BRITAIN ASKS RUSSIA TO RELENT ON NAVY; Moscow Is Urged to Modify Its Stand for Pact With Tokyo -- Soviet Accused by Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/vibration-is-gone-from-normandie-liners-officers-hold-problem-was.html | VIBRATION IS GONE FROM NORMANDIE; Liner's Officers Hold Problem Was Solved in Winter Lay-Up by Structural Changes. SHIFT IN PROPELLERS Stanchions Added in Stern and Screw Shaft Housings Were Strengthened. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/business-failures-drop-total-last-week-almost-at-low-for-year-duns.html | BUSINESS FAILURES DROP; Total Last Week Almost at Low for Year, Dun's Reports. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/big-prague-war-loan-czechoslovaks-vote-300000000-on-top-of.html | BIG PRAGUE WAR LOAN; Czechoslovaks Vote $300,000,000 on Top of $100,000,000 Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rick-ferrell-hurt-as-red-sox-win-60-catcher-sprains-an-ankle-after.html | RICK FERRELL HURT AS RED SOX WIN, 6-0; Catcher Sprains an Ankle After He Doubles -- Ostermueller Hurls Four-Hit Game. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/eight-are-drowned-in-chile.html | Eight Are Drowned in Chile | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/black-legion-oath-has-pledge-to-kill-joiners-must-agree-to-death.html | BLACK LEGION OATH HAS PLEDGE TO KILL; Joiners Must Agree to Death and Horrible Tortures for Violating Obligations. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/romains-envisages-modified-red-era-author-here-believes-france-will.html | ROMAINS ENVISAGES MODIFIED RED ERA; Author, Here, Believes France Will Take Up Some of the Features of Communism. WON'T EXPLAIN HIS NOVEL Balks at Summing Up Idea That Has Taken 12 Volumes in the Writing So Far. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/major-hez-mclellan-dies-in-plane-crash-chief-army-test-pilot-at.html | MAJOR HEZ M'CLELLAN DIES IN PLANE CRASH; Chief Army Test Pilot at Wright Field Falls in Spin Near Dayton, Ohio. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rochester-wins-twice-turns-back-toronto-by-72-and-64-in-holiday.html | ROCHESTER WINS TWICE; Turns Back Toronto by 7-2 and 6-4 in Holiday Twin Bill. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/give-75400-for-science-trustees-subscriptions-start-drive-for.html | GIVE $75,400 FOR SCIENCE; Trustees' Subscriptions Start Drive for Philadelphia Academy. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/city-payday-advanced-because-of-the-holiday.html | City Payday Advanced Because of the Holiday | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/roosevelt-starts-return-to-capital-ending-his-threeday-stay-in-hyde.html | ROOSEVELT STARTS RETURN TO CAPITAL; Ending His Three-Day Stay in Hyde Park, He Will Reach His Desk This Morning. TO PUSH HIS 'MUST' BILLS Plans For His First Political Trip of Summer, Into Southwest, Are Taking Definite Shape. | True | By Charles W. Hurdspecial To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/government-loses-steelrail-fight-high-court-sustains-right-of-elgin.html | GOVERNMENT LOSES STEEL-RAIL FIGHT; High Court Sustains Right of Elgin, Joliet & Eastern to Carry Subsidiaries' Commodities. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/us-plans-blows-at-3-lands-trade-may-seek-to-bar-all-japanese.html | U.S. PLANS BLOWS AT 3 LANDS' TRADE; May Seek to Bar All Japanese Textiles From Philippines to Hit at Smuggling to China. BRAZIL, TOO, IS IN DISFAVOR Discriminatory Pacts by That Land Opposed -- Australia's Rate Boosts May Be Met. U.S. PLANS BLOWS AT 3 LANDS' TRADE | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/edward-j-ricker-expostmaster-served-five-terms-as-mayor-of-wanaque.html | EDWARD J. RICKER; Ex-Postmaster Served Five Terms as Mayor of Wanaque, N. J. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/state-camps-open-tomorrow.html | State Camps Open Tomorrow | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/fort-far-ahead-in-essex-official-primary-tabulation-shows-hoffman.html | FORT FAR AHEAD IN ESSEX; Official Primary Tabulation Shows Hoffman Last in Field. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/plan-florida-paper-mill-du-pont-interests-to-build-7500000-plant-at.html | PLAN FLORIDA PAPER MILL; Du Pont Interests to Build $7,500,000 Plant at Port St. Joe. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/indicted-broker-is-accused-again-carlisle-rowntree-held-last-year.html | INDICTED BROKER IS ACCUSED AGAIN; Carlisle Rowntree, Held Last Year for Mail Fraud, Is Seized on New Charges. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/drukman-jurors-insist-lehman-act-letter-scoring-delay-holds.html | DRUKMAN JURORS INSIST LEHMAN ACT; Letter, Scoring Delay, Holds Geoghan's Removal Is More Vital Than Indictments. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/strike-at-hebrew-school-schiff-center-in-bronx-picketed-and-classes.html | STRIKE AT HEBREW SCHOOL; Schiff Center in Bronx Picketed and Classes Are Suspended. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/1000-award-divided-ten-who-averted-oil-tank-fire-receive-cash-in.html | $1,000 AWARD DIVIDED; Ten Who Averted Oil Tank Fire Receive Cash in Newark. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bank-of-italy-reserves.html | Bank of Italy Reserves | True | LUIGI PODESTA | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/finish-bible-courses-44-to-be-graduated-at-exercises-of-national.html | FINISH BIBLE COURSES; 44 to Be Graduated at Exercises of National Institute Here. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/toledo-total-put-at-400.html | Toledo Total Put at 400 | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/stimulating-a-market.html | Stimulating a Market | True | CHARLES H. INGERSOLL | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sister-dorothy-seifert.html | SISTER DOROTHY SEIFERT | True | Special to The New York Times | C1B 301310 |
| 1936-05-26 | | https://www.nytimes.com/1936/05/26/archives/equity-elections-pass-off-calmly-results-of-balloting-for-14.html | EQUITY ELECTIONS PASS OFF CALMLY; Results of Balloting for 14 Councilmen to Be Announced Today or Tomorrow. JUNIOR AMENDMENT FAILS | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/in-the-nation-vandenberg-goes-on-making-an-affirmative-record.html | IN THE NATION; Vandenberg Goes On Making An Affirmative Record. | True | By Arthur Krock | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/2cent-rail-tickets-put-on-sale-here-reductions-to-be-effective-on.html | 2-CENT RAIL TICKETS PUT ON SALE HERE; Reductions to Be Effective on All Lines Next Monday Despite Court Fight. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/lanning-of-bees-halts-dodgers-80-rookie-pitcher-allows-only-seven.html | LANNING OF BEES HALTS DODGERS, 8-0; Rookie Pitcher Allows Only Seven Hits as Team-Mates Collect Total of 15. | True | By Louis Effrat | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/foreign-office-takes-long-holiday-in-reich-no-decisive-moves-are.html | FOREIGN OFFICE TAKES LONG HOLIDAY IN REICH; No Decisive Moves Are Expected During the Two Weeks of the Whitsuntide Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/traders-nervous-over-grains-today-last-session-for-may-wheat-corn-a.html | TRADERS NERVOUS OVER GRAINS TODAY; Last Session for May Wheat, Corn and Rye Finds Open Interest in Them Large. YESTERDAY'S PRICES RISE Spot Month of Major Cereal Up 2 1/8c a Bushel on Wave of Covering by Shorts. TRADERS NERVOUS OVER GRAINS TODAY | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/james-a-miller.html | JAMES A. MILLER | True | Special to T Nw YORK TZES, | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/troubles-of-the-socialists.html | TROUBLES OF THE SOCIALISTS | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/525-more-here-win-in-sweeps-drawing-four-of-the-ten-residual-prizes.html | 525 MORE HERE WIN IN SWEEPS DRAWING; Four of the Ten Residual Prizes of $26,687 Each Go to Americans. 521 WILL RECEIVE $500 957 in This Country Now Hold Tickets Worth $1,324,080 in Irish Hospital Lottery. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/court-aids-family-man-after-his-theft-of-bread.html | Court Aids Family Man After His Theft of Bread | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/railroads-report-earnings-in-april-santa-fe-pennsylvania-katy-and.html | RAILROADS REPORT EARNINGS IN APRIL; Santa Fe, Pennsylvania, Katy and Missouri Pacific Among Leaders Making Gains. NEW HAVEN'S DEFICIT UP Illinois Central Registered a Large Gross Betterment Last Month Over April, 1935. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/gielgud-regrets-hamlet-conflict-calls-it-unfortunate-that-two.html | GIELGUD REGRETS 'HAMLET' CONFLICT; Calls It Unfortunate That Two English Actors Will Play Role Here at Same Time. HOWARD PLANS UNCHANGED Will Not Rush to Reach New York First -- Expects to Appear Late in the Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/frank-f-rogers-chief-of-the-police-department-at-deal-n-j-for-32.html | FRANK F. ROGERS; Chief of the Police Department at Deal, N. J., for 32 Years, | True | Special to TE Nv YORE TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/texas-four-wins-abroad-rangers-beat-jaguars-195-12-in-handicap-cup.html | TEXAS FOUR WINS ABROAD; Rangers Beat Jaguars, 19-5 1/2, In Handicap Cup Final at London. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/executions-placed-at-fiftythree.html | Executions Placed at Fifty-three | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/enlarged-federal-power-it-might-be-of-much-help-to-this-country-if.html | ENLARGED FEDERAL POWER; It Might Be of Much Help to This Country If Wisely Used. | True | FABIAN FRANKLIN | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rev-loui-randall.html | REV. LOUI, RANDALL | True | Special to THE NW YORK TmS. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bonus-traps-fugitive-believed-suicide-seized-in-west-as-yonkers.html | Bonus Traps Fugitive Believed Suicide; Seized in West as Yonkers Embezzler | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/parties-in-greenwich-baron-and-baroness-van-eck-hosts-prescotts.html | PARTIES IN GREENWICH; Baron and Baroness Van Eck Hosts -- Prescotts Entertain. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dr-gay-quits-at-harvard-economics-professor-was-first-head-of.html | DR. GAY QUITS AT HARVARD; Economics Professor Was First Head of Business School. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/polish-army-chief-in-dictators-chair-rydzsmigly-proclaims-his-role.html | POLISH ARMY CHIEF IN DICTATOR'S CHAIR; Rydz-Smigly Proclaims His Role to the Pilsudski Legionnaires -- -Says He Named Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mrs-j-george-flammer.html | MRS. J. GEORGE FLAMMER | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rudge-book-plant-to-go-under-hammer-famous-establishment-in-mount.html | RUDGE BOOK PLANT TO GO UNDER HAMMER; Famous Establishment in Mount Vernon Was Founded by Late William Edwin Rudge. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/effinger-proclaims-his-views.html | Effinger Proclaims His Views | True | Special to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sally-moore-to-marry-hartford-girl-is-betrothed-to-hugh-s-campbell.html | SALLY MOORE TO MARRY; Hartford Girl Is Betrothed to Hugh S. Campbell, | True | Splal to THC NW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/commodity-markets-most-futures-advance-in-quiet-trading-coffees.html | COMMODITY MARKETS; Most Futures Advance in Quiet Trading -- Coffees Move up Sharply -- Cash List Mixed. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/italy-bars-flight-of-ethiopian-goods-sets-up-a-customs-post-at.html | ITALY BARS FLIGHT OF ETHIOPIAN GOODS; Sets Up a Customs Post at French Somaliland Border to Seize Gold Hoards. BRITAIN TO OMIT GREETING Haile Selassie to Arrive Quietly -- Addis Ababa Executions Said to Total 53. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sentenced-in-plot-on-morris-sarnoff-youth-gets-six-months-for.html | SENTENCED IN PLOT ON MORRIS SARNOFF; Youth Gets Six Months for Extortion -- Tender-Hearted, His Lawyer Asserts. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/fear-brazilian-treaty-results.html | Fear Brazilian Treaty Results | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mrs-anna-johnson.html | MRS. ANNA JOHNSON | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/supreme-court-decision-invalidating-the-municipal-bankruptcy-act.html | Supreme Court Decision Invalidating the Municipal Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/britain-names-six-for-golf-with-us-dr-tweddell-1928-captain-picked.html | BRITAIN NAMES SIX FOR GOLF WITH U.S.; Dr. Tweddell, 1928 Captain, Picked to Lead Walker Cup Team Here in September. M'LEAN, BENTLEY CHOSEN Langley, 18-Year-Old Boys' Champion; Lucas and Thomson Are the Newcomers. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/accuses-2-men-in-suicide-former-pastor-leaves-note-saying-they.html | ACCUSES 2 MEN IN SUICIDE; Former Pastor Leaves Note Saying They Forced Him to Take Poison. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ghezzi-victor-with-214-triumphs-by-5stroke-margin-in-philadelphia.html | GHEZZI VICTOR WITH 214; Triumphs by 5-Stroke Margin in Philadelphia Pros' Tourney. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/goldbeck-and-rushin-with-69-annex-proamateur-links-event-lawrence.html | Goldbeck and Rushin, With 69, Annex Pro-Amateur Links Event; Lawrence Farms Players Tie With Three Other Pairs, but Win in Matching Cards -- Sabol's 70 Best Score Among Pros, While Robbins's 78 Tops Amateurs at Tarrytown. | True | By John Rendel | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/steel-output-at-679-22-decline-in-week.html | Steel Output at 67.9%; 2.2% Decline in Week | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/a-timely-warning.html | A TIMELY WARNING | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/further-price-rise-seen-london-bankers-view-output-of-gold-as-a.html | FURTHER PRICE RISE SEEN; London Bankers View Output of Gold as a Stimulus. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/katherine-bolton-to-be-a-june-bride-engagement-to-george-arrel.html | KATHERINE BOLTON TO BE A JUNE BRIDE; Engagement to George Arrel Parson Is Announced at Dinner Given in Plaza. SHEISOF NOTED ANCESTRY Descended From Chancellor Livingston -- Forbear of Fiance an Ohio Governor. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/says-reds-get-cash-here-ae-stevenson-asserts-large-sums-are-raised.html | SAYS REDS GET CASH HERE; A.E. Stevenson Asserts Large Sums Are Raised by Communists. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/gol-j-w-howard-engineer-75-dies-road-construction-authority-was.html | GOL. J. W. HOWARD, ENGINEER, 75, DIES; Road Construction Authority Was Head of the Howard Laboratory in Newark, ALSO SERVED AS EDITOR Wrote Man3/ Articles on StreetPaving Problems -- His Father a Civil War General. | True | Special to Tag Nzw YORK TI:S. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mrs-emil-lederer.html | MRS. EMIL LEDERER | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/buffalo-scores-twice-downs-montreal-54-and-41-in-holiday-bill.html | BUFFALO SCORES TWICE; Downs Montreal, 5-4 and 4-1, in Holiday Bill Before 11,000. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/asks-for-6000-a-month-widow-of-col-rogers-declares-she-cannot-live.html | ASKS FOR $6,000 A MONTH; Widow of Col. Rogers Declares She 'Cannot Live on $5,000.' | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/debenture-action-urged-delaware-trust-cites-delay-in-exchange-of.html | DEBENTURE ACTION URGED; Delaware Trust Cites Delay in Exchange of Power Securities. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/housing-structures-projected-for-city-architect-designing-four.html | HOUSING STRUCTURES PROJECTED FOR CITY; Architect Designing Four Multi-Family Units for Bronx and Manhattan Sites. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sutphin-against-flood-bill.html | Sutphin Against Flood Bill | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/elihu-root-3d-is-fined-twice.html | Elihu Root 3d Is Fined Twice | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/to-study-store-costs-controllers-to-push-statistical-approach-at.html | TO STUDY STORE COSTS; Controllers to Push Statistical Approach at Coming Meeting. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/son-to-the-jq-hunsickers-3d.html | Son to the J.Q. Hunsickers 3d | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/veto-of-school-bill-is-asked-by-board-fusionists-and-democrats-all.html | VETO OF SCHOOL BILL IS ASKED BY BOARD; Fusionists and Democrats All Oppose Giving Life Tenure to Superintendents. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ch-winkler-graduated.html | C.H. Winkler Graduated | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/fred-e-milholland-retired-foreman-of-the-new-york-tribune-composing.html | FRED E. MILHOLLAND; Retired Foreman of The New York Tribune Composing Room. | True | Special to THe Ngw YORK TIMeg. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/six-die-in-crash-of-canadian-plane-two-fliers-and-four-passengers.html | SIX DIE IN CRASH OF CANADIAN PLANE; Two Fliers and Four Passengers Are Killed in Plunge in Northern Quebec | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mortgage-holders-get-409000-more-sum-paid-by-july-1-on-q.html | MORTGAGE HOLDERS GET $409,000 MORE; Sum Paid by July 1 on 'Q' Certificates Makes $614,398 9-Month Total. FRANKENTHALER PRAISED Steady Improvement of the New York Title Issue Reported by Trustees Under His Guidance. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/alistair-macdonald-divorced.html | Alistair MacDonald Divorced | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/stock-market-indices-international-average-of-markets-higher-than.html | STOCK MARKET INDICES; International Average of Markets Higher Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/je-hoover-plans-no-action.html | J.E. Hoover Plans No Action | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/parkinson-warns-of-federal-power-advocates-of-borough-rule-should.html | PARKINSON WARNS OF FEDERAL POWER; Advocates of Borough Rule Should Resent Its Spread, He Tells Brooklyn Chamber. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bond-offerings-by-municipalities-tulsa-and-kansas-city-invite.html | BOND OFFERINGS BY MUNICIPALITIES; Tulsa and Kansas City Invite Tenders on $1,700,000 and $1,400,000, Respectively. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/britain-says-italy-stirs-up-palestine-and-india-by-radio-eden.html | BRITAIN SAYS ITALY STIRS UP PALESTINE AND INDIA BY RADIO; Eden Protests Broadcasts in Natives' Tongues -- Reveals Representations to Rome. RISING BITTERNESS FEARED Italian Agitation Seen Behind New Arab-Jewish Clash, More Serious Than Past Ones. BRITAIN SAYS ITALY STIRS UP UNREST | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/woman-saves-seven-men-brings-plane-to-guide-rescuers-to-forest-fire.html | WOMAN SAVES SEVEN MEN; Brings Plane to Guide Rescuers to Forest Fire Victims. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bill-to-curb-deals-in-futures-held-up-row-between-cotton-and-grain.html | BILL TO CURB DEALS IN FUTURES HELD UP; Row Between Cotton and Grain Interests Delays Senate Consideration. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/long-island-exhibit-viewed.html | Long Island Exhibit Viewed | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rao-sent-to-prison-he-and-another-harlem-gangster-lose-16month.html | RAO SENT TO PRISON; He and Another Harlem Gangster Lose 16-Month Fight. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/age-pension-bill-signed-by-lehman-but-governor-in-note-assails.html | AGE PENSION BILL SIGNED BY LEHMAN; But Governor, in Note, Assails Assembly for Defeating Full Social Security. NURSES GET 8-HOUR DAY Quinn Measure to Give Selection of Primary Candidates to Committees Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/court-voids-radio-patent-bresson-band-switch-device-held-to-lack.html | COURT VOIDS RADIO PATENT; Bresson Band Switch Device Held to Lack Invention. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/strike-in-6-plants-of-remington-rand-union-leaders-assert-6000.html | STRIKE IN 6 PLANTS OF REMINGTON RAND; Union Leaders Assert 6,000 Employes of Company Will Respond to the Call. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/berlin-hails-results.html | Berlin Hails Results | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/commission-is-sought-to-study-puerto-rico-tydings-offers-resolution.html | COMMISSION IS SOUGHT TO STUDY PUERTO RICO; Tydings Offers Resolution to Create Board for an Inquiry on Independence Question. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/lasker-conquers-rjumin-at-moscow-former-world-champion-wins-from.html | LASKER CONQUERS RJUMIN AT MOSCOW; Former World Champion Wins From Russian After 73 Moves in Chess Game. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/postal-clerks-name-head.html | Postal Clerks Name Head | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bronx-postoffice-opened.html | Bronx Postoffice Opened | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sports-of-the-times-its-a-long-road-that-leads-to-philadelphia.html | Sports of the Times; It's a Long Road That Leads to Philadelphia | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/leagues-press-room-opens-ceremonially-councils-bar-is-located-in-it.html | LEAGUE'S PRESS ROOM OPENS CEREMONIALLY; Council's Bar Is Located in It, Which Assures Contacts With the World's Statesmen. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/injury-in-belmont-trial-forces-bold-venture-out-for-year-bold.html | Injury in Belmont Trial Forces Bold Venture Out for Year; BOLD VENTURE LOST TO RACING FOR YEAR | True | By Fred van Ness | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/insurance-receivership-court-confirms-suit-against-federal-reserve.html | INSURANCE RECEIVERSHIP; Court Confirms Suit Against Federal Reserve Life of Kansas City. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/consecration-date-set-dr-wj-gardner-to-become-jersey-bishop.html | CONSECRATION DATE SET; Dr. W.J. Gardner to Become Jersey Bishop Coadjutor June 3. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/lifts-light-steel-prices-weirton-company-follows-lead-of-other.html | LIFTS LIGHT STEEL PRICES; Weirton Company Follows Lead of Other Manufacturers. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/4-drivers-qualify-for-auto-classic-pixley-litz-macquinn-painter.html | 4 DRIVERS QUALIFY FOR AUTO CLASSIC; Pixley, Litz, MacQuinn, Painter Make Grade -- Field in 500-Mile Test Now Numbers 28. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/western-pacific.html | Western Pacific | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/muriel-kirkland-a-bride.html | Muriel Kirkland a Bride | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/arnold-bennett-mss-sold-at-low-prices-old-wives-tale-fails-to-reach.html | ARNOLD BENNETT MSS. SOLD AT LOW PRICES; 'Old Wives Tale' Fails to Reach Reserve Mark in London Auction -- Another Also Held. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/freed-on-rare-charge-bartender-was-accused-of-selling-drinks-to.html | FREED ON RARE CHARGE; Bartender Was Accused of Selling Drinks to Intoxicated Man. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/cotton-futures-rise-1-to-4-points-too-much-rain-in-texas-and.html | COTTON FUTURES RISE 1 TO 4 POINTS; Too Much Rain in Texas and Drought in Southeast Are Factors in Advance. THE JULY SELLS AT 11.47o Pool Reported Holding 700,000 Bales of Spots and Contracts After Having 1,600,000. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/ali-baba-to-risk-title-meets-sanooke-tonight-at-garden-dusek-at.html | ALI BABA TO RISK TITLE; Meets Sanooke Tonight at Garden -- Dusek at Fort Hamilton. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/nazis-want-bright-mates-hess-hitlers-aide-tells-women-gretchen-type.html | NAZIS WANT BRIGHT MATES; Hess, Hitler's Aide, Tells Women Gretchen Type Is Not Ideal. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/modern-plant-key-to-jobs-says-sloan-americas-industrial-facilities.html | MODERN PLANT KEY TO JOBS, SAYS SLOAN; America's Industrial Facilities Obsolete, General Motors President Holds. SPREAD-WORK IS ATTACKED Tax Concessions Are Called For if a Company Spends Money for New Equipment. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/japans-army-seeks-barracks-of-chinese-would-take-over-the-housing.html | JAPAN'S ARMY SEEKS BARRACKS OF CHINESE; Would Take Over the Housing South of Peiping for Use of Garrison Reinforcements. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/suit-over-zombie-film-owners-of-old-picture-seek-to-bar-use-of-name.html | SUIT OVER 'ZOMBIE' FILM; Owners of Old Picture Seek to Bar Use of Name in New One. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/yugoslav-king-at-fete-appears-before-people-for-first-time-since.html | YUGOSLAV KING AT FETE; Appears Before People for First Time Since Father's Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rotc-instructor-missing-for-6-days-wife-asks-police-to-search-for.html | R.O.T.C. INSTRUCTOR MISSING FOR 6 DAYS; Wife Asks Police to Search for Capt. K.E. Kline, on Duty at Rutgers University. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/nurses-in-the-park.html | Nurses in the Park | True | PARK AVENUE RESIDENT | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/50year-service-honored-loewenstein-brothers-give-dinner-for-charles.html | 50-YEAR SERVICE HONORED; Loewenstein Brothers Give Dinner for Charles Goldman. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/asks-union-labor-to-back-roosevelt-hillman-tells-clothing-workers-a.html | ASKS UNION LABOR TO BACK ROOSEVELT; Hillman Tells Clothing Workers at Cleveland That Their Rights Are at Stake. FOR SUPREME COURT CURB Report is Heard That A.F. of L. Sent a Formal Ultimatum to Nine C.I.O. Unions. | True | By Louis Starkspecial To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/presbyterian-unity-held-up.html | Presbyterian Unity Held Up | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/city-official-in-crash-kiernan-and-3-others-are-hurt-in-collision.html | CITY OFFICIAL IN CRASH; Kiernan and 3 Others Are Hurt in Collision With Police Car. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/house-leaders-urge-action-on-eve-of-meeting-to-consider-doctors.html | House Leaders Urge Action on Eve of Meeting to Consider Doctor's Defiance.; TESTIMONY IS ASSAILED Bell Committee Counsel Cites Pension Plan Revenue -- Townsend Still Defiant. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/flier-killed-in-australia-java-planter-dies-in-plane-he-piloted-to.html | FLIER KILLED IN AUSTRALIA; Java Planter Dies in Plane He Piloted to New Zealand Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/denies-being-bogus-doctor.html | Denies Being Bogus Doctor | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/coaching-post-for-marr-exalabaman-to-direct-football-at-university.html | COACHING POST FOR MARR; Ex-Alabaman to Direct Football at University of Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/smuggling-disturbs-britain.html | Smuggling Disturbs Britain | True | British Official Wireless | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/a-plank-for-both-parties.html | A PLANK FOR BOTH PARTIES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/japan-picks-olympians-track-and-field-body-names-46-record-total-to.html | JAPAN PICKS OLYMPIANS; Track and Field Body Names 46, Record Total, to Go to Berlin. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/firpo-knocks-out-habarta.html | Firpo Knocks Out Habarta | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/new-liner-visited-by-royal-family-king-flies-to-southampton-for.html | NEW LINER VISITED BY ROYAL FAMILY; King Flies to Southampton for Farewell to the Queen Mary, Which Sails Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/sees-gains-for-queens-state-mortgage-official-makes-optimistic.html | SEES GAINS FOR QUEENS; State Mortgage Official Makes Optimistic Speech In Jamaica. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/views-of-the-minority-of-four-justices-on-the-municipal-bankruptcy.html | Views of the Minority of Four Justices on the Municipal Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/all-wish-good-voyage.html | All Wish "Good Voyage" | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/curbs-rum-manufacture-puerto-rican-law-bars-outsiders-modification.html | CURBS RUM MANUFACTURE; Puerto Rican Law Bars Outsiders -- Modification May Be Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/budapest-army-parley-hungary-denies-german-officers-visit-presages.html | BUDAPEST ARMY PARLEY; Hungary Denies German Officers' Visit Presages an Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/the-fg-flaggs-take-clews-newport-home-they-had-rt-wilson-estate.html | THE F. G. FLAGGS TAKE CLEWS NEWPORT HOME; They Had R.T. Wilson Estate Last Season -- Arrivals in the Colony Increasing. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/financial-markets-stocks-up-irregularly-in-quiet-trading-bonds-more.html | FINANCIAL MARKETS; Stocks Up Irregularly in Quiet Trading; Bonds More Active -- French, Dutch Gold Taken -- Wheat Higher. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/advertising-men-honor-dead.html | Advertising Men Honor Dead | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/yankees-stopped-by-athletics-after-5run-lead-in-first-107-ross.html | Yankees Stopped by Athletics After 5-Run Lead in First, 10-7; Ross, Rookie Hurler, Checks Heavy-Hitting Leaders, While Gomez and Brown Fail in Effort for Clean Sweep -- Selkirk and Moses Drive Home Runs. | True | By James P. Dawsonspecial To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/paul-hellinger-retired-lawyer-and-real-estate-operator-dies-at-68.html | PAUL HELLINGER; Retired Lawyer and Real Estate Operator Dies at 68. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/klein-and-trunz-triumph-with-67-home-club-pair-shows-the-way-in.html | KLEIN AND TRUNZ TRIUMPH WITH 67; Home Club Pair Shows the Way in Pro-Amateur Golf Event at Wheatley Hills. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/exclusive-gambling-house-raided-a-38room-westchester-mansion.html | Exclusive Gambling House Raided; A 38-Room Westchester Mansion; Harrison Officials Say Games, in Operation Only a Few Weeks, Attracted Prominent New Yorkers and Had $100,000 Nightly Turnover -- Employes Name the Missing Owners. MANSION IS RAIDED AS GAMBLING HOUSE | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bankers-optimistic-on-railroad-income-investment-group-points-to.html | BANKERS OPTIMISTIC ON RAILROAD INCOME; Investment Group Points to Carriers' Recovery Leverage if Building Improves. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/companies-report-operating-results-ao-smith-corporation-nets-831748.html | COMPANIES REPORT OPERATING RESULTS; A.O. Smith Corporation Nets $831,748, or $1.64 a Common Share, in Year. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/will-build-in-the-bronx.html | Will Build in the Bronx | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/triborough-span-grants-rise-to-26289000.html | Triborough Span Grants Rise to $26,289,000 | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/budget-displays-called-rackets-editor-asserts-rooms-showing.html | BUDGET DISPLAYS CALLED RACKETS; Editor Asserts Rooms Showing Articles for Home Exhibit Nothing Worth While. 350 AT FASHION LUNCHEON A.H. Samuels Says 'Good Modern' Furniture Is Here to Stay -- Better Public Taste Seen. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/municipal-bond-mens-outing.html | Municipal Bond Men's Outing | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/buys-hotel-in-franconia-forest-hills-hostelry-purchased-by-norman.html | BUYS HOTEL IN FRANCONIA; Forest Hills Hostelry Purchased by Norman Pancoast. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/l-howard-brumbaugh-head-of-y-m-c-a-in-oranges-it-leader-in-welfare.html | L. HOWARD BRUMBAUGH; Head of Y. M. C, A, in Oranges, it Leader in Welfare Work. | True | Special to THe | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/estonia-jails-148-for-fascist-plot-two-generals-and-colonels-among.html | ESTONIA JAILS 148 FOR FASCIST PLOT; Two Generals and Colonels Among Those Sentenced for Terms up to Twenty Years | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/surrogate-holds-hart-divorce-void-rules-decree-obtained-by-oil-man.html | SURROGATE HOLDS HART DIVORCE VOID; Rules Decree Obtained by Oil Man in Reno Illegal and First Wife Is Widow. BOTH WOMEN IN TEARS First Wife Contested Codicil Involving One-fourth of $2,000,000 Estate. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/black-legion-men-held-without-bail-on-murder-charge-judge-calls.html | BLACK LEGION MEN HELD WITHOUT BAIL ON MURDER CHARGE; Judge Calls Killing of Poole Michigan's 'Most Striking Crime' in 25 Years. | True | By Will Lissner | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/minnie-palmer-services-rev-d-randolph-ray-officiates-at-rites-for.html | MINNIE PALMER SERVICES; Rev. D?. Randolph Ray Officiates at Rites for Noted Actress. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/280030000-bid-on-bills-treasury-accepts-100110000-on-paper-of-202.html | $280,030,000 BID ON BILLS; Treasury Accepts $100,110,000 on Paper of 202 and 273 Days. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rfc-aide-accused-of-deceiving-road-creditor-of-the-minneapolis-st.html | R.F.C. AIDE ACCUSED OF DECEIVING ROAD; Creditor of the Minneapolis & St. Louis Tells Senators of Move to Sell It Out. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/world-fair-rents-design-workshop-its-construction-board-gets-most.html | WORLD FAIR RENTS DESIGN WORKSHOP; Its Construction Board Gets Most of the 80th Floor in Empire State Building. MORE AIDES APPOINTED Chicago Exhibition's Auditors Are Engaged -- H.W. Thorne Made Director of Finance. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/reich-election-joke-puts-exminister-in-custody.html | Reich Election 'Joke' Puts Ex-Minister in Custody | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/foreign-trade-practice-adverse-balance-regarded-as-largely-our-own.html | FOREIGN TRADE PRACTICE; Adverse Balance Regarded as Largely Our Own Fault. | True | K.I. MELBOURNE | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/harris-r06er-dies-here-at-92-retired-manufacturer-active-in.html | HARRIS R06ER DIES HERE AT 92; Retired Manufacturer, Active in Philanthropic Affairs, Was Chief Rabbi's Son, | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/civil-service-held-kidnapping-victim-child-will-never-be-found.html | CIVIL SERVICE HELD 'KIDNAPPING' VICTIM; ' Child' Will Never Be Found Under This Administration, E.C. Babcock Asserts. SEES THE 'FAITHFUL' HIRED Federal Employes' Official Says Democrats Have Piled Up 'Legion' of 'Pension' Jobs. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/contract-bridge-held-no-game-of-chance-two-women-arrested-in-raid.html | Contract Bridge Held No Game of Chance; Two Women Arrested in Raid Are Freed | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/plea-for-slayer-16-arouses-hoffman-ire-governor-promising-go.html | PLEA FOR SLAYER, 16, AROUSES HOFFMAN IRE; Governor, Promising go Consider Cierniengo's Fate, Recalls Hauptmann Case Criticism. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/farms-1936-income-sets-6year-record-first-four-months-bring-in.html | FARMS' 1936 INCOME SETS 6-YEAR RECORD; First Four Months Bring In $2,079,000,000 From Sales Plus Government Aid. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/3565617-added-to-fords-surplus-balance-sheet-for-1935-shows-103-for.html | $3,565,617 ADDED TO FORD'S SURPLUS; Balance Sheet for 1935 Shows $1.03 for Each $5 Par Share After Any Dividends. 1934 FIGURE WAS HIGHER Calculated Increase Compares With $6,860,462 Year Before and Loss in 1933. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mrs-bernard-schramm.html | MRS. BERNARD SCHRAMM | True | Special to TH NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/winifrfjblack-73-journalist-dead-newspaper-woman-in-private-life.html | WINIFRFJ)BLACK, 73, JOURNALIST, DEAD; Newspaper Woman, in Private Life Mrs. C. A. Bonfils, Also Known as Annie Laurie. | True | Spec{&l to TE N'W Yoltx T2a. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/crown-seized-at-suez-jeweled-regalia-believed-loot-from-haile.html | CROWN SEIZED AT SUEZ; Jeweled Regalia Believed Loot From Haile Selassie's Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/c-o-seeks-9530000-asks-icc-approval-to-issue-certificates-to-buy.html | C. & O. SEEKS $9,530,000; Asks I.C.C. Approval to Issue Certificates to Buy Cars. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-adel-cards-84-in-high-wind-to-win-metropolitan-golf-medal.html | Miss Adel Cards 84 in High Wind To Win Metropolitan Golf Medal; Shows Way to Field of 65 at Seawane Club, Topping Mrs. Thorne, Defending Champion, and Miss Amory by One Stroke -- Mrs. Lake and Mrs. Berry Are Next With 86s. | True | By John M. Brennanspecial To the New York Times. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/seeks-icc-approval.html | Seeks I.C.C. Approval | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/myrtle-wood-betrothed-clifton-girl-to-be-bride-of-the-rev-george-l.html | MYRTLE WOOD BETROTHED; Clifton Girl to Be Bride of the Rev. George L. Grambs. | True | Special to T N' YORK TI. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/discuss-food-industry-associated-grocery-manufacturers-meet-at.html | DISCUSS FOOD INDUSTRY; Associated Grocery Manufacturers Meet at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/only-one-auto-death-here-over-weekend-total-of-ten-fatalities.html | ONLY ONE AUTO DEATH HERE OVER WEEK-END; Total of Ten Fatalities During Week Also Improvement Over Last Year, Police Report. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/belgian-socialists-attain-a-plurality-win-70-seats-in-parliament.html | BELGIAN SOCIALISTS ATTAIN A PLURALITY; Win 70 Seats in Parliament and With Catholics and Liberals Retain Control. NEW REXIST PARTY GETS 21 Termed by Vandervelde, the Probable Premier, a 'Fascist Danger' Calling for Action. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/owens-enters-milwaukee-meet.html | Owens Enters Milwaukee Meet | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/mrs-roosevelt-at-cornell-parley.html | Mrs. Roosevelt at Cornell Parley | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/venturi-outpoints-roth-in-10-rounds-italian-lightweight-conquers.html | VENTURI OUTPOINTS ROTH IN 10 ROUNDS; Italian Lightweight Conquers Bronx Rival Before 2,000 at the St. Nicholas. M'HALE EARNS DECISION Brooklyn Boxer Triumphs in the Semi-Final Over Cavanna -- Berman Wins. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-buxbaum-weds-july-12.html | Miss Buxbaum Weds July 12 | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/3d-man-is-indicted-in-extortion-plots-2-defendants-in-smith-case.html | 3D MAN IS INDICTED IN EXTORTION PLOTS; 2 Defendants in Smith Case Also Accused of Seeking $5,000 From Singer. NEW SUSPECT A FUGITIVE Additional Charges Expected Today -- Dempsey Denies He Was Asked for Money. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/bidders-tempted-by-railroad-bonds-selected-industrials-also-are.html | BIDDERS TEMPTED BY RAILROAD BONDS; Selected Industrials Also Are Taken to Higher Levels in Dull Market. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/building-plans-filed-apartment-houses-projected-for-bronx-and-long.html | BUILDING PLANS FILED; Apartment Houses Projected for Bronx and Long Island City. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/f-a-palmer-dies-civil-war-veteran-connecticuts-oldest-lawyer-97-was.html | F. A. PALMER DIES; CIVIL WAR VETERAN; Connecticut's Oldest Lawyer, 97, Was Officer in Volunteer Regiment in Conflict. | True | SpeelsJ to Taz NW YORK TZa. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/his-two-daughters-and-their-husbands-only-persons-to-witness-civil.html | His Two Daughters and Their Husbands Only Persons to Witness Civil Ceremony.; RELIGIOUS ONE HELD LATER Ambassador and Mrs. Jesse Isidor Straus Among 30 Guests at Wedding Breakfast. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/stocks-in-london-paris-and-berlin-international-issues-follow-wall.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Follow Wall Street Upward on the English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/dispute-settled-on-play-contract-guild-members-vote-to-accept.html | DISPUTE SETTLED ON PLAY CONTRACT; Guild Members Vote to Accept Proposed Changes After Managers Sanction Them. LONG CONTROVERSY ENDED Rubin Says Some Film Concerns Will Back No Works Offered Under New Compact. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/rev-peter-j-donnelly-watervliet-priest-was-founder-of-the-troy.html | REV. PETER J. DONNELLY; Watervliet Priest Was Founder of the Troy Kiwanis Club. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/john-zimmerman-retired-textile-manufacturer-came-to-philadelphia-in.html | JOHN ZIMMERMAN; Retired Textile Manufacturer Came to Philadelphia in 1876, | True | Special to TH NZW YOR TIZES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/waterfront-fire-fells-eleven-men-burning-grain-elevator-on-the-east.html | WATERFRONT FIRE FELLS ELEVEN MEN; Burning Grain Elevator on the East River Pours Smoke Over Bellevue Area. CROWDS SEE ROOF CAVE IN Damage in Two-Hour Blaze Is Put at $300,000 -- Traffic Blocked on First Av. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/1500000-offered-in-kreuger-suits-trustee-proposes-to-settle-1500000.html | $1,500,000 OFFERED IN KREUGER SUITS; Trustee Proposes to Settle $150,000,000 Actions in International Match Case. BANKS ALSO SUBMIT PLAN $500,000 for Three Concerns Suggested to Wipe Out Claims on Institutions. | True | | C1B 301310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/11-charities-named-in-rosalskys-will-they-are-to-divide-5-of-judges.html | 11 CHARITIES NAMED IN ROSALSKY'S WILL; They Are to Divide 5% of Judge's Estate -- Relatives Will Share the Residue. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/no-pomp-for-haile-selassie.html | No Pomp for Haile Selassie | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/norway-bars-women-officials.html | Norway Bars Women Officials | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/louis-e-pequignot-i-exhead-of-the-beneficial-saving-fund-society-in.html | LOUIS E. PEQUIGNOT; I Ex-Head of the Beneficial Saving Fund Society in Philadelphia. | True | Special to THE NEW YORK TTMS. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/senator-gore.html | SENATOR GORE | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/garden-shows-at-rumson-first-opens-today-silver-bowl-offered-by-mrs.html | GARDEN SHOWS AT RUMSON; First Opens Today -- Silver Bowl Offered by Mrs. W.H. English. | True | Special to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/randolph-perkins-legislator-dead-jersey-member-of-congress-had.html | RANDOLPH PERKINS, LEGISLATOR, DEAD; Jersey Member of Congress Had Served Since 1920Recently Renominated. LONG ACTIVE IN POLITICS Also Prominent as a Lawyer, Had Been an Assemblyman and Mayor of Westfield. | True | Special to THE NEW YORK F. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/yorkshire-defeats-kent-verity-takes-9-for-12-in-second-innings.html | YORKSHIRE DEFEATS KENT; Verity Takes 9 for 12 In Second Innings -- Other Cricket Results. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/cuba-is-barring-lottery-as-damaging-to-business.html | Cuba Is Barring Lottery As Damaging to Business | True | Wireless to THE NEW YORK TIMES. | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/jones-challenges-fraud-indictment-oil-royalty-dealer-lays-illegal.html | JONES CHALLENGES FRAUD INDICTMENT; Oil Royalty Dealer Lays Illegal Tactics to SEC in Mails Case Evidence. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/prince-hohenberg-weds-miss-wood-daughter-of-a-british-captain-is.html | PRINCE HOHENBERG WEDS MISS WOOD; Daughter of a British Captain Is Bride in Vienna Ceremony Attended by Monarchists. UNIFORMS WORN BY MEN Couple Will Live in a Styrian Castle After Their Wedding Trip to Italy. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/decision-on-play-abroad-due-by-mrs-moody-today.html | Decision on Play Abroad Due by Mrs. Moody Today | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/miss-emily-sargent-sister-of-john-singer-sargent-dies-in.html | MISS EMILY SARGENT; Sister of John Singer Sargent Dies in Switzerland, | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/to-honor-mgr-lavelle-mass-of-thanksgiving-to-mark-his-80th-birthday.html | TO HONOR MGR. LAVELLE; Mass of Thanksgiving to Mark His 80th Birthday Saturday. | True | | C1B 301310 |
| 1936-05-26 | 1936-05-26 | https://www.nytimes.com/1936/05/26/archives/cultural-courses.html | Cultural Courses | True | STEPHEN G. RICH | C1B 301310 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/heimwehr-chiefs-confer-on-policy-starhemberg-conveys-message-from.html | HEIMWEHR CHIEFS CONFER ON POLICY; Starhemberg Conveys Message From Mussolini, Believed to Have Counseled Order. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/three-golfers-tie-for-lead-at-77-in-oneday-event-at-hempstead.html | Three Golfers Tie for Lead at 77 In One-Day Event at Hempstead; Nammack Carries Off Low Net Trophy, With Oleska Outmatching Plate for Low Gross Award -- Leaders Dominate Field as Many Other Stars Fail to Post Their Cards. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/predicts-7-republican-states.html | Predicts 7 Republican States | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/venezuela-a-market-for-many-products-but-mr-capucio-tells-exporters.html | VENEZUELA A MARKET FOR MANY PRODUCTS; But Mr. Capucio Tells Exporters That Keen Competition Can Be Expected. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/plans-increase-in-stock-container-corporation-also-seeks-approval.html | PLANS INCREASE IN STOCK; Container Corporation Also Seeks Approval of $4,000,000 Loan. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/income-raised-72-by-remington-rand-total-for-year-is-largest-in.html | INCOME RAISED 72% BY REMINGTON RAND; Total for Year Is Largest in History of Company With Exception of 1930. MAY BOOKINGS UP 40.7% Reports by Other Corporations in Various Lines, Giving Figures of Comparison. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/play-by-lawrence-staged-in-london-my-sons-my-son-presented-after.html | PLAY BY LAWRENCE STAGED IN LONDON; 'My Son's My Son' Presented After Being Completed by Walter Greenwood. | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/liner-new-york-arrives-ship-here-four-days-late-after-collision-in.html | LINER NEW YORK ARRIVES; Ship Here Four Days Late After Collision in North Sea. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/denies-he-heads-organization.html | Denies He Heads Organization | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/potroast-dinner-wins-kitchen-title-housewifes-simple-meal-earns.html | POT-ROAST DINNER WINS KITCHEN TITLE; Housewife's Simple Meal Earns Honors in Contest Over Array of Fancier Concoctions.. SO AMERICAN, SAYS JUDGE Victor, 29-Year-Old Californian, Insists She Does Not Like to Cook, However. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/three-wise-men.html | THREE WISE MEN | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/signs-refund-bill-on-job-insurance-lehman-guarantees-that-fees-will.html | SIGNS REFUND BILL ON JOB INSURANCE; Lehman Guarantees That Fees Will Go Back if State Act Is Voided by Court. LEVY ON PUBLIC IS LEGAL Bennett Rules That Employers May Pass On to Consumer the Cost of Contributions. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/heads-trade-executives-wj-parker-elected-by-group-freer-discusses.html | HEADS TRADE EXECUTIVES; W.J. Parker Elected by Group -- Freer Discusses Trade Commission. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bethlehem-raises-steel-list-2-a-ton-most-finished-and-semifinished.html | BETHLEHEM RAISES STEEL LIST $2 A TON; Most Finished and Semi-Finished Products Put Up, Widening Advances by U.S. Steel. GENERAL UPTURN LIKELY As New Prices Are for the Third Quarter, Current Ordering Is Expected to Increase. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/spotty-conditions-lift-cotton-prices-more-rain-in-the-southwest-and.html | SPOTTY CONDITIONS LIFT COTTON PRICES; More Rain in the Southwest and Continued Drought in East Affect Market. SOME SELLING NEAR CLOSE July Contracts Rise a Point, but Other Deliveries Lose 4 -- The October at a New High. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/princeton-names-irwin-iowan-chosen-captain-of-track-team-cummings.html | PRINCETON NAMES IRWIN; Iowan Chosen Captain of Track Team -- Cummings Manager. | True | Special to THE NEW YORK TIMES. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/21-to-get-degrees-today-notre-dame-college-will-hold-annual.html | 21 TO GET DEGREES TODAY; Notre Dame College Will Hold Annual Commencement. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/divorces-mortimer-burnside.html | Divorces Mortimer Burnside | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/stocks-in-london-paris-and-berlin-english-trading-dull-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Dull, British Funds Ease, Oils Rise, Gold a Penny Higher. BOERSE LOSES WEAKNESS French Market Becomes Active and Firm Suddenly -- Franc Better, Rentes Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/to-act-on-stock-issue-beatrice-creamery-proposes-100000-shares-of-5.html | TO ACT ON STOCK ISSUE; Beatrice Creamery Proposes 100,000 Shares of $5 Preferred. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/plan-move-to-hold-business-centers-building-managers-at-dallas.html | PLAN MOVE TO HOLD BUSINESS CENTERS; Building Managers, at Dallas Meeting, Consider Inroads of Neighborhood Stores. PROGRESS GROUP FORMED It Will Protect Interests of Skyscrapers Said to Represent 25 Billions Investment. | True | BY Lee E. Cooferspecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/rail-income-best-for-an-april-in-six-years-224-more-than-year-ago.html | Rail Income Best for an April in Six Years; 22.4% More Than Year Ago for 21 Roads | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/i-oscar_-_r-_foster-i-chemistry-teacher-at-manual-r-training-high.html | i OSCAR__R'_FOSTER i; Chemistry Teacher at Manual{ r Training High for 25 Years. I | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/18-get-diplomas-today-dr-henry-neumann-to-be-speaker-at-franklin.html | 18 GET DIPLOMAS TODAY; Dr. Henry Neumann to Be Speaker at Franklin School Exercise. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/six-rand-factories-guarded-in-strike-upward-of-6000-reported-out-in.html | SIX RAND FACTORIES GUARDED IN STRIKE; Upward of 6,000 Reported Out in Plan to Move Syracuse Unit to Ilion. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/miss-petry-scores-in-school-tourney-beats-miss-wolstencroft-to.html | MISS PETRY SCORES IN SCHOOL TOURNEY; Beats Miss Wolstencroft to Reach Semi-Final in Net Play at Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/ali-baba-retains-world-mat-title-outweighed-by-135-pounds-he-throws.html | ALI BABA RETAINS WORLD MAT TITLE; Outweighed by 135 Pounds, He Throws Sanooke With Body Slams and Armlock. REGISTERS FALL IN 26:29 Marshall Tosses Schnabel in 4:51 of Semi-Final Before 3,000 at the Garden. | True | By Joseph C. Nichols | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/4-state-alienists-find-fiorenza-sane-rebuttal-witnesses-submit-to.html | 4 STATE ALIENISTS FIND FIORENZA SANE; Rebuttal Witnesses Submit to Severe Cross-Examination by Prisoner's Attorney. BOTH SIDES AT TRIAL REST Defense Fails to Call Woman Neighbor of Tittertons Whom It Said 'Fiend' Attacked. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/new-sedition-law-is-passed-in-tokyo-weapon-is-provided-to-check.html | NEW SEDITION LAW IS PASSED IN TOKYO; Weapon Is Provided to Check Circulation of Literature Arousing Army Unrest. LEGISLATURE IS CAUTIOUS Appends Resolutions Calling on Government to Safeguard All Personal Rights. | True | By Hugh Byaswireless To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/carey-in-new-post-becomes-sanitation-chief-and-hammond-gets-another.html | CAREY IN NEW POST; Becomes Sanitation Chief and Hammond Gets Another Job. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/roses-for-liner-sent-by-air.html | Roses for Liner Sent by Air | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/predicts-coughlin-gains-ml-sweeney-says-house-will-add-75-social.html | PREDICTS COUGHLIN GAINS; M.L. Sweeney Says, House Will Add 75 Social Justice Members. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/republicans-split-over-hilles-snell-robert-h-lucas-opens-fight-to.html | REPUBLICANS SPLIT OVER HILLES, SNELL; Robert H. Lucas Opens Fight to Force Selection of Lowden as Convention Chairman. MAKES PLEA TO DELEGATES Eastern Leaders Are Reported Uniting to Oppose Hamilton as Fletcher's Successor. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/ap-labor-dispute-is-taken-to-court-association-formally-refuses-to.html | A.P. LABOR DISPUTE IS TAKEN TO COURT; Association Formally Refuses to Comply With Order to Reinstate Employe. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/seamen-still-at-odds-strikers-group-leaves-chicago-after-peace.html | SEAMEN STILL AT ODDS; Strikers' Group Leaves Chicago After Peace Efforts Fail. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/chesapeake-lists-477-c-o-control-ratio-reduced-from-51-in-few-years.html | CHESAPEAKE LISTS 47.7% C. & O. CONTROL; Ratio Reduced From 51% in Few Years Due to Stock Sales, Holding Company Reports. FIGURES ON MIDAMERICA Complete Control Held by Van Sweringen, Ball and Tomlinson, SEC Is Told. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/miss-krummeich-wed-to-john-s-adams-jr-daughter-of-professor-at-u-of.html | MISS KRUMMEICH WED TO JOHN S. ADAMS JR; Daughter of Professor at U. off P. Is Bride in Philadelphia Home of Her Pa___rrents. I | True | Special to Tg Ng YORK T8. [ | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/curb-on-smuggling-attacked-by-japan-she-protests-to-china-against.html | CURB ON SMUGGLING ATTACKED BY JAPAN; She Protests to China Against Measures as Tantamount to an Anti-Japanese Boycott. SAYS AMITY IS IMPERILED Washington Denies Planning to Ban Japanese Textiles From the Philippines. CURB ON SMUGGLING ATTACKED BY JAPAN | True | By Hallett Abendwireless To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/roosevelt-vetoes-newark-base-bill-says-sale-of-old-army-supply.html | ROOSEVELT VETOES NEWARK BASE BILL; Says Sale of Old Army Supply Property to City Would Be 'Donation' After 20 Years. BAD PRECEDENT ALSO SEEN House Committee Surprised by Action, Accusing Ellenstein -- Municipal Officials Amazed. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/berlin-strong-after-weakness.html | Berlin Strong After Weakness | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-wa-kissam-hostess-mr-and-mrs-jordan-l-mott-have-tea-for-mrs.html | MRS. W.A. KISSAM HOSTESS; Mr. and Mrs. Jordan L. Mott Have Tea for Mrs. Cumming. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/shoe-strikers-resume-work.html | Shoe Strikers Resume Work | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/levinsky-stops-del-rio.html | Levinsky Stops Del Rio | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/anthracite-rate-fought-icc-witness-says-lower-charge-would-open-new.html | ANTHRACITE RATE FOUGHT; I.C.C. Witness Says Lower Charge Would Open New Market. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/senators-conquer-the-athletics-82-lewis-and-travis-lead-way-in.html | SENATORS CONQUER THE ATHLETICS, 8-2; Lewis and Travis Lead Way in 13-Hit Barrage -- Stone Gets Homer in Fifth. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/5-doctors-in-court-oppose-play-sites-testify-that-stuyvesant-square.html | 5 DOCTORS IN COURT OPPOSE PLAY SITES; Testify That Stuyvesant Square Project Would Work Injury to Hospital Patients. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/fire-ties-up-times-square.html | Fire Ties Up Times Square | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/2920000-in-gold-engaged-abroad-1700000-taken-in-england-1177000-in.html | $2,920,000 IN GOLD ENGAGED ABROAD; $1,700,000 Taken in England, $1,177,000 in Mexico -- Franc Fairly Steady. BUT THE FUTURES WEAKEN The Pound Advances 1-16 Cent -- Hungarian Pengo Fixed Officially at 20 Cents. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/cards-top-pirates-in-doubleheader-take-both-contests-by-62-and.html | CARDS TOP PIRATES IN DOUBLE-HEADER; Take Both Contests by 6-2 and Increase Lead Over Giants to Full Game. DIZZY DEAN WINS FIRST Holds Opposition to 7 Hits -- Winford Yields Only Two in the Nightcap. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/poland-gets-naval-pact-bid.html | Poland Gets Naval Pact Bid | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/plans-capital-changes-pittsburgh-steel-would-increase-stock-and-cut.html | PLANS CAPITAL CHANGES; Pittsburgh Steel Would Increase Stock and Cut Plant Value. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/peace-of-europe-held-secure-now-gen-pouderoux-on-arrival-from.html | PEACE OF EUROPE HELD SECURE NOW; Gen. Pouderoux on Arrival From France Sees No Possibility of Early Warfare. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/advertising-news.html | Advertising News | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bars-reich-embassy-bid-emanuel-list-singer-declines-to-attend.html | BARS REICH EMBASSY BID; Emanuel List, Singer, Declines to Attend London Function. | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/puerto-ricans-appeal-denied.html | Puerto Rican's Appeal Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/seeks-views-of-republicans.html | Seeks Views of Republicans | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/asks-jersey-waterway-survey.html | Asks Jersey Waterway Survey | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/jewish-colonists-mobilized.html | Jewish Colonists Mobilized | True | By the Jewish Telegraphic Agency | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/steinberg-schwartz.html | Steinberg -- Schwartz | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/financial-markets-activity-and-gains-in-stocks-greatest-since-may.html | FINANCIAL MARKETS; Activity and Gains in Stocks Greatest Since May 14; Bond Turnover Heavy -- Wheat Breaks. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-e-w-f-wylde-ehgaged-to-marry-betrothal-is-made-known-at-a.html | MRS. E. W. F. WYLDE EHGAGED TO MARRY; Betrothal Is Made Known at a Reception Given for Her and A. M. Grill, Her Fiance. MISS FAIRCHILD HOSTESS Prospective Bride Is Manager of Elevator Supplies Concern of Her Late Husband. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/george-stoll-dies-at-80-teller-with-manufacturers-trust-company-for.html | GEORGE STOLL DIES AT 80; Teller With Manufacturers Trust Company for 46 Years. | True | Spegial to THE NEW YORK TIMES. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/pope-felicitated-by-120-journalists-rome-correspondents-voice-good.html | POPE FELICITATED BY 120 JOURNALISTS; Rome Correspondents Voice Good Wishes in Advance of His 79th Birthday Sunday. HE SAYS THE PRESS RULES Pontiff Is in Good Health, but His Exertions at Audience Cause Labored Breathing. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/urges-new-trial-for-mrs-sherwood-counsel-for-slayer-of-child-says.html | URGES NEW TRIAL FOR MRS. SHERWOOD; Counsel for Slayer of Child Says Jurors Were Misled by Judge's Statement. 'MERCY' PLEA IS CITED Court of Appeals Is Told That Newburgh Verdict Meant Less Than Extreme Penalty. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/infant-deaths-show-increase-for-week-rate-is-second-highest-of-year.html | INFANT DEATHS SHOW INCREASE FOR WEEK; Rate Is Second Highest of Year -- Total Mortality Declines for Sixth Consecutive Time. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/kramer-now-gimbel-director.html | Kramer Now Gimbel Director | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/prizewinning-irises-viewed.html | Prize-Winning Irises Viewed | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/tilden-nine-beats-manual-high-76-gerchicks-bunt-with-three-on-in.html | TILDEN NINE BEATS MANUAL HIGH, 7-6; Gerchick's Bunt With Three On in Last Inning Decides P.S.A.L. Contest. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/westside-owners-approve-rezoning-1395-petitions-presented-to-levy.html | WESTSIDE OWNERS APPROVE REZONING; 1,395 Petitions Presented to Levy at Luncheon Opening Rehabilitation Drive. SHUTTLE TUNNEL URGED Borough Head Fears Disastrous Congestion Unless Crosstown Link Is Constructed. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/van-zeeland-resigns-as-belgian-premier-expected-to-be-recalled.html | VAN ZEELAND RESIGNS AS BELGIAN PREMIER; Expected to Be Recalled Today, However, to Head New Cabinet as Result of Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/may-wheat-off-5c-shorts-flee-trap-small-longs-hard-hit-by-the.html | MAY WHEAT OFF 5C; SHORTS FLEE TRAP; Small Longs Hard Hit by the Collapse in Price as the Trading in Contract Ends. REVERSE ACTION IN CORN Evening Up in the Minor Grains Accomplished in Fairly Orderly Manner. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dictatorship-vs-democracy.html | DICTATORSHIP VS. DEMOCRACY | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/commercial-credit-files-stock-with-sec-conversion-plan-calls-for.html | COMMERCIAL CREDIT FILES STOCK WITH SEC; Conversion Plan Calls for Issuance of $25,000,000 Preferred and $4,600,000 Common. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/edward-to-unveil-memorial.html | Edward to Unveil Memorial | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/lands-plane-in-flames-airline-pilot-saves-passengers-after-chicago.html | LANDS PLANE IN FLAMES; Airline Pilot Saves Passengers After Chicago Take-Off. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/the-doctrine-of-conquest-international-condemnation-is-viewed-as.html | THE DOCTRINE OF CONQUEST; International Condemnation Is Viewed as Way to Peace. | True | G.M. DILLARD. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/levy-disapproves-city-plan-board-declares-at-charter-hearing-it.html | LEVY DISAPPROVES CITY PLAN BOARD; Declares at Charter Hearing It Would Cause Waste and Is Unnecessary. DEFENDS BOROUGH OFFICES Opposed to Cut in Their Powers -- Merchants Ask Increase in Estimate Board Votes. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/schley-divorce-refused-but-bridgeport-court-criticizes-conduct-of.html | SCHLEY DIVORCE REFUSED; But Bridgeport Court Criticizes Conduct of Wife at Sewage Plant. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/elizabeth-perkins-plans-for-wedding-will-have-eight-attendants-at.html | ELIZABETH PERKINS PLANS FOR WEDDING; Will Have Eight Attendants at Her Marriage to Albert Lindsay Nickerson. | True | Special to Tm NEW YORK TS. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/rfc-to-extend-erie-loan-icc-grants-plea-for-3-years-time-on-2775000.html | RFC TO EXTEND ERIE LOAN; I.C.C. Grants Plea for 3 Years' Time on $2,775,000 Debt. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/joins-trust-board-in-baltimore.html | Joins Trust Board in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/chevrolet-buys-plant-former-durant-factory-in-oakland-calif-to-be.html | CHEVROLET BUYS PLANT; Former Durant Factory in Oakland, Calif., to Be Used for Trucks. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/all-eyes-on-new-york.html | ALL EYES ON NEW YORK | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/witness-for-labor-hits-at-barriger-senators-hear-rfc-aide-used.html | WITNESS FOR LABOR HITS AT BARRIGER; Senators Hear RFC Aide Used Public Funds to Urge Own Rail Plan Before I.C.C. MOST OF FORCE WOULD GO Brotherhood Statistician Asks Blocking of Dismemberment of Minneapolis & St. Louis. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/hayes-outboxes-doherty-east-side-featherweight-wine-in-eight-rounds.html | HAYES OUTBOXES DOHERTY; East Side Featherweight Wine in Eight Rounds at Broadway Arena. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/lake-george-home-burns-fm-hubbard-suffers-40000-loss-on-house-and.html | LAKE GEORGE HOME BURNS; F.M. Hubbard Suffers $40,000 Loss on House and Contents. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/portugal-gives-amnesty-former-president-among-those-allowed-to.html | PORTUGAL GIVES AMNESTY; Former President Among Those Allowed to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/inquiry-by-congress-urged.html | Inquiry by Congress Urged | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/news-of-the-stage-regulars-win-equity-election-miss-hepburn-for.html | NEWS OF THE STAGE; 'Regulars' Win Equity Election -- Miss Hepburn for 'Jane Eyre'? -- Miss Ulric Leaving New Play. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/action-on-tin-postponed-international-committee-to-fix-new-quotas.html | ACTION ON TIN POSTPONED; International Committee to Fix New Quotas on June 25. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/store-closes-woman-trapped.html | Store Closes, Woman Trapped | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-moody-decides-to-play-only-on-american-courts-this-season.html | Mrs. Moody Decides to Play Only On American Courts This Season; Wimbledon Champion Will Forego Defense of Title and Wightman Cup Matches for National Tourney at Forest Hills and Other Major Eastern Events. | True | By Allison Danzig | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/sees-pickup-in-rail-travel.html | Sees Pick-Up in Rail Travel | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/26t690-in-estate-of-me-sembrich-operatic-soprano-had-bulk-of.html | $26t,690 IN ESTATE OF ME. SEMBRICH; Operatic Soprano Had Bulk of Property in Securities-Son Is Chief Heir. TITLE TO APARTMENT LOST $25,811 Jewels and Retirement Gifts Valued -- S3,579,788 Left by W. S. Miller. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/jailed-for-beating-judge-baltimore-man-and-wife-get-four-months-for.html | JAILED FOR BEATING JUDGE; Baltimore Man and Wife Get Four Months for Attack. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/a-t-t-cuts-rates-to-foreign-nations-files-schedules-with-federal.html | A. T. & T. CUTS RATES TO FOREIGN NATIONS; Files Schedules With Federal Communications Board Affecting 45 Countries. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/roust-about-first-by-margin-of-nose-beats-legume-with-furfiber.html | ROUST ABOUT FIRST BY MARGIN OF NOSE; Beats Legume, With Furfiber Similar Margin Back of Placed Horse at Salem. RETURNS $6.10 FOR $2 BET Camera Used to Separate 3 Leaders -- Victor Runs Mile and Sixteenth in 1:46 2-5. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/peiping-and-taj-mahal-picked-as-best-by-travelers-but-captain-names.html | Peiping and Taj Mahal Picked as Best By Travelers but Captain Names Hawaii | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/sec-report-reveals-conde-nast-options-companys-head-has-right-to.html | SEC REPORT REVEALS CONDE NAST OPTIONS; Company's Head Has Right to Buy 6,000 Common Shares at $5 -- Salaries $123,745. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/2161012-policy-tickets-seized.html | 2,161,012 Policy Tickets Seized | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/syracuse-triumphs-50-vandenburg-shuts-out-baltimore-in-night-game.html | SYRACUSE TRIUMPHS, 5-0; Vandenburg Shuts Out Baltimore in Night Game. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/peoples-gas-light-bonds-put-at-97-12-22000000-offering-today-of.html | PEOPLES GAS LIGHT BONDS PUT AT 97 1/2; $22,000,000 Offering Today of Refunding 40% Issue by Banking Syndicate. TO CANCEL 6 PER CENTS Company in Chicago Reports Earnings of $5,803,917 in Statement for Year. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/senators-approve-survey-of-quoddy-committee-on-12to5-vote-orders-a.html | SENATORS APPROVE SURVEY OF QUODDY; Committee on 12-to-5 Vote Orders a Favorable Report on Plan to Include Florida Canal. Vandenberg Declares He Will Fight Projects With 16 Amendments to Proposal. | True | CASH IS MADE CONTINGENT | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/church-adds-to-holdings.html | Church Adds to Holdings | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/midshipmen-named-for-class-honors-ten-seniors-chosen-for-special.html | MIDSHIPMEN NAMED FOR CLASS HONORS; Ten Seniors Chosen for Special Commendation for Their Officer-Like Qualities. J.M. ALFORD TO GET SWORD Others Will Receive Watches, Binoculars, Sextant at Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/tiss-lena-c-ross-i-penologi_st-6_9dies-in-rutland-vt-taught-school.html | tISS LENA C. ROSS, I ;PENOLOGI_ST_6_9:DIES; in Rutland, Vt. TAUGHT SCHOOL 24 YEARS Her Humane Methods in Prison Work Attracted National Attention -- Removed Bars. | True | Special tO TEr NI:W YORK TIM. { | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-charles-higgins-granddaughter-of-h-c-murphy-fifth-mayor-of.html | MRS. CHARLES HIGGINS; Granddaughter of H. C. Murphy, Fifth Mayor of Brooklyn. | True | 8pectal to THE l'qW YORK TES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/5000-presented-to-school.html | $5,000 Presented to School | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/barbara-phipps-is-wed-in-roslyni-she-is-bride-of-stuartsjanney-jr.html | BARBARA PHIPPS IS WED IN ROSLYNI; She Is Bride of StuartS.Janney Jr. in Setting of Dogwood Trees and Spring Flowers. VESTED CHOIR TAKES PART It Sings 'Lohengrin' Chorus -- Spencer Janney Serves as His Brother's Best Man. | True | Special to THI NW YoaK TS. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/votes-to-report-revised-coal-bill-ways-and-means-group-will-seek.html | VOTES TO REPORT REVISED COAL BILL; Ways and Means Group Will Seek Preferred Status for Early Action by House. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/governor-is-firm-on-geoghan-delay-tells-jury-again-he-will-not-act.html | GOVERNOR IS FIRM ON GEOGHAN DELAY; Tells Jury Again He Will Not Act on Removal Demand Till Drukman Case Ends. WANTS FAIR PROCEDURE Promises a Quick Decision as Soon as Investigation and Trials Are Over. GOVERNOR IS FIRM ON GEOGHAN DELAY | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/ordway-resigns-civil-service-post-action-believed-predicated-on.html | ORDWAY RESIGNS CIVIL SERVICE POST; Action Believed Predicated on Probability Mayor Will Not Reappoint Finegan. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wpa-worker-held-as-girls-attacker-exconvict-gained-admission-to.html | WPA WORKER HELD AS GIRL'S ATTACKER; Ex-Convict Gained Admission to Home of Victim, 17, Through Job as Health Investigator. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/2-townsend-aides-also-defy-house-jb-kiefer-and-rev-dr-cl-wunder.html | 2 TOWNSEND AIDES ALSO DEFY HOUSE; J.B. Kiefer and Rev. Dr. C.L. Wunder Ignore Subpoenas to Tell of Pension Plan. CONTEMPT ACTIONS HINTED Representative McGroarty, on Stand, Condemns Methods of Raising Funds. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/to-incorporate-gar-women.html | To Incorporate G.A.R. Women | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/philadelphia-deficit-39836-on-orchestra-secretary-tells-board-at.html | PHILADELPHIA DEFICIT $39,836 ON ORCHESTRA; Secretary Tells Board at Annual Meeting Estimate Was $70,000 -- Plans for Winter. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dillon-torrey.html | Dillon -- Torrey | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/woolworth-rents-near-circle.html | Woolworth Rents Near Circle | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/goemboes-due-to-resign-hungarian-premier-ordered-by-his-doctor-to.html | GOEMBOES DUE TO RESIGN; Hungarian Premier Ordered by His Doctor to Take a Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/queens-runs-first-in-suburban-sales-quick-turnover-of-apartment.html | QUEENS RUNS FIRST IN SUBURBAN SALES; Quick Turnover of Apartment House in Corona Is Reported. WESTCHESTER CASH DEALS Plots Bought in Harrison and New Rochelle in Liquidation Proceedings. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/italy-honors-tj-watson-decoration-presented-at-dinner-for-aid-to.html | ITALY HONORS T.J. WATSON; Decoration Presented at Dinner for Aid to Industry Abroad. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/commander-rc-lee-is-honored-by-poland-scantic-line-official-gets-a.html | COMMANDER R.C. LEE IS HONORED BY POLAND; Scantic Line Official Gets a Medal for Development of Trade With That Country. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/jersey-woods-fire-is-under-control-checked-by-force-of-1000-men.html | JERSEY WOODS FIRE IS UNDER CONTROL; Checked by Force of 1,000 Men After Taking 5 Lives and Burning Vast Area. NINE ARE IN HOSPITALS All Missing Fire-Fighters Are Accounted For -- Wind Shift Helps to Save Towns. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dr-evan-potter-surgeon-66-dead-practitioner-here-for-45-years-was.html | DR. EVAN S. POTTER, SURGEON, 66, DEAD; Practitioner Here for 45 Years Was Former Lecturer at Post-Graduate College. SERVED AS CITY OFFICIAL Formerly Was Medical Expert to Municipal Law Department and Civil Service Examiner. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/huddleston-strikes-rival-with-bottle-catsup-container-is-used-by.html | HUDDLESTON STRIKES RIVAL WITH BOTTLE; Catsup Container Is Used by Alabama Representative in Cafe Encounter. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/brink-outpoints-ratner-triumphs-in-coliseum-main-bout-marcelline.html | BRINK OUTPOINTS RATNER; Triumphs in Coliseum Main Bout -- Marcelline Beats Reitman. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-alfred-a-gilman-services-here-today-in-memory-of-missionary.html | MRS. ALFRED A. GILMAN; Services Here Today In Memory of Missionary Bishop's Wife. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/anticapital-taxes-assailed-by-moley-too-many-current-proposals.html | ANTI-CAPITAL TAXES ASSAILED BY MOLEY; Too Many Current Proposals Would Destroy Basic Wealth, He Warns Economy League. POINTS TO RELIEF DANGERS Holds 'Vested Interest' Is Being Built and Average Man Faces 'Cannibalistic Feast.' | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-weitzenkorn-dies-in-wilkesbarre-mother-of-the-playwright-and.html | MRS. WEITZENKORN DIES IN WILKES-BARRE; Mother of the Playwright and Author and Wife of a Real Estate Man. | True | pecia! 'to THE NEw YORK TIME. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/o-j-atkinson-weds-louise-3-watkinsi-bishop-ludlow-and-the-rev.html | O. J. ATKINSON WEDS LOUISE (3. WATKINS; Bishop Ludlow and the Rev. Sydney Peters Officiate at South Orange Ceremony. HELEN ARNOLD HONOR MAID Bernard Atkinson Is Best Man for His Brother -- Bride's Gown Trimmed With Old Lace. | True | pecial to THE NgW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bonds-move-little-in-large-turnover-trading-heaviest-in-2-months.html | BONDS MOVE LITTLE IN LARGE TURNOVER; Trading Heaviest in 2 Months -- Federal Loans Decline 1-32 to 6-32 Point. SECONDARY RAIL LIST UP Rest of the Corporate Group Dull -- Conflicting Trends in the Foreign Section. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/3-nuns-dismissed-in-rouen-conflict-all-were-suspected-of-being.html | 3 NUNS DISMISSED IN ROUEN CONFLICT; All Were Suspected of Being Favorable to Archbishop Who Has Been Replaced. LEGALITY IS QUESTIONED Mother Superior Had Been at Odds With Mgr. Bertin, Who Has Been Reinstated. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-ralph-minor-honored.html | Mrs. Ralph Minor Honored | True | pecial to ?n NEW 'YoR Ts. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/joseph-tully-arthur-metropolitan-life-manager-at-woodhaven-for.html | JOSEPH TULLY ARTHUR; Metropolitan Life Manager at Woodhaven for Eleven Years. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/700000-for-steel-plants.html | $700,000 for Steel Plants | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/miss-alice-m-wilmer.html | MISS ALICE M. WILMER | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/h-p-hanssen-dead-idol-of-the-danes-cheered-after-world-war-as.html | H. P. HANSSEN DEAD; IDOL OF THE DANES; Cheered After World War as Father of the Restored Part of Slesvig. | True | Wireless to THE NEW YORK TdES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/plans-550000-house-for-corner-in-yonkers.html | Plans $550,000 House For Corner in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/fashion-show-held-in-brooklyn-heights-spring-pageant-offers.html | FASHION SHOW HELD IN BROOKLYN HEIGHTS; Spring Pageant Offers Historical Costumes and Characters Identified With Region. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/oil-issue-of-50000000-likely-to-be-filed-today.html | Oil Issue of $50,000,000 Likely to Be Filed Today | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/files-1750000-of-bonds-lc-smith-and-corona-co-seeks-sec.html | FILES $1,750,000 OF BONDS; L.C. Smith and Corona Co. Seeks SEC Registration for Debentures. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/clyde-beatty-fined-as-cruel-to-lions-animal-trainer-and-the-humane.html | CLYDE BEATTY FINED AS 'CRUEL' TO LIONS; Animal Trainer and the Humane Society Clash at Pittsburgh Over Pistol and Whip. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/named-to-ritters-post-jw-holland-picked-by-roosevelt-for-florida.html | NAMED TO RITTER'S POST; J.W. Holland Picked by Roosevelt for Florida Judgeship. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-chester-c-munroe-daughter-of-late-david-hoadley-was-n-81st-year.html | MRS. CHESTER C. MUNROE; Daughter of Late David Hoadley Was n 81st Year. | True | Special to To NSw YoR T[fs. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/stresses-league-crisis-swedish-foreign-minister-favors-active.html | STRESSES LEAGUE CRISIS; Swedish Foreign Minister Favors Active Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dickey-hurt-in-crash-at-plate-as-red-sox-set-back-yankees-54.html | Dickey Hurt in Crash at Plate As Red Sox Set Back Yankees, 5-4; Internal Injuries Suffered in Collision With McNair May Put Catcher Out for Season -- Mishap Blow to Losers' Flag Hopes -- Foxx's 12th Homer Helps Cut Edge to 1/2 Game. | True | By James P. Dawsonspecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/commodity-markets-price-movements-mixed-with-trading-quite-active.html | COMMODITY MARKETS; Price Movements Mixed, With Trading Quite Active in Some Staples -- Cash List Easier. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/de-lancey-.html | De Lancey -- | True | Mears Special to THE NW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/the-warners-offer-another-racy-crime-melodrama-in-bullets-or.html | The Warners Offer Another Racy Crime Melodrama in 'Bullets or Ballots,' at the Strand. | True | By Frank S. Nugent | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/reichsbank-adds-to-its-gold-reserve-rise-of-1906000-marks-in-week.html | REICHSBANK ADDS TO ITS GOLD RESERVE; Rise of 1,906,000 Marks in Week With Fall in Circulation Lifts Ratio to 1.94%. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/arthur-p-windolph.html | ARTHUR P. WINDOLPH | True | Special to TH Nw YORK TR. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wpa-legal-aid-criticized-young-lawyers-form-to-seek-help-for-needy.html | WPA LEGAL AID CRITICIZED; Young Lawyers Form to Seek Help for Needy of Profession. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/abraham-podolsky-t-jeweler-was-well-known-for-his-charitable.html | ABRAHAM PODOLSKY t; Jeweler Was Well Known for His Charitable Activities. I | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/paine-and-franklin.html | Paine and Franklin | True | R.T.H. HALSEY. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/newport-announces-golf-tourney-dates-tenth-invitation-event-will-bc.html | NEWPORT ANNOUNCES GOLF TOURNEY DATES; Tenth Invitation Event Will Be Held on July 30, 31 and Aug. 1 -- Club Dinner Planned. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/clue-to-missing-officer-army-man-at-rutgers-reported-to-have-gone.html | CLUE TO MISSING OFFICER; Army Man at Rutgers Reported to Have Gone to Washington. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/at-the-cineroma-theatre.html | At the Cine-Roma Theatre | True | H.T.S. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-julia-hatfield.html | MRS. JULIA HATFIELD | True | Special to THE NEW YORK TIES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/tyranny-is-denied-by-ulster-regime-home-minister-asserts-inquiry.html | TYRANNY IS DENIED BY ULSTER REGIME; Home Minister Asserts Inquiry Commission Is Devoid of Persons of Prominence. DEFENDS SPECIAL POWERS Says Need for Act Will Cease When Disloyal Groups Stop Employing Violence. | True | By Hugh Smithspecial Cable To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/cubs-batter-stine-to-beat-reds-104-rush-seven-runs-across-in-third.html | CUBS BATTER STINE TO BEAT REDS, 10-4; Rush Seven Runs Across in Third and Go On to Win With Henshaw in Box. HERMAN GETS 2 DOUBLES Chicago Star Brings Total to 19 -- Cuyler Delivers Home Run With One on Base. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mayor-sets-stone-at-health-center-lauds-dr-rices-achievements-in.html | MAYOR SETS STONE AT HEALTH CENTER; Lauds Dr. Rice's Achievements in Answer to Charges of 'Carpet-Bagging.' HOSPITAL PLANS OUTLINED Eleven Buildings Proposed Are Still Not Enough to Meet City's Needs. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/trade-upset-seen-by-price-measure-james-j-clark-declares-law-would.html | TRADE UPSET SEEN BY PRICE MEASURE; James J. Clark Declares Law Would Relieve Favored Groups From Competition. BILL STRONGLY DEFENDED Dr. Newcomb Says Business Men Should Not Condemn Effort to End Discrimination. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/ross-and-krone-face-a-fifth-indictment-accused-by-gillette-razor.html | ROSS AND KRONE FACE A FIFTH INDICTMENT; Accused by Gillette Razor Company Official of Extortion -- Sixth Case Pending. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/22-of-gar-to-join-memorial-parade-veterans-the-oldest-96-will-ride.html | 22 OF G.A.R. TO JOIN MEMORIAL PARADE; Veterans, the Oldest 96, Will Ride at Head of Line of 20,000 on Saturday. SERVICES AT MONUMENT 21-Gun Salute Will Be Fired on Riverside at Noon -- 15,000 to March in Bronx. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dr-iraejljtler72-zoologist-is-dead-professor-at-the-university-of.html | DR. IRAE.(IJJTLER,72, ZOOLOGIST, IS DEAD; Professor at the University of Denver Was Noted Biologist and Geologist. OWNED BOTANICAL GARDEN Supervised Experimental Work on Indian Corn for the Federal Government -- Held State Post. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/gumbert-pitches-giants-to-victory-goes-route-yielding-7-hits-in.html | GUMBERT PITCHES GIANTS TO VICTORY; Goes Route, Yielding 7 Hits, in Beating Dodgers, 7-3, as Mates Rout Clark. LEIBER GETS LONG DRIVES Wallops Home Run and Triple -- New York Hurler Scores Two With His Second Hit. | True | By Louis Effrat | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/named-to-head-bond-club-ff-walker-wins-nomination-to-succeed-rt.html | NAMED TO HEAD BOND CLUB; F.F. Walker Wins Nomination to Succeed R.T. Crane. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/debate-pensioning-of-unfit-teachers-retirement-board-members-hold.html | DEBATE PENSIONING OF UNFIT TEACHERS; Retirement Board Members Hold School Authorities Are Primarily Responsible. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-john-roach.html | MRS. JOHN ROACH | True | Bpecial to Trr' Nm'W YOK Tn8. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/martin-chapin.html | Martin -- Chapin | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/2-french-factories-seized-by-workers-men-led-by-communists-hold.html | 2 FRENCH FACTORIES SEIZED BY WORKERS; Men, Led by Communists, Hold Plants in Fight for 40-Hour Week and Pay Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/survey-puts-jobs-near-level-of-1929-representative-industries-also.html | SURVEY PUTS JOBS NEAR LEVEL OF 1929; Representative Industries Also Report Improved Wage and Hour Standards. STEEL ADDED 30,000 MEN 'An Inspiring Example' Set by American Business, Asserts Consumers' Goods Official. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/more-rail-travel-seen-western-roads-estimate-10-rise-in-vacation.html | MORE RAIL TRAVEL SEEN; Western Roads Estimate 10% Rise in Vacation Bookings. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/one-of-largest-fields.html | One of Largest Fields | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/socialists-demand-curb-on-high-court-new-deal-assailed-platform.html | SOCIALISTS DEMAND CURB ON HIGH COURT; NEW DEAL ASSAILED; Platform Seeks an End to 'Usurped Power' to Void Social Legislation. BITTER ROW AT CLOSE Issue of United Action With Communists Flares Anew, Thomas Healing Breach. SOCIALISTS DEMAND CURB ON HIGH COURT | True | By Joseph Shaplenspecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dr-m-j-mooney.html | DR. M. J. MOONEY | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/host-to-nassau-physicians.html | Host to Nassau Physicians | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/six-nyu-alumni-to-be-honored-today-group-which-will-get-service.html | SIX N.Y.U. ALUMNI TO BE HONORED TODAY; Group Which Will Get Service Awards on June 10 Will Be Guests at Dinner. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/son-to-samuel-r-peales-2d.html | Son to Samuel R. Peales 2d | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/czechs-to-follow-reich-in-the-type-of-defenses.html | Czechs to Follow Reich In the Type of Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/the-court-divided.html | THE COURT DIVIDED | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/thomas-newell-began-work-in-connecticut-brass-industry-60-years-ago.html | THOMAS NEWELL; Began Work In Connecticut Brass Industry 60 Years Ago, | True | ,peoia! to TI-I NK%V YORK TIZ, fK$. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/tigers-split-even-with-white-sox-connect-for-16-hits-in-the-opener.html | TIGERS SPLIT EVEN WITH WHITE SOX; Connect for 16 Hits in the Opener to Win, 12-9, but Drop Nightcap, 9-2. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/two-boys-killed-at-sports.html | Two Boys Killed at Sports | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/roosevelt-demands-return-to-his-original-tax-plan-rejects-senate.html | ROOSEVELT DEMANDS RETURN TO HIS ORIGINAL TAX PLAN; REJECTS SENATE REVISIONS; COMMITTEE CALLS ON HIM Corporate Profits Levy Insisted On in Night White House Parley. NEW ESTIMATES IN ORDER Treasury Will Submit Additional Figures Today -- Quick Action Is Forecast. VEGETABLE OIL TAX VOTED Impost on Sugar Is Beaten -- Steps Taken to Tighten Law on Accumulating Surplus. PRESIDENT INSISTS ON OWN TAX PLAN | True | By Turner Catledgespecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mural-is-presented-to-naval-academy-printing-of-old-sea-battle.html | MURAL IS PRESENTED TO NAVAL ACADEMY; Printing of Old Sea Battle, Given by Widow, Is Memorial to Admiral Brownson. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/raiders-find-list-of-rich-gamblers-millionaires-rated-as-aaaa-in.html | RAIDERS FIND LIST OF RICH GAMBLERS; Millionaires Rated as 'AAAA' in Credit Index of Patrons of Harrison Resort. NAMES TO BE KEPT SECRET Two of Alleged Proprietors Surrender -- Officials Hint at Protection, Then Deny It. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/hondurans-repatriated-all-those-who-fled-during-revolt-allowed-to.html | HONDURANS REPATRIATED; All Those Who Fled During Revolt Allowed to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/auctioned-property-goes-to-mortgagees-nine-manhattan-parcels-are.html | AUCTIONED PROPERTY GOES TO MORTGAGEES; Nine Manhattan Parcels Are Bid In by Plaintiffs -- Corner House Withdrawn. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wall-st-considers-plea-on-margins-members-of-exchange-may-ask-gay.html | WALL ST. CONSIDERS PLEA ON MARGINS; Members of Exchange May Ask Gay to Tell Authorities of Restrictive Effect. GOVERNORS MEET TODAY But They Believe a Complaint Would Be Futile -- Slow Trading Hits Staffs. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/phils-win-with-klein-72-marks-return-to-old-club-with-two-hits.html | PHILS WIN WITH KLEIN, 7-2; Marks Return to Old Club With Two Hits Against the Bees. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/hobart-men-take-brides-r-r-mullingan-end-george-hater-wed-william.html | HOBART MEN TAKE BRIDES!; R. R. Mullingan and George Hater Wed William Smith Graduatea, | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/kind-words-for-mr-farley.html | Kind Words for Mr. Farley | True | E.G. MANN. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/standard-oil-loan-a-lowcost-record-new-jersey-company-will-place.html | STANDARD OIL LOAN A LOW-COST RECORD; New Jersey Company Will Place $85,000,000 Debentures at 98, to Yield 3.11%. RETIRES EXPORT UNIT'S 5S Rockefeller Institutions to Take $55,000,000 -- Bankers to Sell $30,000,000 to Public. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/players-rest-at-moscow.html | Players Rest at Moscow | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/trading-in-brooklyn-several-dwellings-pass-to-new-ownership.html | TRADING IN BROOKLYN; Several Dwellings Pass to New Ownership. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/reich-puts-276-monks-on-trial-accusing-them-of-immorality-sixtyone.html | Reich Puts 276 Monks on Trial, Accusing Them of Immorality; Sixty-one Others Are Said to Have Escaped Facing Court by Flight to the Netherlands -- Catholic Press Had Forecast a New Nazi Campaign Against the Clergy in Germany. 276 MONKS TRIED BY GERMAN COURT | True | By Otto D. Tolischuswireless To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/milliners-cited-as-curbing-trade-federal-board-lays-unfair.html | MILLINERS CITED AS CURBING TRADE; Federal Board Lays Unfair Practices to Two Groups in New York City. HIGH PRICES CALLED AIM Retailers Were 'Coerced' to Recognize Property Rights in Designs, Complaint Says. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/progress-and-jobs.html | PROGRESS AND JOBS | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/memel-germans-retain-seats.html | Memel Germans Retain Seats | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/booked-after-song-debut-3-wouldbe-stars-put-on-police-not-radio.html | BOOKED AFTER SONG DEBUT; 3 Would-Be Stars Put on Police, Not Radio, Lists, However. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/hopkins-answers-pwa-politics-charge-letter-to-curtis-declares-that.html | HOPKINS ANSWERS PWA POLITICS CHARGE; Letter to Curtis Declares That Stories From Missouri Are All Untrue. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/horse-kills-man-86.html | Horse Kills Man, 86 | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/haynes-choice-to-beat-camera-in-bout-at-ebbets-field-tonight-negro.html | Haynes Choice to Beat Camera In Bout at Ebbets Field Tonight; Negro 13-5 Favorite to Win Decision and Even Money to Repeat His Previous Knockout -- Italian Has 70-Pound Advantage in Weights -- Dudas Faces Gastanaga in Semi-Final. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/congress-votes-byrd-medals.html | Congress Votes Byrd Medals | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/soviet-bars-ships-refuses-to-let-japanese-craft-enter-siberian.html | SOVIET BARS SHIPS; Refuses to Let Japanese Craft Enter Siberian Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/a-roosevelt-and-a-garner-named.html | A Roosevelt and a Garner Named | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wpa-relief-fund-near-senate-vote-subcommittee-will-report-today-on.html | WPA RELIEF FUND NEAR SENATE VOTE; Subcommittee Will Report Today on Its Revision of House Deficiency Bill. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/two-employers-fined-under-insurance-law-magistrate-sets-500-penalty.html | TWO EMPLOYERS FINED UNDER INSURANCE LAW; Magistrate Sets $500 Penalty Each for Sand-Blast Men Lacking Surety for Workers. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/thomas-h-fox-civil-war-veteran-92-fought-in-both-army-and-navy.html | THOMAS H. FOX; Civil War Veteran, 92, Fought In Both Army and Navy. | True | Special to THg lgw YORK TidiEs. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mgr-pozzi-buried-bishop-kiley-leads-in-tributes-to-priest-at.html | MGR. POZZI BURIED; Bishop Kiley Leads in Tributes to Priest at Funeral, | True | Specia, I to THE 'NEw YORK TIzS. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/in-washington-supreme-court-knows-it-is-on-trial-in-election.html | In Washington; Supreme Court Knows It Is On Trial in Election. | True | By Arthur Krock | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bond-offerings-by-municipalities-boston-awards-new-issue-of-4000000.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Awards New Issue of $4,000,000 Notes to Halsey, Stuart and Marine Trust. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/one-us-player-left-in-british-golf-as-knowles-and-brown-lose.html | One U.S. Player Left in British Golf as Knowles and Brown Lose; KNOWLES BEATEN IN 20-HOLE MATCH Loses to Prain, St. Andrews Native, Who Draws Even at 18th in Great Battle. CRAWLEY PUTS OUT BROWN Wins on Fine Putting, 4 and 3 -- Bassett, Idle, Now Is Only U.S. Player in British Golf. | True | By Bernard Darwin, British Golf Expert. Copyright. 1936. By the New York Times Company and Nana. Inc. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/browns-triumph-over-indians-85-st-louis-bats-three-hurlers-for.html | BROWNS TRIUMPH OVER INDIANS, 8-5; St. Louis Bats Three Hurlers for Eleven Hits in Opener of Three-Game Series. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wright-identified-in-air-stock-deals-broker-accused-of-manipulating.html | WRIGHT IDENTIFIED IN AIR STOCK DEALS; Broker Accused of Manipulating Kinner Shares Named by Witness Before SEC. SHIFT IN HEARINGS ASKED Counsel for Respondents Want Sessions Here -- Telegrams on Trading in Evidence. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/addresses-hunter-group-today.html | Addresses Hunter Group Today | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/horse-takes-slain-man-home.html | Horse Takes Slain Man Home | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/king-edward-holds-second-london-levee-after-ceremony-royal-family.html | KING EDWARD HOLDS SECOND LONDON LEVEE; After Ceremony Royal Family Meets at Luncheon Given for Queen Mary, Now 69. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/madrid-deputies-demand-brazil-proclaim-amnesty.html | Madrid Deputies Demand Brazil Proclaim Amnesty | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/for-vocational-training-house-passes-senate-bill-with-12-millions.html | FOR VOCATIONAL TRAINING; House Passes Senate Bill With 12 Millions for State Aid. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/sm-loftin-named-florida-senator-gov-sholtz-appoints-former-bar.html | S.M. LOFTIN NAMED FLORIDA SENATOR; Gov. Sholtz Appoints Former Bar President, Pending Vote on Trammell's Successor. CHOICE NOT A CANDIDATE A Democrat Who Criticized New Deal, He Says That He Will Support Roosevelt. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/l0000-visit-normandie-record-throng-goes-aboard-before-liner.html | l0,000 VISIT NORMANDIE; Record Throng Goes Aboard Before Liner Departs. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/training-ship-departs-empire-state-taking-162-on-3month-cruise-to.html | TRAINING SHIP DEPARTS; Empire State Taking 162 on 3-Month Cruise to South. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/f-k-hubers-have-daughter.html | F, K. Hubers Have Daughter | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/thinking-of-the-unthinkable.html | Thinking of the Unthinkable | True | LAWSON PURDY. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/us-plans-no-textile-ban.html | U.S. Plans No Textile Ban | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/rochester-on-top-54-comes-from-behind-to-down-toronto-for-third-in.html | ROCHESTER ON TOP, 5-4; Comes From Behind to Down Toronto for Third in Row. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/cotton-retarding-commodity-bill-debates-on-amendments-to-make-curbs.html | COTTON RETARDING COMMODITY BILL; Debates on Amendments to Make Curbs More Drastic Delay Final Vote. LOBBY BY WIRE ASSAILED Senators Tell of Messages Opposing Trading Limit of 600,000 Bales a Year. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/world-silver-production-rose-14-per-cent-in-35.html | World Silver Production Rose 14 Per Cent in '35 | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/luncheon-for-ej-mccormack.html | Luncheon for E.J. McCormack | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/french-honor-students-medals-and-books-are-presented-to-five-mount.html | FRENCH HONOR STUDENTS; Medals and Books Are Presented to Five Mount Holyoke Girls. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/31-children-drown-in-bohemian-river-two-adults-also-die-as-ferry.html | 31 CHILDREN DROWN IN BOHEMIAN RIVER; Two Adults Also Die as Ferry Capsizes -- Six Fishermen Lost in the North Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/heavy-rains-end-drought-in-the-caribbean-section.html | Heavy Rains End Drought In the Caribbean Section | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/county-is-250-years-old-15000-at-woodbury-nj-mark-gloucester.html | COUNTY IS 250 YEARS OLD; 15,000 at Woodbury, N.J., Mark Gloucester Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/soviet-sentences-11-plotters.html | Soviet Sentences 11 Plotters | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/jewish-feast-ushered-in-ceremony-of-shevuoth-begins-at-sundown-with.html | JEWISH FEAST USHERED IN; Ceremony of Shevuoth Begins at Sundown With Religious Services. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/friends-honor-dr-pflug-brooklyn-surgeon-congratulated-on-40-years.html | FRIENDS HONOR DR. PFLUG; Brooklyn Surgeon Congratulated on 40 Years' Practice. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/newark-officials-are.html | Newark Officials Are | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/3-hunter-students-win-prizes.html | 3 Hunter Students win Prizes | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/kansas-soil-act-invalid.html | Kansas Soil Act Invalid | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/battleship-is-near-by.html | Battleship Is Near By | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/nicaraguan-nine-scores.html | Nicaraguan Nine Scores. | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wide-open-race-expected-in-historic-epsom-derby-today-22-colts-to.html | Wide Open Race Expected in Historic Epsom Derby Today; 22 COLTS TO START IN ENGLISH DERBY Late Rush of Money May Send Woodward's Boswell to Post Even Choice With Pay Up. TAJ AKBAR WELL BACKED Almost 500,000 Expected to Attend 153d Running of Classic Today. | True | By W.f. Leysmithwireless To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/troops-leave-egypt-tonight.html | Troops Leave Egypt Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/rothe-bows-to-platak-new-yorker-is-beaten-by-champion-in-title.html | ROTHE BOWS TO PLATAK; New Yorker Is Beaten by Champion in Title Handball. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/zioncheck-on-dare-wades-in-fountain-then-flees-rockefeller-center.html | ZIONCHECK ON DARE WADES IN FOUNTAIN; Then Flees Rockefeller Center Before 'Whole Police Force' Can Be Called. HURLS GLASS IN NIGHT CLUB Up Again After 4 Hours' Sleep, He Shows Bride the Town -- Off to Capital Today. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/new-flogging-laid-to-black-legion-five-are-arrested-jackson-county.html | NEW FLOGGING LAID TO BLACK LEGION; FIVE ARE ARRESTED; Jackson County Man Whipped by Group of 25 to 50 for Trying to Quit Band. ALL STATE ASKED TO ACT Michigan Attorney General Calls on Citizens to Give Data to Secret Inquiries. M'CREA'S NAME ON BLANK Cult Suspected of the Coughlin Shrine Fire -- Ohio Man Charges Beating by Members. NEW FLOGGING LAID TO BLACK LEGION | True | By Will Lissnerspecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/finding-mr-tafts-voters-answer-to-his-inquiry-seems-to-be-at-the.html | FINDING MR. TAFT'S VOTERS; Answer to His Inquiry Seems to Be at the Bridge Tables. | True | I.M.M. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/vice-ring-threat-to-witness-bared-woman-forced-to-move-to-new.html | VICE RING THREAT TO WITNESS BARED; Woman Forced to Move to New Address After Testimony Involving Lucania. STATE'S CASE NEARS END But Cross-Examinations May Delay Finish of the Trial Until Next Week. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/cunard-director-here-sir-thomas-brocklebank-will-confer-on-far-east.html | CUNARD DIRECTOR HERE; Sir Thomas Brocklebank Will Confer on Far East Line. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/britain-drops-mine-bill-governments-supporters-warned-they-would.html | BRITAIN DROPS MINE BILL; Government's Supporters Warned They Would Defeat It. | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mrs-du-pont-pilots-quarryman-to-victory-at-devon-horse-show-mount.html | Mrs. du Pont Pilots Quarryman To Victory at Devon Horse Show; Mount Beats Tin Toy in Side-Saddle Class for Ladies' Hunters -- Catalans Lad and Our Sailor Win for Dilwyne Farms -- Holystone Triumphs in Two Events. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/steers-expulsion-issue-british-ask-rome-for-explanation-of-ousting.html | STEER'S EXPULSION ISSUE; British Ask Rome for Explanation of Ousting of Journalist. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/roosevelt-urges-social-workers-to-humanize-their-case-lists-message.html | Roosevelt Urges Social Workers To Humanize Their Case Lists; Message to Conference Warns Leaders of Tendency to Classify Men as They Would Plants or Animals -- Delegates Split Sharply on New Deal's Work Relief Policy. HUMANIZE RELIEF; ROOSEVELT URGES | True | From a Staff Correspondent | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/harvard-to-honor-world-scholars-will-confer-degrees-on-66-at-climax.html | HARVARD TO HONOR WORLD SCHOLARS; Will Confer Degrees on 66 at Climax of the Celebration of Its 300th Anniversary. 12 NOBEL PRIZE WINNERS Eighteen Countries Will Be Represented in the Awards to Notable Figures. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/mice-alice-moise-betrothed.html | Mice Alice Moise Betrothed | True | peed.l to T N=w YoR T'I:hS, | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/subway-murder-suspect-named.html | Subway Murder Suspect Named | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/store-managers-to-meet-will-discuss-employe-security-problems-at.html | STORE MANAGERS TO MEET; Will Discuss Employe Security Problems at June Convention. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/faculty-attends-rites-for-e-m-lewis-robert-frost-pays-tribute-to.html | FACULTY ATTENDS RITES FOR E. M. LEWIS; Robert Frost Pays Tribute to New Hampshire University Head at Student Assembly. | True | Special to THE NEV YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/wpa-to-curtail-work-on-long-island-may-31-suspension-of-park.html | WPA TO CURTAIL WORK ON LONG ISLAND MAY 31; Suspension of Park Projects, Except Those Nearing Completion, Ordered. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/gerard-smith-and-hopping-excel-as-roslyn-rallies-to-defeat.html | Gerard Smith and Hopping Excel as Roslyn Rallies to Defeat Greentree Poloists, 9-7 | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/belloise-is-held-to-10round-draw-battles-on-even-terms-with-crowley.html | BELLOISE IS HELD TO 10-ROUND DRAW; Battles on Even Terms With Crowley Before 5,000 in New Queensboro Arena. SNOW DEFEATS M'CEEVER English Boxer Triumphs in the Semi-Final -- Sharkey Is Victor Over Landi. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/studebaker-sales-rise-55.html | Studebaker Sales Rise 55% | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/afl-ultimatum-is-sent-to-lewis-industrial-union-committee-is.html | A.F.L. ULTIMATUM IS SENT TO LEWIS; Industrial Union Committee Is Ordered to Dissolve Within Two Weeks. NINE GROUPS ARE INVOLVED Indications Are They Will Stand Firmly Against the Craft Union Forces. A.F.L. ULTIMATUM IS SENT TO LEWIS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/appeals-for-welfare-aid-chairman-says-failure-of-drive-would-affect.html | APPEALS FOR WELFARE AID; Chairman Says Failure of Drive Would Affect Thousands. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bank-to-increase-stock-first-national-of-chicago-acts-to-retire.html | BANK TO INCREASE STOCK; First National of Chicago Acts to Retire Issue Held by RFC. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/approve-sale-of-realty-all-certificate-holders-concur-in-deal-for.html | APPROVE SALE OF REALTY; All Certificate Holders Concur in Deal for Jericho Acreage. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/columbia-creates-new-teaching-post-mathematics-professorship-is.html | COLUMBIA CREATES NEW TEACHING POST; Mathematics Professorship is Established in Memory of Charles Davies. DR. W.B. FITE NAMED TO IT Other Faculty Promotions and Leaves, and 15 Scholarships and Fellowships Announced. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/william-e-ritch-postmaster-of-greenwich-in-mckinleys-administration.html | WILLIAM E. RITCH; Postmaster of Greenwich in McKinley's Administration. } | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/convent-building-ready-molloy-dedicates-structure-at-blessed.html | CONVENT BUILDING READY; Molloy Dedicates Structure at Blessed Sacrament Church. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/book-notes.html | BOOK NOTES | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/queen-mary-begins-maiden-trip-today-500000-to-watch-as-britains.html | QUEEN MARY BEGINS MAIDEN TRIP TODAY; 500,000 to Watch as Britain's Proudest Liner Sails From Southampton for New York. FINAL PREPARATIONS MADE Queen, Sponsor of Huge Ship, Is Acclaimed as She Marks Sixty-ninth Birthday. QUEEN MARY BEGINS MAIDEN TRIP TODAY | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/general-seminary-will-graduate-28-honorary-degrees-to-be-awarded-to.html | GENERAL SEMINARY WILL GRADUATE 28; Honorary Degrees to Be Awarded to Three at Ceremonies at 11 A.M. Today. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/yale-and-harvard-quartets-to-start-play-in-intercollegiate-title.html | Yale and Harvard Quartets to Start Play In Intercollegiate Title Polo on June 13 | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/-hannah-preils-plans-i-i-elizabeth-n-j-girl-will-be-wed-i-ijune.html | , HANNAH PREIL'S PLANS; I i Elizabeth, N. J., Girl Will Be Wed I iJune 14to the ReN. Philip Raymon. | True | Special to T NEW YORr TI. '1 | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/iowa-girl-wins-bee-judges-err-thrice-jean-trowbridge-13-is-victor.html | IOWA GIRL WINS BEE; JUDGES ERR THRICE; Jean Trowbridge, 13, Is Victor After Being Counted Out on Words of Varied Spelling. 'PREDILECTION THE TEST Bruce Ackerman of Illinois Is Defeated by It, Taking Second in Contest at Capital. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/new-treasury-loan-tops-1500000000-morgenthau-plans-refunding-of.html | NEW TREASURY LOAN TOPS $1,500,000,000; Morgenthau Plans Refunding of $364,138,300 of 3 1/4s in June 15 Financing. TO THWART 'FREE RIDERS' Officials Study Plans -- Year's Borrowing May Reach $12,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/merger-of-courts-urged-justice-martin-would-unify-nine-tribunals-of.html | MERGER OF COURTS URGED; Justice Martin Would Unify Nine Tribunals of City. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/two-drowned-in-flushing-bay.html | Two Drowned in Flushing Bay | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/perkins-funeral-today-services-for-representative-at-new-jersey.html | PERKINS FUNERAL TODAY; Services for Representative at New Jersey Home. | True | Special to TH | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/diesel-rail-strike-averted.html | Diesel Rail Strike Averted | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/sports-of-the-times-pigeons-and-people-including-one-haynes.html | Sports of the Times; Pigeons and People, Including One Haynes | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/demonstrations-irk-city-college-staff-employes-protest-to-board-of.html | DEMONSTRATIONS IRK CITY COLLEGE STAFF; Employes Protest to Board of Higher Education That a Group of Students Is Disloyal. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/failures-under-average-retail-division-shows-sharp-drop-according.html | FAILURES UNDER AVERAGE; Retail Division Shows Sharp Drop, According to Dun's Survey. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/1000000-reported-found.html | $1,000,000 Reported Found | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/crude-oil-output-kept-at-high-level-3007150-barrels-daily-last-week.html | CRUDE OIL OUTPUT KEPT AT HIGH LEVEL; 3,007,150 Barrels Daily Last Week Only 900 Under the Record of May 16. INCREASE IN LOUISIANA Declines in Oklahoma, Kansas and California Offset It -- Imports Advance. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/lombardi-stops-dunbar.html | Lombardi Stops Dunbar | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/state-sets-onion-record-it-marketed-2300000-sacks-last-year-grown.html | STATE SETS ONION RECORD; It Marketed 2,300,000 Sacks Last Year, Grown on 10,700 Acres | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/new-polish-liner-will-arrive-today-16000ton-batory-bringing.html | NEW POLISH LINER WILL ARRIVE TODAY; 16,000-Ton Batory Bringing Notables on Maiden Trip From Northern Ports. HARBOR WILL GREET HER Baltic Water and an Amber Ring to Be Cast Into Bay -- Ship Named for King. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/w-h-bates-is-dead-blacksmith-was-78-one-of-last-of-the-oldtime.html | W. H. BATES IS DEAD; BLACKSMITH WAS 78; One of Last of the Old-Time Craft in Westchester -- Shod Horses for Coy. Lehman. | True | Special to TIS Niw NoaK Ti.tr.s. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/to-discuss-land-registrations.html | To Discuss Land Registrations | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/effinger-named-in-job-inquiry.html | Effinger Named in Job Inquiry | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/ohio-man-accuses-band-beaten-when-he-balked-at-joining-black-legion.html | OHIO MAN ACCUSES BAND; Beaten When He Balked at Joining Black Legion, He Says. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/100000-suit-pushed-against-helen-hayes-depositions-taken-here-in.html | $100,000 SUIT PUSHED AGAINST HELEN HAYES; Depositions Taken Here in Action Brought by First Wife of Charles MacArthur. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/james-b-cooke-dies-while-driving-car-treasurer-of-two-paterson.html | JAMES B. COOKE DIES WHILE DRIVING CAR; Treasurer of Two Paterson Concerns Found Dead at Side of the Road. | True | Special to THIC Nlw NOK TIMgS. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/la-guardia-warns-on-transit-crisis-predicting-unification-or-chaos.html | LA GUARDIA WARNS ON TRANSIT CRISIS; Predicting 'Unification or Chaos,' He Declares the City Must Act Soon. BREAK WITH B.M.T. HINTED Mayor Names Committee Heads to Hasten Demolition of the Elevated Structures. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/lacrosse-title-to-poly-prep.html | Lacrosse Title to Poly Prep | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/big-dividend-rise-for-standard-oil-total-in-first-half-of-year-will.html | BIG DIVIDEND RISE FOR STANDARD OIL; Total in First Half of Year Will Approximate $94,484,839, Brokers Report. LARGEST SUM SINCE 1931 Half -- Year Disbursements in 1935 Were $81,944,223 -- Jersey Company in Lead. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/candlewood-sites-bought.html | Candlewood Sites Bought | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/world-flier-reaches-hongkong.html | World Flier Reaches Hongkong | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/porter-.html | Porter -- | True | Sheppard pecial to TH IqEW YOaK TIMB. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/business-world.html | Business World | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/churchmen-clash-on-social-reforms-long-island-episcopalians-bar.html | CHURCHMEN CLASH ON SOCIAL REFORMS; Long Island Episcopalians Bar Action on Lehman Program and Federal Housing. CLERGY CHARGE EVASION J.P. Morgan Hears Criticism of Administration -- Stires Asks Prayers for League. | True | From a Staff Correspondent. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/women-seek-party-voice-democratic-group-formed-to-help-formulate.html | WOMEN SEEK PARTY VOICE; Democratic Group Formed to Help Formulate Platform. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/two-parties-open-jersey-sessions-hoffman-elected-chairman-of.html | TWO PARTIES OPEN JERSEY SESSIONS; Hoffman, Elected Chairman of Republican Convention, Names Resolutions Committee. PLEAS FOR HARMONY MADE Smathers Chosen by Democrats, Who Delay on Platform -- Both Groups Meet Again Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dr-bogert-reelected-continues-as-president-of-alumni-of-columbia.html | DR. BOGERT RE-ELECTED; Continues as President of Alumni of Columbia Graduate Schools. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/manhattan-deals-cover-wide-range-small-business-structures-and.html | MANHATTAN DEALS COVER WIDE RANGE; Small Business Structures and Apartment Houses Lead in Transactions. MOST SALES ARE UPTOWN Heights Scene of the Biggest Purchase -- Leases on East and West Sides. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/foreign-exchange-group-to-golf.html | Foreign Exchange Group to Golf | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bronx-transactions-cauldwell-avenue-apartment-unit-changes-hands.html | BRONX TRANSACTIONS; Cauldwell Avenue Apartment Unit Changes Hands. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bus-lines-to-meet-rail-fare-rivalry-most-interstate-systems-to-cut.html | BUS LINES TO MEET RAIL FARE RIVALRY; Most Interstate Systems to Cut Rates on June 1 When Roads Reduce Theirs. ROUND TRIPS 10% LESS Tariffs Filed With I.C.C. to Maintain Competition Under New Travel Costs. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/japanese-garden-scene-of-luncheons-rendezvous-at-the-ritzcarlton.html | JAPANESE GARDEN SCENE OF LUNCHEONS; Rendezvous at the Ritz-Carlton Opens for Season With Round of Parties. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bunting-woodruff.html | Bunting -- Woodruff | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/barber-strike-extended-1600-walk-out-in-area-south-of-23d-street.html | BARBER STRIKE EXTENDED; 1,600 Walk Out in Area South of 23d Street Union Says. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/feature-race-at-belmont-park-is-captured-by-piccolo-in-a-driving.html | Feature Race at Belmont Park Is Captured by Piccolo in a Driving Finish; PICCOLO, 6-1, FIRST IN HARLEM STAKES Anderson Rides Whitney Entry to Half-Length Score Over Goldeneye at Belmont. QUEL JEU, FAVORITE, THIRD Jockey Balaski Accounts for Double With Eight o'Clock and Billionaire. | True | By Bryan Field | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/elizabeth-g-harvey-wed-becomes-the-bride-of-c-houghton-birdsall-jr.html | ELIZABETH G. HARVEY WED; Becomes the Bride of C. Houghton Birdsall Jr. in Garden Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/gold-rings-for-iron.html | Gold Rings for Iron | True | PHILIP H. COHEN. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/push-security-trade-meeting.html | Push Security Trade Meeting | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/no-clemency-for-soviet-killer.html | No Clemency for Soviet Killer, | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/buffalo-beats-montreal-triumphs-by-51-for-19th-victory-in-last-21.html | BUFFALO BEATS MONTREAL; Triumphs by 5-1, for 19th Victory in Last 21 Starts. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/rs-d-w-bck-t0be-wed-june-61-daughter-of-head-of-weirton-steel.html | RS. D. W. BCK T0BE WED JUNE 61; Daughter of Head of Weirton Steel Company to Be Bride of Lieut. C, C. Carter. RECEPTION WILL FOLLOW She Will Be Attended by Mrs. Paul B. Kelly -- Lieut. M. S. Carter to Be Brother's Best Man. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/6-indicted-in-movie-blast-two-john-does-and-4-union-men-accused-in.html | 6 INDICTED IN MOVIE BLAST; Two John Does and 4 Union Men Accused In Mineola Bomb Case. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/clothing-workers-cheer-new-deal-demonstration-greets-appeal-of.html | CLOTHING WORKERS CHEER NEW DEAL; Demonstration Greets Appeal of McGrady at Convention in Cleveland. DISPUTES SUPREME COURT Labor Department Official Declares President Will Not Swerve From His Program. | True | By Louis Stark.special To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/lines-find-strike-of-seamen-waning-number-available-for-crews-has.html | LINES FIND STRIKE OF SEAMEN WANING; Number Available for Crews Has Risen, Operators Say -- Two Ships Ready to Sail. FEDERATION MOVE FAILS Ryan, Back From Texas, Reports Gulf Longshoremen Rejected Plan at Convention. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/miss-emily-benjamin-is-honored-at-dinner-she-and-fiance-charles.html | MISS EMILY BENJAMIN IS HONORED AT DINNER; She and Fiance, Charles Richards Jr., Are Guests of Grandmother -- Tea for Miss Nancy Coffyn. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/fort-tryon-park.html | Fort Tryon Park | True | OMERO C. CATAN. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/palestine-gripped-by-an-arab-revolt-3-towns-besieged-british-troops.html | PALESTINE GRIPPED BY AN ARAB REVOLT; 3 TOWNS BESIEGED; British Troops in Three-Day Battle -- Evacuate Women and Children at Nablus. WIRES CUT, CROPS BURNED Jewish Colonists Fight Off an Attack -- London Suspects Italian Role in Rioting. PALESTINE GRIPPED BY AN ARAB REVOLT | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/broadway-tracks-will-be-torn-up-court-also-orders-service-to-stop.html | BROADWAY TRACKS WILL BE TORN UP; Court Also Orders Service to Stop on Remaining Trolley Lines of N.Y. Railways. HE BACKS REORGANIZATION Lexington and Sixth Avenues and Crosstown Routes Affected by Decision Too. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/arthur-r-sheridan.html | ARTHUR R. SHERIDAN | True | Special to TE NEW YORK TIE. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/volckmann-sentenced-to-die.html | Volckmann Sentenced to Die | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/yugoslavias-help-sought-by-poland-beck-leaves-warsaw-for-two-days.html | YUGOSLAVIA'S HELP SOUGHT BY POLAND; Beck Leaves Warsaw for Two Days of Negotiations With Belgrade Leaders. FRENCH POLICIES OPPOSED Pro-Soviet, Anti-German Trend in Czechoslovakia and Rumania Also Causes Worry. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/dr-watson-scores-medical-curricula-warns-that-hidebound-regulations.html | DR. WATSON SCORES MEDICAL CURRICULA; Warns That 'Hidebound Regulations' May Exclude Men Who Would Be Great Clinicians. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/thomas-g-ryans-funeral-i-members-of-supreme-court-i-to-be.html | THOMAS G. RYAN'S FUNERAL i; Members of Supreme Court Bench i to Be Among Pallbearers. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/not-political-trip-roosevelt-asserts-president-says-his-western.html | NOT POLITICAL TRIP, ROOSEVELT ASSERTS; President Says His Western Talks Next Month Will Be on Historical Themes. DEFINITE PLANS ARE TOLD Coincidence of Tour With Republican Convention Not Designed, He States. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/caponsacchi-off-to-winter-season-difficulty-of-ensemble-score.html | 'CAPONSACCHI' OFF TO WINTER SEASON; Difficulty of Ensemble Score Prompts Johnson to Defer Showing of New Opera. TWO DEBUTS SCHEDULED Next Week to Conclude Spring Season at Metropolitan, Started Month Earlier. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/3000o00th-ford-v8-is-built.html | 3,000,000th Ford V-8 Is Built | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/son-of-jh-thomas-quits-brokers-firm-father-leaves-colonial-office.html | SON OF J.H. THOMAS QUITS BROKERS FIRM; Father Leaves Colonial Office, Taking Seals to King -- Inquiry Report Filed. | True | Special Cable to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/cruise-liner-held-at-pier-as-woman-goes-shopping.html | Cruise Liner Held at Pier As Woman Goes Shopping | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/death-in-the-chair-for-mrs-creighton-court-of-appeals-upholds-the.html | DEATH IN THE CHAIR FOR MRS. CREIGHTON; Court of Appeals Upholds the Conviction of Her and Appelgate for Murder. THEY KILLED HIS WIFE Plea of John Collins of Queens, Sentenced for a Hold-Up Killing, Also Denied. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/bommer-trust-fund-upset-by-widow-court-holds-brooklyn-woman-is.html | BOMMER TRUST FUND UPSET BY WIDOW; Court Holds Brooklyn Woman Is Entitled to Third of $2,500,000 Estate. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/lavelle-appeals-for-curb-on-war-vicar-general-near-80-urges.html | LAVELLE APPEALS FOR CURB ON WAR; Vicar General, Near 80, Urges Preparedness, but Denies Conflict Is Inevitable. PRAISES OUR DEMOCRACY Both Fascism and Communism 'Alien' Here, He Asserts--Birthday on Saturday. | True | | C1B 302048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/paris-market-optimistic.html | Paris Market Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/italian-pinpricks-arousing-britain-latest-incident-is-detention-of.html | ITALIAN PINPRICKS AROUSING BRITAIN; Latest Incident Is Detention of Two Officers in Ethiopia for Unspecified Reasons. PALESTINE ROLE CHARGED London Has Official Data, It Is Hinted -- Italians in Egypt Make Most of Victory. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/easy-triumph-registered-by-mrs-thorne-on-seawane-links-mrs-thorne.html | Easy Triumph Registered by Mrs. Thorne on Seawane Links; MRS. THORNE WINS BY 6-AND-5 MARGIN Plays Impressively to Beat Miss Knapp in First Round of Metropolitan Golf. MISS ADEL VICTOR, 3 AND 2 Mrs. Annenberg, Mrs. Lake, Mrs. Dietrich and Miss Amory Are Others to Advance. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/league-today-gets-report-on-palestine-jewish-agency-to-ask-mandates.html | LEAGUE TODAY GETS REPORT ON PALESTINE; Jewish Agency to Ask Mandates Body to Hold Britain to Account for Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/poughkeepsie-lanes-drawn-18-crews-in-draw-for-hudson-lanes-seven.html | Poughkeepsie Lanes Drawn; 18 CREWS IN DRAW FOR HUDSON LANES Seven Varsity, Five Jayvee and Six Freshman Boats in Poughkeepsie Regatta. CALIFORNIA EIGHT INSHORE Cornell, Another Favorite, Is Alongside -- Columbia in All Three Events. | True | By Robert F. Kelley | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/newark-subdues-albany-three-runs-in-eighth-break-tie-and-bears.html | NEWARK SUBDUES ALBANY; Three Runs in Eighth Break Tie and Bears Score, 5-2. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/exempts-4-concerns-under-utilities-act-sec-rules-on-stanolind-oil.html | EXEMPTS 4 CONCERNS UNDER UTILITIES ACT; SEC Rules on Stanolind Oil and Gas, Shannon Gas, Saugerties Gas and Lehigh Coal. | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/elizabeth-k-morgan-to-be-wed-on-july-3-she-will-become-the-bride-at.html | ELIZABETH K. MORGAN TO BE WED ON JULY 3; She Will Become the Bride at Biltmore, N. C., of Alexander Abel-Smith of London. | True | Special to T NW YORK TS. | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/patrolman-is-freed-indictment-of-wf-murphy-in-750-theft-voided-by.html | PATROLMAN IS FREED; Indictment of W.F. Murphy In $750 Theft Voided by Court. | True | | C1B 302048 |
| 1936-05-27 | 1936-05-27 | https://www.nytimes.com/1936/05/27/archives/3704000000-in-3-yrs-lent-by-fca-to-farmers.html | $3,704,000,000 in 3 Yrs. Lent by FCA to Farmers | True | Special to THE NEW YORK TIMES. | C1B 302048 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/grains-inactive-generally-lower-wheat-rallies-1c-a-bushel-in-early.html | GRAINS INACTIVE; GENERALLY LOWER; Wheat Rallies 1c a Bushel in Early Trading, but Ends With Losses of 1/4 to 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/levin-throws-la-chappelle.html | Levin Throws La Chappelle | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/90000-drivers-get-licenses-in-a-day-but-300000-of-citys-autoists.html | 90,000 DRIVERS GET LICENSES IN A DAY; But 300,000 of City's Autoists Are Still Without Renewals as the Deadline Nears. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/15th-victory-registered-by-fordham-as-extrabase-hit-attack-beats.html | 15th Victory Registered by Fordham as Extra-Base Hit Attack Beats N.Y.U.; Puts Across Five Tallies in the Last Three Frames to End Pitchers' Battle. GURSKE EXCELS ON MOUND Strikes Out 14 in First Start of Season -- Violets Elect Terjesen 1937 Captain. | True | FORDHAM TOPPLES N.Y.U. BY 8 To 4by Arthur J. Daley | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/townsend-urged-borah-third-party-pension-planner-called-on-senator.html | TOWNSEND URGED BORAH THIRD PARTY; Pension Planner Called on Senator With Proposal That He Lead the Movement. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/prt-trustees-retained-court-keeps-mitten-group-from-regaining.html | P.R.T. TRUSTEES RETAINED; Court Keeps Mitten Group From Regaining Control of Lines. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/us-steel-merger-releases-one-chief-cw-bennett-retires-from-american.html | U.S. STEEL MERGER RELEASES ONE CHIEF; C.W. Bennett Retires From American Sheet as Company Joins Carnegie-Illinois. NEW OFFICIALS ANNOUNCED B.F. Fairless, President, and List of Executives to Direct $500,000,000 Concern. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/elsie-ferguson-buys-estate.html | Elsie Ferguson Buys Estate | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/to-consider-ny-judgeships.html | To Consider N.Y. Judgeships | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/john-j-eagan.html | JOHN J. EAGAN. | True | spectal to T, NEW YOK TS, | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/quake-damages-towns-in-india.html | Quake Damages Towns in India | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/deseases-escaped-by-italian-troops-sir-aldo-castellani-chief-of-the.html | DESEASES ESCAPED BY ITALIAN TROOPS; Sir Aldo Castellani, Chief of the Health Service in Africa, Tells of His Success. MANY PRECAUTIONS TAKEN 101,000 Men Begin Work on 1,750 Miles of New Ethiopian Roads -- Old Ones Repaired. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/contract-expiring-says-gordon.html | Contract Expiring, Says Gordon. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/steel-trade-spur-seen-in-price-rise-heavy-shipments-in-june-due-to.html | STEEL TRADE SPUR SEEN IN PRICE RISE; Heavy Shipments in June Due to Third-Quarter Increase Forecast by Iron Age. JULY CARRYOVER LIKELY Ingot Operations Sustained for Week Declining Only to 68% of Capacity. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/explains-australian-tariff.html | Explains Australian Tariff | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/miss-mercadier-married-ih-paris-cardinal-baudrillart-performs.html | MISS MERCADIER MARRIED IH PARIS; Cardinal Baudrillart Performs Marriage to Donald Shepard of St. Paul, Minn. INVALIDES CHURCH SCENE Miss Huguette Mercadier is Her Sister's Honor Maid -- D, Ca Shepard Jr. Best Mar | True | Wireless to Trl N,W YOR ?m. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/first-lifeboat-drill-called.html | First Lifeboat Drill Called | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/9-held-in-netherlands-government-officials-among-those-accused-of.html | 9 HELD IN NETHERLANDS; Government Officials Among Those Accused of Immorality. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bars-rule-by-hopkins-senate-measure-rejects-the-house-plan-for-the.html | BARS RULE BY HOPKINS; Senate Measure Rejects the House Plan for the $1,425,000,000 Fund. $800,000,000 FOR ICKES Use of Tugwell Allotment Is Restricted to 'Loans and Relief to Farmers.' FOR PREVAILING PAY SCALE Veterans Getting Bonus Made Eligible for Relief -- Ban Put on Employing Aliens. GIVES WPA CONTROL TO THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/fifth-straight-scored-by-blue-sheen-in-feature-race-at-belmont-park.html | Fifth Straight Scored by Blue Sheen in Feature Race at Belmont Park; BLUE SHEEN TAKES THE ACORN STAKES Undefeated Filly Leads High Fleet by Nose in $13,125 Test at Belmont. 2 JOCKEYS HURT IN CHASE Williams and Theodore Suffer Head Injuries in Event Won by Sumatra. | True | By Bryan Field | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/madrid-waiters-strike-eleven-bullfighters-arrested-for-sunday.html | MADRID WAITERS STRIKE; Eleven Bullfighters, Arrested for Sunday Walkout, Are Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/britain-sends-more-troops.html | Britain Sends More Troops | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/adolph-lewisohn-is-87-banker-mourning-death-of-soninlaw-spends-the.html | ADOLPH LEWISOHN IS 87; Banker, Mourning Death of Son-in-Law, Spends the Day Quietly. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/l-i-roads-counsel-assails-fare-cut-rate-of-2-cents-a-mile-would.html | L. I. ROAD'S COUNSEL ASSAILS FARE CUT; Rate of 2 Cents a Mile Would Mean $1,700,000 Yearly Loss, He Says at Hearing. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ca-kelley-heads-purchasing-group-et-gushee-warns-of-dangers-of.html | C.A. KELLEY HEADS PURCHASING GROUP; E.T. Gushee Warns of Dangers of Inefficient Buying at New Orleans Meeting. FACING MANY PROBLEMS Frank D. Bryant Declares the Agents Must Keep Themselves Informed on Questions. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/nicaragua-combats-strike.html | Nicaragua Combats Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/keyes-egan.html | Keyes. -- Egan | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/italy-allots-ship-trade-passenger-and-freight-business-allocated-to.html | ITALY ALLOTS SHIP TRADE; Passenger and Freight Business Allocated to Four Firms. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/more-work-for-congress-body-might-spend-several-years-repealing.html | MORE WORK FOR CONGRESS; Body Might Spend Several Years Repealing Class Legislation. | True | WHIDDEN GRAHAM | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bridal-on-june-22-for-mary-e-galey-marriage-to-philip-h-dater-will.html | BRIDAL ON JUNE 22 FOR MARY E. GALEY; Marriage to Philip H. Dater Will Be Held in St. Thomas Church Here. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/oil-strike-in-north-dakota.html | Oil Strike in North Dakota | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/stay-south-young-man.html | STAY SOUTH, YOUNG MAN | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-george-haight.html | MRS. GEORGE HAIGHT | True | Special to THE NKW YORK TES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/boswell-held-at-7-1.html | Boswell Held at 7 -- 1 | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/110000-fire-upstate.html | $110,000 Fire Up-State | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/money-and-credit-wednesday-may-27-1936.html | MONEY AND CREDIT; Wednesday, May 27, 1936 | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ca-walker-92-dead-civil-war-officer-with-the-delaware-hudson-road.html | C.A. WALKER, 92, DEAD; CIVIL WAR OFFICER; With the Delaware & Hudson Road 52 Years, Rising From Clerk to Treasurer. | True | peeial to IW NQa TrrS. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/denies-meddling-in-nicaragua.html | Denies Meddling in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/railroads-irked-by-jersey-passes-promiscuous-distribution-by.html | RAILROADS IRKED BY JERSEY PASSES; ' Promiscuous Distribution' by Legislature Has Economic Consequences, They Say. LOSS IS PUT IN THOUSANDS Roads Charge New Bill Would Add 200 More, but That Is Denied by Assemblyman. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/catholics-urge-end-of-vera-cruz-curbs-they-again-demand-opening-of.html | CATHOLICS URGE END OF VERA CRUZ CURBS; They Again Demand Opening of 13 Churches Allowed by Law -- Boycott in Chihuahua. | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dorothy-liebeskind-to-be-august-bride-betrothed-to-dr-sc-werblow.html | DOROTHY LIEBESKIND TO BE AUGUST BRIDE; Betrothed to Dr. S.C. Werblow -- Both Graduates of William and Mary College. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/fraternities-pick-columbia-leaders-twelve-groups-elect-officers.html | FRATERNITIES PICK COLUMBIA LEADERS; Twelve Groups Elect Officers -- Presidents to Serve on Pamphratria Council. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/234000-wpa-check-is-sent-to-moses-tieup-of-park-work-averted-by.html | $234,000 WPA CHECK IS SENT TO MOSES; Tie-Up of Park Work Averted by Fund With Which to Buy New Supplies. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/l-m-allen-is-dead-railroad-executive-vice-president-and-passenger-t.html | L. M. ALLEN IS DEAD; RAILROAD EXECUTIVE; Vice President and Passenger Traffic Manager of the Rock Island Was'72. t | True | Special to XTIW YO T8. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/warn-of-upstate-erosion.html | Warn of Up-State Erosion | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/guild-program-approved-affiliation-with-af-of-l-up-for-vote.html | GUILD PROGRAM APPROVED; Affiliation With A.F. of L. Up for Vote Saturday. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/icc-opens-new-inquiry-seeks-to-trace-relationship-of-freight.html | I.C.C. OPENS NEW INQUIRY; Seeks to Trace Relationship of Freight Agencies to Railroads. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/auction-for-welfare-rummage-shop-sale-on-june-4-to-include-varied.html | AUCTION FOR WELFARE; Rummage Shop Sale on June 4 to Include Varied Articles. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wife-sues-jw-bellah-she-files-divorce-action-at-bridgeport-against.html | WIFE SUES J.W. BELLAH; She Files Divorce Action at Bridgeport Against Writer. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lawyers-get-million-fee-award-made-to-three-who-won-7000000-for.html | LAWYERS GET MILLION FEE; Award Made to Three Who Won $7,000,000 for Libby Holman's Son. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/russians-criticize-bill-on-marriage-measure-to-ban-abortions-and.html | RUSSIANS CRITICIZE BILL ON MARRIAGE; Measure to Ban Abortions and Reduce Divorce Is Discussed at Meetings. | True | By Harold Denny | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/hints-labor-goal-is-a-party-by-1940-berry-declares-nonpartisan.html | HINTS LABOR GOAL IS A PARTY BY 1940; Berry Declares Nonpartisan Group Will Go On Till 'the Great Shake-Up.' | True | By Louis Stark | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/steel-leaders-to-discuss-problems-today-at-meeting-of-american.html | Steel Leaders to Discuss Problems Today At Meeting of American Institute Here | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/demands-inquiry-by-a-house-group-dickstein-bill-to-study-aims-and.html | DEMANDS INQUIRY BY A HOUSE GROUP; Dickstein Bill to Study Aims and Revenue Sources of Black Legion Is Offered. NAMES 5 ORGANIZATIONS New Yorker Charges Bodies Here Supply Radical Literature to Aid in Michigan. | True | Special to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/holt-renews-charges-says-he-has-been-stripped-of-federal-patronage.html | HOLT RENEWS CHARGES; Says He Has Been Stripped of Federal Patronage. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/upstate-delegates-for-landon.html | Up-State Delegates for Landon | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/house-group-votes-to-cite-townsend-committee-6-to-2-recommends.html | HOUSE GROUP VOTES TO CITE TOWNSEND; Committee, 6 to 2, Recommends Prosecution in Federal Court on Contempt Charge. TWO AIDES ALSO INVOLVED Wunder and Kiefer, Pension Chiefs Who Defied Subpoenas, Named to the House. HOUSE GROUP VOTES TO CITE TOWNSEND | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/8year-jail-term-for-german-priest-three-franciscan-monks-get.html | 8-YEAR JAIL TERM FOR GERMAN PRIEST; Three Franciscan Monks Get Lighter Sentences in Mass Trials for Immorality. DUTCH OFFICIALS JAILED Nine Arrested on Charges of Immoral Acts -- 18 More Said to Be Concerned. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/art-scholarships-are-granted-to-13-cresson-traveling-awards-are.html | ART SCHOLARSHIPS ARE GRANTED TO 13; Cresson Traveling Awards Are Given in Ceremony at the Pennsylvania Academy. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/herschel-tanner.html | Herschel -- Tanner | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/new-krone-indictment-accused-with-ross-of-extortion-in-stampleman.html | NEW KRONE INDICTMENT; Accused With Ross of Extortion in Stampleman Case. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/utility-group-nets-3164214-in-a-year-electric-power-and-light-and.html | UTILITY GROUP NETS $3,164,214 IN A YEAR; Electric Power and Light and Subsidiaries Earn $4.11 a Preferred Share. LOSS IN PREVIOUS PERIOD Other Public-Service Systems, Including Consolidated Gas Utilities, Also Report. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/liquor-tax-argument-made.html | Liquor Tax Argument Made | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/roosevelt-to-be-patron-heads-honorary-group-for-dinner-for-mgr.html | ROOSEVELT TO BE PATRON; Heads Honorary Group for Dinner for Mgr. Lavelle. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/millss-midget-auto-first-in-two-races-17000-see-los-angeles-driver.html | MILLS'S MIDGET AUTO FIRST IN TWO RACES; 17,000 See Los Angeles Driver Win Feature as Garden Bowl Opens to Sport. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sanctions-likely-to-continue.html | Sanctions Likely to Continue | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/joseph-b-platts-give-tea-event-honors-miss-le-boutillier-who-will-b.html | JOSEPH B. PLATT'S GIVE TEA; Event Honors Miss Le Boutillier, Who Will Be Wed on June 12. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/girls-charges-dismissed-new-york-county-grand-jury-exonerates.html | GIRL'S CHARGES DISMISSED; New York County Grand Jury Exonerates Policemen. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/zionchecks-leave-bride-driving-their-auto-husband-celebrates-by.html | Zionchecks Leave, Bride Driving Their Auto; Husband Celebrates by Dancing on a Pier | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/two-slight-cases-of-murder-the-exmrs-bradford-at-the-rivoli-and-the.html | Two Slight Cases of Murder: 'The Ex-Mrs. Bradford,' at the Rivoli, and 'The Case Against Mrs. Ames.' | True | By Frank S. Nugent | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/world-use-of-tin-increases.html | World Use of Tin Increases | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/will-offer-steel-tube-stock.html | Will Offer Steel Tube Stock | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/son-born-to-ashton-dunns.html | Son Born to Ashton Dunns | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/federal-aid-asked-on-15state-inquiry-into-black-legion-detroit.html | FEDERAL AID ASKED ON 15-STATE INQUIRY INTO BLACK LEGION; Detroit Prosecutor Wires to Cummings of 'Numerous Complaints' Received. | True | By Will Lissner | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/queen-mary-sails-amid-gay-sendoff-250000-line-shores-as-ships-and.html | QUEEN MARY SAILS AMID GAY SEND-OFF; 250,000 Line Shores as Ships and Planes Escort the Giant Liner From Southampton. NOT AIMING AT A RECORD Vessel Is Due Here at Noon Monday Under Present Plan -- Calls at Cherbourg. QUEEN MARY SAILS AMID GAY SEND-OFF | True | By Frederick T. Birchallwireless To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/army-nine-downs-bucknell-12-to-7-climaxes-steady-attack-with.html | ARMY NINE DOWNS BUCKNELL, 12 TO 7; Climaxes Steady Attack With Four-Run Drive in Sixth Inning at West Point. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/receive-mr-holyoke-awards.html | Receive Mr. Holyoke Awards | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/league-reelects-bullard.html | League Re-elects Bullard | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/two-alaska-delegations-coming.html | Two Alaska Delegations Coming | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Fred van Ness | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/tigers-3-in-third-top-white-sox-32-three-singles-pass-and-two.html | TIGERS' 3 IN THIRD TOP WHITE SOX, 3-2; Three Singles, Pass and Two Infield Outs Help Bridges Beat Lyons in Duel. EACH PERMITS SIX HITS Chicagoans Score in Sixth and Seventh, Doubles by Radcliff and Morrissey Aiding. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/daughter-to-mrs-h-b-morris.html | Daughter to Mrs. H. B. Morris | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mayor-frank-r-sweet.html | MAYOR FRANK R. SWEET | True | Specle, 1 t The Nosy' 'OJEK TI | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/on-board-of-ny-central-george-whitney-elected-giving-morgan-co-a.html | ON BOARD OF N.Y. CENTRAL; George Whitney Elected, Giving Morgan & Co. a Place Again. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/films-to-catch-criminals.html | FILMS TO CATCH CRIMINALS | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/boy-meets-girl-wins-applause-in-london-critics-find-it-full-of.html | ' BOY MEETS GIRL' WINS APPLAUSE IN LONDON; Critics Find It 'Full of Laughs' Though 'Less Original' Than Some of Predecessors. | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lily-pons-signs-contract.html | Lily Pons Signs Contract | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/webb-bukeley.html | Webb. -- Bukeley | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/married-fifty-years.html | Married Fifty Years | True | gpecial to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/iraqi-princess-marries-greek-waiter-in-athens.html | Iraqi Princess Marries Greek Waiter in Athens | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/159-to-be-graduated-in-ethical-culture-three-schools-will-present.html | 159 TO BE GRADUATED IN ETHICAL CULTURE; Three Schools Will Present Certificates at Exercises Today and Tomorrow. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/child-to-vincent-sheeans.html | Child to Vincent Sheeans | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/czech-war-loan-passes-only-reds-and-hungarians-vote-against-defense.html | CZECH WAR LOAN PASSES; Only Reds and Hungarians Vote Against Defense Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dr-thos-c-hl-titbologian-dies-former-professor-at-union-seminary.html | DR. THOS C. HL, TItBOLOGIAN, DIES; Former Professor at Union Seminary Was Lecturer in German University. HELD PASTORATES IN U. S. Served in Omaha and Chicago Before Going AbroadWas Decorated by Ex-Kaiser. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/harness-prize-at-devon-annexed-by-miss-kings-knight-bachelor-entry.html | Harness Prize at Devon Annexed By Miss King's Knight Bachelor; Entry Gains Leg on Goodman Challenge Trophy to Climax Successful Day -- Iron Man, Canadian Jumper, Wins International Hunter Test -- Touch and Out Stake to Carnation. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ge-dunscombes-hosts-at-dinner-they-have-guests-in-honor-of-mrs-f.html | G.E. DUNSCOMBES HOSTS AT DINNER; They Have Guests in Honor of Mrs. F. Warren Pearl and Miss Audrey Pearl. MRS. LITTLE HAS LUNCHEON Mr. and Mrs. Mitchell B. Carroll Entertain -- Dinner Is Given for Mrs. Moses Taylor. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/craft-union-group-wins-lewis-faction-defeated-in-fight-to-bargain.html | CRAFT UNION GROUP WINS; Lewis Faction Defeated in Fight to Bargain for Glass Workers. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/waiver-hit-by-bond-group-trustees-for-mortgage-series-take-414370.html | WAIVER HIT BY BOND GROUP; Trustees for Mortgage Series Take $414,370 Claim to Court. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/one-party-for-amending.html | ONE PARTY FOR AMENDING | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sea-safety-inquiry-shifted-by-roper-decision-to-leave-action-to.html | SEA SAFETY INQUIRY SHIFTED BY ROPER; Decision to Leave Action to Copeland Committee Brings Attack From Marcantonio. HE THREATENS NEW MOVE Declares Senate Group Has Named Aides Who Are Unfitted to Represent Seamen. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/federal-works-shown-film-on-resettlement-is-seen-at-industries.html | FEDERAL WORKS SHOWN; Film on Resettlement Is Seen at Industries Exhibit. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/baltimore-scores-148-blake-hurler-gets-home-run-in-17hit-drive.html | BALTIMORE SCORES, 14-8; Blake, Hurler, Gets Home Run In 17-Hit Drive Against Syracuse. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/miss-elinor-klingmans-plans.html | Miss Elinor Klingman's Plans | True | Special to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/palestine-unrest-shows-no-letup-arabs-continue-to-molest-jewish.html | PALESTINE UNREST SHOWS NO LET-UP; Arabs Continue to Molest Jewish Farmers -- Three-Day Strike by Press Is Called. | True | By Joseph M. Levy | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/us-bars-a-breach-in-the-naval-pact-says-britain-can-keep-her-old.html | U.S. BARS A BREACH IN THE NAVAL PACT; Says Britain Can Keep Her Old Ships Only by Invoking the Clause Freeing All Parties. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lewis-outpoints-massare.html | Lewis Outpoints Massare | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/broadcasters-buy-old-harmony-row-columbia-system-acquires-the-homes.html | BROADCASTERS BUY OLD 'HARMONY ROW'; Columbia System Acquires the Homes of Arion, Fidelio and Liederkranz Societies. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/commodity-markets-most-futures-decline-in-quiet-trading-sugar-hides.html | COMMODITY MARKETS; Most Futures Decline in Quiet Trading -- Sugar, Hides and Cottonseed Oil Rise. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/moses-says-that-play-areas-in-the-parks-are-required-to-protect.html | Moses Says That Play Areas in the Parks Are Required to Protect Lawns of the City | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/signs-bill-fixing-unlisted-trading-president-approves-measure.html | SIGNS BILL FIXING UNLISTED TRADING; President Approves Measure Revising Act of 1933 to Let Such Deals Continue. DEFINITE LIMITATIONS SET Law Effective June 1 Permits Deals in Three Types of Issues Not Listed. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/a-i-gallien-is-dead-hoe-firm-executive-vice-president-of-printing.html | A. I. GALLIEN IS DEAD; HOE FIRM EXECUTIVE; Vice President of Printing Press Manufacturers Was Credited for New Designs. | True | Special to THE NV YoRx TIS. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/talkies-adapted-to-aid-crime-war-device-to-identify-felons-is.html | TALKIES ADAPTED TO AID CRIME WAR; Device to Identify Felons Is Demonstrated Before 400 Police Heads at Trenton. | True | From a Staff Correspondent | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/join-retail-federation-jersey-merchants-to-affiliate-with-national.html | JOIN RETAIL FEDERATION; Jersey Merchants to Affiliate With National Body. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/voting-on-the-new-charter-mr-windels-explains-method-and-decries.html | VOTING ON THE NEW CHARTER; Mr. Windels Explains Method and Decries Talk of Confusion. | True | PAUL WINDELS, Corporation Counsel | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/antarctic-trip-planned-june-byrd-pilot-proposes-to-explore-by.html | ANTARCTIC TRIP PLANNED; June, Byrd Pilot, Proposes to Explore by Tractor and Plane. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/discords-in-indiana.html | DISCORDS IN INDIANA | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mgm-withdraws-backing-for-stage-film-company-declares-new.html | M-G-M WITHDRAWS BACKING FOR STAGE; Film Company Declares New Dramatists' Contract Does Not Protect Its Interests. BREAKS WITH 2 MANAGERS Harris and Gordon Had Movie Aid for 'First Lady,' 'Jubilee' and 'Pride and Prejudice.' | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/john-s-a-wittke-retired-head-of-j-g-shaw-firm-fatally-injured-in.html | JOHN S. A. WITTKE; Retired Head of J. G. Shaw Firm Fatally Injured in Fall, | True | lecia[ to TE NEW YOF 8. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/haynes-knocks-out-camera-in-9th-before-20000-at-ebbets-field.html | Haynes Knocks Out Camera in 9th Before 20,000 at Ebbets Field; CARNERA, INJURED, STOPPED BY HAYNES Referee Halts Bout in Ninth to Give Negro His Second Victory Over Italian. PRIMO'S LEG IS AFFECTED Limb Temporarily Paralyzed by Blows to Head -- Dudas Beats Gastanaga. | True | By Joseph C. Nichols | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/migration-of-birds-earlier-this-spring-audubon-societies-list-large.html | MIGRATION OF BIRDS EARLIER THIS SPRING; Audubon Societies List Large Flights, South to North, in Eastern States. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sweden-lifts-royal-ban-parliament-permits-princes-to-wed-foreign.html | SWEDEN LIFTS ROYAL BAN; Parliament Permits Princes to Wed Foreign Commoners. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/jersey-utility-head-got-144167-salary-payments-by-public-service.html | JERSEY UTILITY HEAD GOT $144,167 SALARY; Payments by Public Service Corporation and Three Other Companies Shown. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/creditor-here-gets-lot-on-mount-of-olives-to-forestall-foreclosure.html | Creditor Here Gets Lot on Mount of Olives To Forestall Foreclosure by German Bank | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/150000-each-for-8-in-sweeps-prizes-many-of-19-here-getting-major.html | $150,000 EACH FOR 8 IN SWEEPS PRIZES; Many of 19 Here Getting Major Prizes Announce Intentions to Spend Cautiously. $3,304,780 FOR AMERICANS Minus $784,000 for Treasury -- Woman Bars Her Home in Fear of Kidnappers. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/cuban-daily-lottery-is-ended.html | Cuban Daily Lottery Is Ended | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/industries-urged-to-save-new-york-maxwell-s-wheeler-and-mark-a-daly.html | INDUSTRIES URGED TO 'SAVE' NEW YORK; Maxwell S. Wheeler and Mark A. Daly Appeal for Fight on the New Deal. FEARON ATTACKS RELIEF Wadsworth Joins in Criticisms at Rochester Convention of Associated Industries. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/250000-see-mahmoud-break-record-to-take-epsom-derby-mahmound.html | 250,000 See Mahmoud Break Record to Take Epsom Derby; MAHMOUD DEFEATS TAJ AKBAR IN DERBY | True | By W.f. Leysmith | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/new-deal-attacked-by-miss-alexander-republican-nominee-for-congress.html | NEW DEAL ATTACKED BY MISS ALEXANDER; Republican Nominee for Congress Scores 'Professors of Democracy' for Aiding Subversion. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sister-7-tries-vainly-to-save-drowning-boy.html | Sister, 7, Tries Vainly To Save Drowning Boy | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/kiefer-of-manhattan-hits-homer-to-defeat-city-college-3-to-2-drive.html | Kiefer of Manhattan Hits Homer To Defeat City College, 3 to 2; Drive Comes in Fifth Inning With Two Mates on Bases and Team Trailing, 2 to 0 -- Hall and Blumette Stage Great Pitching Duel -- Lavender Counts in Third and Fourth. | True | By Kingsley Childs | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/new-polish-liner-greeted-in-harbor-the-batory-on-maiden-voyage-from.html | NEW POLISH LINER GREETED IN HARBOR; The Batory on Maiden Voyage From Gdynia Reaches Port Ahead of Schedule. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/green-wasting-time-says-mine-union-chief-lewis-answering-letter.html | GREEN WASTING TIME, SAYS MINE UNION CHIEF; Lewis, Answering Letter, Calls Labor Leader's 'Threat About as Potent as His Promises.' | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/colleagues-honor-drug-man.html | Colleagues Honor Drug Man | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/william-j-fogarty-retired-head-of-wall-st-squad-was-elevated-to.html | WILLIAM J. FOGARTY; Retired Head of Wall St. Squad Was Elevated to Post In 192.9, | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/herriot-is-slated-for-chamber-post-radical-socialist-is-no-longer.html | HERRIOT IS SLATED FOR CHAMBER POST; Radical Socialist Is No Longer Possible Foreign Minister in Next French Cabinet. | True | By P.j. Philip | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/reds-get-five-in-9th-and-subdue-cubs-53-riggss-triple-double-by.html | REDS GET FIVE IN 9TH AND SUBDUE CUBS, 5-3; Riggs's Triple, Double by Cuyler, 3 Singles and Error Offset French's Early Hurling | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lavelle-gives-degrees-class-of-21-girls-graduated-at-notre-dame.html | LAVELLE GIVES DEGREES; Class of 21 Girls Graduated at Notre Dame College Here. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/trenton-halves-its-relief-load-and-reduces-cost-by-twothirds-big.html | Trenton Halves Its Relief Load And Reduces Cost by Two-thirds; Big Saving Has Been Effected in Six Weeks Since State Aid Ceased and City Manager Believes Other Places Should Study Elimination of Politics and 'Chiselers.' | True | By Russell B. Porter | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/arkansan-dies-in-plunge-wc-coles-lumberman-had-been-ill-in-hotel.html | ARKANSAN DIES IN PLUNGE; W.C. Coles, Lumberman, Had Been Ill in Hotel Here. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/potato-prices-at-10year-mark.html | Potato Prices at 10-Year Mark | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/glee-clubs-end-contest-gramercy-boys-club-singers-and-band-win-high.html | GLEE CLUBS END CONTEST; Gramercy Boys' Club Singers and Band Win High Ratings. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/everest-climbers-advance-up-peak-but-men-will-not-risk-dash-to-top.html | EVEREST CLIMBERS ADVANCE UP PEAK; But Men Will Not Risk Dash to Top if Snow and Monsoon Remain Perils. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/richard-j-reynolds.html | RICHARD J. REYNOLDS | True | Special to "HE .ZW YORX TIZBS. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/cotton-trading-curb-fought-by-exchange-group-here-urges-senator.html | COTTON TRADING CURB FOUGHT BY EXCHANGE; Group Here Urges Senator Walsh Not to Support Legislation Proposed by Smith. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/adolphus-r-ross-82-newspaper-man-dies-with-the-new-york-times-for.html | ADOLPHUS R. ROSS, 82, NEWSPAPER MAN, DIES; With The New York Times for 29 Years After Career in London Journalism. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/arctic-despot-shot-with-aide-by-soviet-simenchuk-and-startseff-are.html | ARCTIC DESPOT SHOT WITH AIDE BY SOVIET; Simenchuk and Startseff Are Executed for Reign of Terror After Clemency Pleas Fail. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/new-panama-canal-aide-arrives.html | New Panama Canal Aide Arrives | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/chiles-policy-stated-as-pay-what-we-can-santiago-newspaper-calls.html | CHILE'S POLICY STATED AS 'PAY WHAT WE CAN'; Santiago Newspaper Calls the $4.75 Offer to Bondholders Best Possible Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/financial-markets-stocks-irregularly-higher-bonds-gain-more-french.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Bonds Gain -- More French Gold Engaged -- Commodities Easier. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/structural-steel-shows-gain.html | Structural Steel Shows Gain | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/indians-conquer-browns-collect-21-blows-to-triumph-by-122-and-gain.html | INDIANS CONQUER BROWNS; Collect 21 Blows to Triumph by 12-2 and Gain Fourth Place. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/actors-death-studied-basil-hanbury-found-to-have-had-fractured.html | ACTOR'S DEATH STUDIED; Basil Hanbury Found to Have Had Fractured Skull. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dutch-bank-loses-gold-withdrawals-in-the-last-week-amounted-to.html | DUTCH BANK LOSES GOLD; Withdrawals in the Last Week Amounted to 14,200,000 Guilders. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/observations-on-parrots.html | Observations on Parrots | True | ERNEST COOK | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/spence-to-graduate-26-william-lyon-phelps-will-be-commencement.html | SPENCE TO GRADUATE 26; William Lyon Phelps Will Be Commencement Speaker. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wise-anne-victor-as-agawam-opens-mrs-weants-racer-coupled-with.html | WISE ANNE VICTOR AS AGAWAM OPENS; Mrs. Weant's Racer, Coupled With Prince Fox, Conquers Singing Heart. ELDEE TAKES THE SHOW Victor, Heavily Backed, Returns $3.80 -- Mutuel Handle Below Last Year's Total. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/first-bids-received-for-worlds-fair-lowest-offer-for-grading-is.html | FIRST BIDS RECEIVED FOR WORLD'S FAIR; Lowest Offer for Grading Is $1,843,755 -- Work Expected to Start in Two Weeks. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/alaska-colonists-happy-wpa-official-reports-180-families-are.html | ALASKA COLONISTS 'HAPPY'; WPA Official Reports 180 Families Are Permanent Residents. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/fordham-cubs-in-front-end-unbeaten-season-by-downing-textile-high.html | FORDHAM CUBS IN FRONT; End Unbeaten Season by Downing Textile High Nine, 6 to 1. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/police-will-protect-remington-workers-syracuse-mayor-orders-plant.html | POLICE WILL PROTECT REMINGTON WORKERS; Syracuse Mayor Orders Plant Guarded for Reopening Today -- Picketing to Continue. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/jersey-fire-duty-causes-ccc-strike-170-demand-days-rest-after.html | JERSEY FIRE DUTY CAUSES CCC STRIKE; 170 Demand Day's Rest After 24-Hours of Fighting Blaze in Wooded Areas. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/weekly-auto-payroll-at-7year-top-in-april.html | Weekly Auto Payroll At 7-Year Top in April | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/elks-hold-memorial-service.html | Elks Hold Memorial Service | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-loews-rites-attended-by-1000-the-rev-dr-roelif-h-brooks.html | MRS. LOEW'S RITES ATTENDED BY 1,000; The Rev. Dr. Roelif H. Brooks Conducts Funeral at St. Thomas Church. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/brookhart-child-killed-grandson-of-exsenator-victim-in-washington.html | BROOKHART CHILD KILLED; Grandson of Ex-Senator Victim in Washington Crash. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/oslo-to-stay-in-league-but-norwegian-foreign-minister-stresses.html | OSLO TO STAY IN LEAGUE; But Norwegian Foreign Minister Stresses Disappointment. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dickey-is-improved-yankees-catcher-out-for-month-unless-operation.html | DICKEY IS IMPROVED; Yankees' Catcher Out for Month Unless Operation Is Necessary. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/giants-win-in-12th-from-dodgers-54-frankhouse-walks-davis-with.html | GIANTS WIN IN 12TH FROM DODGERS, 5-4; Frankhouse Walks Davis With Bases Full, Forcing Bartell Home With Deciding Run. HUBBELL GOES DISTANCE Southpaw Ace Outlasts Three Pitchers as New York Ties Cardinals for Lead. | True | By John Drebinger | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/2050000000-loan-is-treasurys-aim-1000000000-in-new-money-and-rest.html | $2,050,000,000 LOAN IS TREASURY'S AIM; $1,000,000,000 in 'New Money' and Rest in Refinancing to Be Offered June 15. TO REFUND 2 MATURITIES Operation, if Successful, Will Lift Debt to $32,600,000, 000, Highest on Record. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-john-reilly-chairman-of-china-committee-of-new-york-episcopal.html | MRS. JOHN REILLY; Chairman of China Committee of New York Episcopal Group. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dance-for-mrs-woolleyhart.html | Dance for Mrs. Woolley-Hart | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/miss-olive-clark-bride-in-sea-cliff-two-clergymen-officiate-at-her.html | MISS OLIVE CLARK BRIDE IN SEA CLIFF; Two Clergymen Officiate at Her Marriage to Linford Edward Stiles. | True | Special to THg H'w Yoa '1. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/gibraltar-governor-sends-bid-to-negus-invites-emperor-to-luncheon.html | GIBRALTAR GOVERNOR SENDS BID TO NEGUS; Invites Emperor to Luncheon at Government House on His Arrival Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/jockey-club-stewards-ask-trial-for-australian-gate-in-new-york-new.html | Jockey Club Stewards Ask Trial For Australian Gate in New York; New Barrier to Be Employed in Juvenile Races Next Year, With Exclusive Use Ultimate Object -- Other States Expected to Follow Lead -- Trainers Favor Action. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/coin-import-ban-shows-reich-currency-troubles.html | Coin Import Ban Shows Reich Currency Troubles | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bond-offerings-by-municipalities-2622000-rochester-issue-awarded-to.html | BOND OFFERINGS BY MUNICIPALITIES; $2,622,000 Rochester Issue Awarded to Gibbons Bank Group at 100.05. MONROE COUNTY AWARD $1,825,000 Work Relief and Tax Bonds Go to Syndicate Headed by Blyth at 100.23. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/senator-loftin-sworn-in-trammells-successor-from-florida-takes.html | SENATOR LOFTIN SWORN IN; Trammell's Successor From Florida Takes Position. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/book-notes.html | BOOK NOTES | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bonds-sold-in-ontario-10000000-of-2-12s-of-power-commission-taken.html | BONDS SOLD IN ONTARIO; $10,000,000 of 2 1/2s of Power Commission Taken by Bid of 98.91. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/old-bed-of-hudson-mapped-far-at-sea-prehistoric-gorge-in-which-it.html | OLD BED OF HUDSON MAPPED FAR AT SEA; Prehistoric Gorge in Which It Flowed Now 7,200 Feet Under Water, Soundings Reveal. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/paris-prices-off-in-most-of-list.html | Paris Prices Off in Most of List | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dr-richard-h-meagher-served-as-the-assistant-attending-surgeon-at.html | DR. RICHARD H. MEAGHER; Served as the Ass'Istant Attending Surgeon at New York Hospital. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/see-end-of-emergency-illinois-bankers-say-government-should-cease.html | SEE END OF EMERGENCY; Illinois Bankers Say Government Should Cease Activities. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/advertising-news.html | Advertising News | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/alexander-c-niilne-official-in-peoples-fire-insurance-company-for.html | ALEXANDER C. NIILNE; Official In People's Fire Insurance Company for 32 Years Was 96. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/britain-wont-pay-debt-installment-government-has-not-changed-policy.html | BRITAIN WON'T PAY DEBT INSTALLMENT; Government Has Not Changed Policy of Not Paying United States at Present. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/gets-industrial-award-morris-e-leeds-to-receive-medal-for.html | GETS INDUSTRIAL AWARD; Morris E. Leeds to Receive Medal for Management Service. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/1425606-fed-in-state-wpa-also-furnished-clothing-and-supplies-to.html | 1,425,606 FED IN STATE; WPA Also Furnished Clothing and Supplies to 341,797. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/rain-postpones-li-tennis.html | Rain Postpones L.I. Tennis | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/hamon-belmont.html | HA"MON BELMONT | True | Special to T NE%V YO T&ES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/public-debt-limit-is-near-says-pope-banker-tells-ohio-group-that.html | PUBLIC DEBT LIMIT IS NEAR, SAYS POPE; Banker Tells Ohio Group That Excessive Taxation Will Cut Nation's Wealth. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/capablanca-beats-kan-in-57-moves-cuban-master-maintains-his-1.html | CAPABLANCA BEATS KAN IN 57 MOVES; Cuban Master Maintains His 1 1/2-Point Lead in Chess Tourney at Moscow. BOTWINNIK DOWNS LASKER Russian Champion Victor in a Short Game -- Flohr and Eliskases Triumph. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/rfc-plan-adopted-by-wheeling-road-van-sweringen-and-taplin.html | RFC PLAN ADOPTED BY WHEELING ROAD; Van Sweringen and Taplin Interests Accept Back-Dividend Proposal. MOVE IS A COMPROMISE Taplin Forces Receive Increase in Representation on the Company's Board. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/business-world.html | Business World | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lindberghs-are-guests-of-king-edward-at-a-royal-dinner-in-st-jamess.html | Lindberghs Are Guests of King Edward At a Royal Dinner in St. James's Palace | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/rochester-on-top-156-downs-toronto-for-fourth-in-row-ofarrell-leads.html | ROCHESTER ON TOP, 15-6; Downs Toronto for Fourth in Row -- O'Farrell Leads Attack. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/heads-state-odd-fellows.html | Heads State Odd Fellows | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/123000000-bonds-filed-with-the-sec-registration-asked-by-texas.html | $123,000,000 BONDS FILED WITH THE SEC; Registration Asked by Texas Corporation, Consolidated Oil and Otis Steel. MAINLY 3 1/2% DEBENTURES But Otis Application Is for 4 1/2s -- Consolidated Lists 2,000,000 Shares, Too. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/architects-win-award-new-york-firm-victor-in-oregon-capitol-contest.html | ARCHITECTS WIN AWARD; New York Firm Victor in Oregon Capitol Contest. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/japan-replies-to-britain.html | Japan Replies to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/cosmos-described-in-monosyllable-at-least-dr-shapley-tried-it-but.html | COSMOS DESCRIBED IN MONOSYLLABLE; At Least Dr. Shapley Tried It, but Told Listeners 'to Stop Me if They Get Long.' | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/anniversary-of-a-decision.html | ANNIVERSARY OF A DECISION | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-a-l-haskell-has-tea-her-guests-are-members-of-long-branch.html | MRS. A. L. HASKELL HAS TEA; ,Her Guests Are Members of Long Branch Hospital Auyillary. | True | Special to TH NEW YOR TS. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sweeny-triumphs-in-20hole-match-american-resident-of-london.html | SWEENY TRIUMPHS IN 20-HOLE MATCH; American Resident of London Conquers McLean, Scottish Hope, in British Golf. REACHES THE FIFTH ROUND Tolley Beats Roberts on the Nineteenth -- Storey Turns Back Crawley. | True | By Bernard Darwin, British Golf Expert.copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/200-at-perkins-funeral-gov-hoffman-and-other-leaders-at-service-for.html | 200 AT PERKINS FUNERAL; Gov. Hoffman and Other Leaders at Service for Representative. | True | Special to Tm Nzw NoRx Ts. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/miss-atood-ed-to-bfard-61llq-she-s-bride-of-toronto-man-in-ceremony.html | MISS ATOOD ED TO BFARD 61llq; She !s Bride of Toronto Man in Ceremony at Church of St. Ignatius Loyola. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/stowaway-is-put-off.html | Stowaway Is Put Off | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/asks-to-serve-on-rail-board.html | Asks to Serve on Rail Board | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dinners-for-bridal-party.html | Dinners for Bridal Party | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/toyery-drive-on-today-charitable-club-hopes-to-enlist-50000-members.html | TOYERY DRIVE ON TODAY; Charitable Club Hopes to Enlist 50,000 Members Here. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/cubans-bar-vote-pleas-resolution-holds-court-cannot-challenge.html | CUBANS BAR VOTE PLEAS; Resolution Holds Court Cannot Challenge Congressmen. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/reformer-fires-church-wilmington-del-catholic-edifice-damaged-in.html | REFORMER' FIRES CHURCH; Wilmington, Del., Catholic Edifice Damaged in Mystery Blaze. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/britain-and-italy-seek-to-make-deal-talks-now-going-on-to-patch-up.html | BRITAIN AND ITALY SEEK TO MAKE DEAL; Talks Now Going On to Patch Up Differences -- Mussolini Ready to Give Guarantees. | True | By Arnaldo Cortesi | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/prof-we-castle-retires.html | Prof. W.E. Castle Retires | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/princeton-ten-elects-dering.html | Princeton Ten Elects Dering | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sec-exempts-us-steel-corporation-and-some-units-not-affected-by.html | SEC EXEMPTS U.S. STEEL; Corporation and Some Units Not Affected by Holding Company Act. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/named-to-the-brown-faculty.html | Named to the Brown Faculty | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/calls-at-cherbourg.html | Calls at Cherbourg | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-ellwood-v-titus.html | MRS. ELLWOOD V. TITUS | True | Special to THE SW Yom | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/step-in-big-merger-plan.html | Step in Big Merger Plan | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/chain-store-bill-nears-house-vote-celler-peyser-and-bloom-lead.html | CHAIN STORE BILL NEARS HOUSE VOTE; Celler, Peyser and Bloom Lead Opposition, With Final Test Scheduled for Today. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/600-honor-ej-mcormack-retiring-head-of-maritime-group-gets-clock.html | 600 HONOR E.J. M'CORMACK; Retiring Head of Maritime Group Gets Clock and Barometer. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sister-mary-henrietta-teacher-at-st-peters-parochial-high-school-at.html | SISTER MARY HENRIETTA; Teacher at St. Peter's Parochial High School at New Brighton, | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/drukman-jurors-hold-100th-session-high-police-officials-are.html | DRUKMAN JURORS HOLD 100TH SESSION; High Police Officials Are Questioned, Probably About Charges of Brutality. BYK'S APPEAL UP TODAY Todd Plans to Go to Albany to Fight It -- Staff at Work on Conspiracy Cases. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-rogers-loses-plea-court-refuses-to-give-her-6000-a-month-but.html | MRS. ROGERS LOSES PLEA; Court Refuses to Give Her $6,000 a Month, but Lets $5,000 Stand. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/two-are-seized-in-subway-killing-traced-from-pawnshop-to-boston.html | Two Are Seized in Subway Killing; Traced From Pawnshop to Boston; Police Report Confession in Strangling of E.L. Eckert, Store Executive, in Eighth Avenue Station -- Man Here Gives Clue Leading to Arrest After Pawning of Victim's Property. 2 SEIZED IN BOSTON IN SUBWAY MURDER | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/vice-case-threats-bring-arrest-of-4-brooklyn-lawyer-two-other-men.html | VICE CASE THREATS BRING ARREST OF 4; Brooklyn Lawyer, Two Other Men and Woman Seized on Charges in Lucania Trial. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/radio-relays-din-of-liners-sailing-band-music-sirens-and-drone-of.html | RADIO RELAYS DIN OF LINER'S SAILING; Band Music, Sirens and Drone of Planes Overhead Heard Here as Queen Mary Leaves. VIVID PICTURE IS PAINTED Ambassador Bingham, Speaking From Ship, Repeats Words of King George at Launching. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/vacant-building-collapses.html | Vacant Building Collapses | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/retail-students-win-awards.html | Retail Students Win Awards | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/stocks-in-london-paris-and-berlin-english-market-better-in-tone.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Better in Tone, British Funds Higher, U.S. Steel Issues Rise. FRENCH QUOTATIONS SAG Spurt in German Buying Advances Long List of Securities -- Many Gains Large. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/launghing-june-8-for-sopwith-yacht-endeavour-ii-will-slide-down-the.html | LAUNGHING JUNE 8 FOR SOPWITH YACHT; Endeavour II Will Slide Down the Ways at Gosport -- Design Still Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/heads-great-western-sugar.html | Heads Great Western Sugar | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/socialists-move-to-restore-unity-national-committee-appoints-group.html | SOCIALISTS MOVE TO RESTORE UNITY; National Committee Appoints Group to Outline Approach to Discordant States. DEFENSE LEAGUE PLANNED It Will Aid Workers in Industrial Conflicts -Farmer-Labor Bid Turned Down. | True | By Joseph Shaplenspecial To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/hagen-gets-71-to-lead-golf-field-at-detroit.html | Hagen Gets 71 to Lead Golf Field at Detroit | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ribbentrop-stirs-rumors-but-british-see-no-importance-in-plan-to.html | RIBBENTROP STIRS RUMORS; But British See No Importance In Plan to Visit Londonderry. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/news-of-the-stage-miss-hepburn-to-act-in-jane-eyre-cyrano-for-stage.html | NEWS OF THE STAGE; Miss Hepburn to Act in 'Jane Eyre' -- 'Cyrano' for Stage Relief Fund Next Sunday -- Casting Items. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ontarios-ore-output-rises-275-in-value-gold-production-in-first.html | ONTARIO'S ORE OUTPUT RISES 27.5% IN VALUE; Gold Production in First Quarter of Year Makes Record, Up 11.4% to $19,572,025. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/karpis-aide-gets-two-years.html | Karpis Aide Gets Two Years | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/jury-deadlocked-in-fiorenza-trial-ordered-locked-up-more-than-11.html | JURY DEADLOCKED IN FIORENZA TRIAL; ORDERED LOCKED UP; More Than 11 Hours After Getting Case, It Is Told to Stay in Room Until 10 A.M. SPLIT ON INSANITY ISSUE Defense Blames State as Dodge Argues Killer Showed He Was Not Deranged. JURY DEADLOCKED ON FIORENZA CASE | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/urges-chile-to-quit-league.html | Urges Chile to Quit League | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/t-j-omallrydead-wisconsin-leader-lieutenant-governor-dies-while.html | T. J. O'MALLRYDEAD; WISCONSIN LEADER; Lieutenant Governor Dies While Resting in Hot Springs, Ark. His Son !s in Congress. RAILROADER FOR 44 YEARS Elected to the Office, His First, by Unions -- Considering Race for Governorship at Death. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/a-new-dalai-lama-reported-found-shanghai-hears-discovery-of.html | A NEW DALAI LAMA REPORTED FOUND; Shanghai Hears Discovery of 'Reincarnated' Tibetan Ruler Followed 'Visions' at Lake. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/dr-merton-myers-fhysician-for-indian-affairs-was-stationed-in.html | DR. MERTON MYERS; F;hysician for Indian Affairs Was Stationed in Alaska, | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/china-challenges-japan-over-troops-rejects-reasons-offered-for.html | CHINA CHALLENGES JAPAN OVER TROOPS; Rejects Reasons Offered for Reinforcements in North and Says They Stir Suspicion. SMUGGLERS HALT EXPRESS Koreans Force Chinese to Get Out of Train to Give Them Room for Contraband. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/canada-to-control-radio-report-to-parliament-urges-british-plan-of.html | CANADA TO CONTROL RADIO; Report to Parliament Urges British Plan of Broadcasting. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/cotton-mills-claim-code-wages-upheld-group-assures-customers-when.html | COTTON MILLS CLAIM CODE WAGES UPHELD; Group Assures Customers When Reports Spread -- Invoice Clause to Be Used. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/housing-bill-defeat-hinted-to-builders-fs-fitzpatrick-tells.html | HOUSING BILL DEFEAT HINTED TO BUILDERS; F.S. Fitzpatrick Tells Philadelphia Convention Wagner Measure Will Fail. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/steed-bids-nations-combine-for-peace-british-writer-tells-social.html | STEED BIDS NATIONS COMBINE FOR PEACE; British Writer Tells Social Workers Countries Must Give Up Rights to Avert War. GRAVE DANGER IS SEEN Acceptance of Security Act Is Urged by Miss Abbot in Spite of 'Shortcomings.' | True | From a Staff Correspondent. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/handball-stars-advance.html | Handball Stars Advance | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/swift-of-pirates-halts-cards-112-gives-10-hits-but-keeps-them-well.html | SWIFT OF PIRATES HALTS CARDS, 11-2; Gives 10 Hits, but Keeps Them Well Scattered as Mates Pound Out 15. FRISCH BACK IN ACTION St. Louis Manager Returns When Durocher Injures Hand in Eighth Inning. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/new-petition-is-filed-in-the-kreuger-case-3800000-claims-against-us.html | NEW PETITION IS FILED IN THE KREUGER CASE; $3,800,000 Claims Against U.S. Banks Would Be Settled for $500,000. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/assails-new-deal-record-liberty-league-issues-pamphlet-on.html | ASSAILS NEW DEAL RECORD; Liberty League Issues Pamphlet on Anniversary of NRA Decision. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/class-completes-course-in-banking-philadelphia-cashier-to-tell.html | CLASS COMPLETES COURSE IN BANKING; Philadelphia Cashier to Tell Graduates What Institute Expects of Them. PRIZE WINNERS ARE CITED Certificates Will Be Presented at Exercises Tonight in the Brick Presbyterian Church. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/asserts-roosevelt-backs-coal-bill-john-l-lewis-says-president.html | ASSERTS ROOSEVELT BACKS COAL BILL; John L. Lewis Says President Favors Passage at This Session of Congress. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/newark-in-front-75-downs-albany-in-night-game-as-schalk-drives.html | NEWARK IN FRONT, 7-5; Downs Albany in Night Game as Schalk Drives Homer. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wallace-pledges-farm-surplus-aid-letter-to-francis-p-garvan-says.html | WALLACE PLEDGES FARM SURPLUS AID; Letter to Francis P. Garvan Says New Outlets for Crops Are Being Sought. HE WARNS OF FALSE HOPES Note Is Reply to Proposals Made by Farm Chemurgic Council and Chemical Foundation. | True | Special to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/toilet-goods-makers-for-standard-work-launch-drive-to-set-up-bureau.html | TOILET GOODS MAKERS FOR STANDARD WORK; Launch Drive to Set Up Bureau in Industry -- H.L. Brooks Re-elected President. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/yankees-set-back-red-sox-98-on-rolfes-third-hit-in-eleventh-reds.html | Yankees Set Back Red Sox, 9-8, On Rolfe's Third Hit in Eleventh; Red's Single Scores Crosetti and Enables Pearson to Win After Effective Relief Job -- Foxx Hits No. 13 and DiMaggio No. 4 -- New York Lead Now Game and a Half. | True | By James P. Dawsonspecial To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/kinner-hearings-put-off-sec-adjourns-inquiry-on-airplane-stock.html | KINNER HEARINGS PUT OFF; SEC Adjourns Inquiry on Airplane Stock Until Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bazaar-for-charity-to-mark-horse-show-philadelphia-event-june-11i4.html | BAZAAR FOR CHARITY TO MARK HORSE SHOW; Philadelphia Event June 11-14 to Be Featured by Small-Scale Rue de la Paix. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/herbert-c-kottek.html | HERBERT C. KOTTEK | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/reich-reply-delay-is-blow-to-british-officials-had-hoped-to-make.html | REICH REPLY DELAY IS BLOW TO BRITISH; Officials Had Hoped to Make Progress at League Sessions Toward an Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/plays-organ-for-47-years.html | Plays Organ for 47 Years | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bush-terminal-vote-set-directors-to-be-selected-june-23-court-order.html | BUSH TERMINAL VOTE SET; Directors to Be Selected June 23 -- Court Order on Bond Payment. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/exchange-admits-more-securities-dixievortex-class-a-and-common.html | EXCHANGE ADMITS MORE SECURITIES; Dixie-Vortex Class A and Common Stocks Among Those Approved by Board. LISTING BY OSLO, NORWAY $6,500,000 of 4 1/2s to Be Traded In Here -- Stock List Group Passes on Other Issues. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mrs-thorne-takes-early-lead-and-wins-in-metropolitan-title-golf.html | Mrs. Thorne Takes Early Lead and Wins in Metropolitan Title Golf; MISS ADEL GAINS ON SEAWANE LINKS Conquers Mrs. Annenberg by 3 and 2 to Reach Metropolitan Quarter-Finals. MRS. THORNE WINS EASILY Defending Champion 6-and-5 Victor Over Mrs. Holman -- Mrs. Dietrich Scores. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/foreign-exchange-wednesday-may-27-1936.html | FOREIGN EXCHANGE; Wednesday, May 27, 1936 | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/hamm-ransom-inquiry-set.html | Hamm Ransom Inquiry Set | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/schirmer-memorial-unveiled.html | Schirmer Memorial Unveiled | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/greet-dexter-fellows-press-agents-pay-for-copies-of-his-new-book-at.html | GREET DEXTER FELLOWS; Press Agents Pay for Copies of His New Book at Party. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/woman-is-indicted-for-raising-check-bank-president-accuses-her-of.html | WOMAN IS INDICTED FOR RAISING CHECK; Bank President Accuses Her of Increasing Figure on Paper From $150 to $150,000. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/international-police-for-peace.html | International Police for Peace | True | GEORGE L. LORD | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/french-editor-honored-jean-prouvost-of-paris-soir-guest-of-count-de.html | FRENCH EDITOR HONORED; Jean Prouvost of Paris Soir Guest of Count de Roussy de Sales. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/richardson-jackson.html | Richardson -- Jackson | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/registration-made-valid-for-bellanca-sec-voids-stoporder-action-on.html | REGISTRATION MADE VALID FOR BELLANCA; SEC Voids Stop-Order Action on Aircraft Stock -- Meehan Still Under Charges. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/james-monroe-avent-dean-of-american-field-trials-and-famous-bird.html | JAMES MONROE AVENT; Dean of American Field Trials and Famous Bird Dog Fancier. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/leg-injury-may-keep-green-out-of-games-captain-pulls-tendon.html | LEG INJURY MAY KEEP GREEN OUT OF GAMES; Captain Pulls Tendon, Striking Blow to Harvard's Chances in I.C.A.A.A. Track | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mayor-is-picketed-by-ship-strikers-men-parade-at-his-home-after.html | MAYOR IS PICKETED BY SHIP STRIKERS; Men Parade at His Home After Police Disperse Group in 11th Avenue March. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ensign-gh-laird-jr-weds-bride-is-catherine-m-palmer-in-ceremony-at.html | ENSIGN G.H. LAIRD JR. WEDS; Bride Is Catherine M. Palmer in Ceremony at Newport. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/further-moves-foreseen.html | Further Moves Foreseen | True | By Hallett Abendwireless To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/alberta-cuts-bond-interest.html | Alberta Cuts Bond Interest | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/whitehead-in-tie-for-medal-at-72-six-below-par-for-11-holes-he.html | WHITEHEAD IN TIE FOR MEDAL AT 72; Six Below Par for 11 Holes, He Falters to Share Top With Parker and Giessen. MORANO IS ELIMINATED Defending Champion Is Among Favorites Who Fail in New Jersey Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/again-the-tax-on-surplus-system-suggested-which-might-meet-some.html | AGAIN THE TAX ON SURPLUS; System Suggested Which Might Meet Some Objections. | True | WALTER FRANK | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/aida-presented-at-metropolitan-first-showing-in-spring-season.html | AIDA' PRESENTED AT METROPOLITAN; First Showing in Spring Season Offers Bruna Castagna in Vocal Excellence. NORMAN CORDON AS KING Title Part Is Taken by Rosa Tentoni -- Sydney Rayner Appears as Radames. | True | N.S. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/seminary-degrees-are-awarded-to-21-18-go-to-general-theological.html | SEMINARY DEGREES ARE AWARDED TO 21; 18 Go to General Theological Graduates, 3 Are Honorary -- 28 in Class Get Diplomas. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/industrial-output-at-par-april-volume-equaled-reserve-boards-192325.html | INDUSTRIAL OUTPUT AT PAR; April Volume Equaled Reserve Board's 1923-25 Average. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/grants-new-power-over-city-markets-lehman-signs-baldwin-bill-giving.html | GRANTS NEW POWER OVER CITY MARKETS; Lehman Signs Baldwin Bill Giving Commissioner the Right to Make Rules. ELECTORS' MEETING IS SET Date Changed to Early January as Byrne Plan Is Approved -Other Measures Acted On. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/kidnapper-is-indicted-woman-faces-murder-charge-but-will-be-tested.html | KIDNAPPER IS INDICTED; Woman Faces Murder Charge, but Will Be Tested for Sanity. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/4100000-more-gold-is-engaged-in-paris-175000000-taken-abroad-since.html | $4,100,000 MORE GOLD IS ENGAGED IN PARIS; $175,000,000 Taken Abroad Since April 24 -- Sterling Rises as Metal Flows to London. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/insurance-official-found-dead-in-garage-monoxide-gas-kills-fh-davis.html | INSURANCE OFFICIAL FOUND DEAD IN GARAGE; Monoxide Gas Kills F.H. Davis of Penn Mutual at Home in Merion, Pa. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/in-washington-shortage-of-revenue-upset-senators-tax-program.html | In Washington; Shortage of Revenue Upset Senators' Tax Program. | True | By Arthur Krock | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/henry-langendorf.html | HENRY LANGENDORF | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/andrews-tout.html | Andrews -- tout | True | Special to TH IIEw YORK TIMZES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/camden-tax-debt-cut-60-of-delinquent-properties-withdrawn-from-sale.html | CAMDEN TAX DEBT CUT; 60% of Delinquent Properties Withdrawn From Sale List. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/coastal-ship-fares-cut-rates-between-here-and-boston-to-be-reduced.html | COASTAL SHIP FARES CUT; Rates Between Here and Boston to Be Reduced 23% June 1. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/seven-us-goals-break-up-informal-match-guest-will-lead-poloists.html | Seven U.S. Goals Break Up Informal Match; Guest Will Lead Poloists Against England | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/rail-pension-law-defended-in-court-counsel-for-carriers-group.html | RAIL PENSION LAW DEFENDED IN COURT; Counsel for Carriers' Group Attacking Validity of the Act Close Their Case. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/at-the-paramount.html | At the Paramount | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/ethiopian-creates-kingdom-of-wallega-galla-chief-at-saio-reported.html | ETHIOPIAN CREATES KINGDOM OF WALLEGA; Galla Chief at Saio Reported to Head a Force of 3,000 -- Italians Are Near By. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lb-cummings-resigns-mortgage-board-no-longer-needs-his-services-he.html | L.B. CUMMINGS RESIGNS; Mortgage Board No Longer Needs His Services, He Writes Lehman. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wife-divorces-eliot-clark.html | Wife Divorces Eliot Clark | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/jackson-man-tells-of-flogging.html | Jackson Man Tells of Flogging | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/fliers-honor-will-rogers.html | Fliers Honor Will Rogers | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/named-secretary-of-store.html | Named Secretary of Store | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/crude-oil-stocks-rise-gain-of-582000-barrels-listed-by-bureau-of.html | CRUDE OIL STOCKS RISE; Gain of 582,000 Barrels Listed by Bureau of Mines. | True | Special to THHE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bars-rail-allowances-icc-orders-roads-to-end-cuts-where-plants-do.html | BARS RAIL ALLOWANCES; I.C.C. Orders Roads to End Cuts Where Plants Do Own Switching. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/2cent-rail-fares-in-east-scheduled-roads-list-new-trip-costs-for.html | 2-CENT RAIL FARES IN EAST SCHEDULED; Roads List New Trip Costs for Travel in Coaches and Pullmans to Many Points. RATES EFFECTIVE MONDAY Lackawanna Cuts Multiple Ride and Suburban Charges to Conform. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wpa-will-present-a-concert-series-new-talent-programs-will-be-given.html | WPA WILL PRESENT A CONCERT SERIES; ' New Talent' Programs Will Be Given by New York Festival Orchestra. FIRST OFFERING ON MAY 31 F. Charles Adler to Direct the Presentation in Sculpture Court of Brooklyn Museum. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/sports-of-the-times-counting-the-breaks-in-baseball.html | Sports of the Times; Counting the Breaks in Baseball | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/coughlin-opposes-landon-as-nominee-priest-declares-he-will-stay-out.html | COUGHLIN OPPOSES LANDON AS NOMINEE; Priest Declares He Will Stay Out of Fight if Roosevelt and Kansan Are Chosen. WILL CENTER ON CONGRESS He Says in Interview That He Is Against New Deal Policies Rather Than the President. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/t-r-cowell-burial-today.html | T. R. Cowell Burial Today | True | 8ptltl to J'a iW NozE TB. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lawyer-held-on-tax-charge.html | Lawyer Held on Tax Charge | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/round-of-luncheons-at-white-sulphur-mrs-jb-scott-entertains-for-mrs.html | ROUND OF LUNCHEONS AT WHITE SULPHUR; Mrs. J.B. Scott Entertains for Mrs. Bowman -- W.H. Eckerts Among Other Hosts. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/faust-wins-by-nose-from-gallant-gay-camera-decides-handicap-at.html | FAUST WINS BY NOSE FROM GALLANT GAY; Camera Decides Handicap at Salem, With Party Spirit Third a Neck Behind. FIELD OF 15 GOES TO POST Gleeman and Bill Farnsworth, Early Pace-Setters, Tire -- 9,000 Attend. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/manchu-bandits-kill-13-train-attacked-in-manchukuo-20-officials-are.html | MANCHU BANDITS KILL 13; Train Attacked in Manchukuo 20 Officials Are Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/higher-profit-tax-asked-treasury-puts-2-levies-along-roosevelt.html | HIGHER PROFIT TAX ASKED; Treasury Puts 2 Levies Along Roosevelt Lines Up to Committee. | True | By Turner Catledge | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/grant-hopes-to-compete-atlantan-believes-he-rates-davis-cup-singles.html | GRANT HOPES TO COMPETE; Atlantan Believes He Rates Davis Cup Singles Berth. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/phils-defeat-bees-on-wilsons-blow-pinch-twobagger-with-bases-filled.html | PHILS DEFEAT BEES ON WILSON'S BLOW; Pinch Two-Bagger With Bases Filled in Eighth Brings Triumph by 5 to 2. REISS WILDNESS COSTLY Passes Three Batsmen to Set Stage for Winning Hit to the Left-Field Fence. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/george-spivk-63-dies-writer-of-hit-songs-composed-bill-simmons.html | GEORGE SP!IVK, 63, DIES; WRITER OF HIT SONGS; Composed 'Bill Simmons,' Popular at Century's Turn -- Also a Pioneer Movie Scenarist. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/lisbon-holds-air-defense-drill.html | Lisbon Holds Air Defense Drill | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bond-prices-firm-in-routine-trading-pace-slackens-with-days-sales.html | BOND PRICES FIRM IN ROUTINE TRADING; Pace Slackens With Day's Sales $11,167,500, Against $12,131,000 Tuesday. GOVERNMENT ISSUES SLOW $228,500 Turnover Smallest of Month as Traders Await Details of June Financing. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/eden-offers-solution.html | Eden Offers Solution | True | By British of Official Wireless | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/future-veterans-invite-notables-to-bonus-raid.html | Future Veterans Invite Notables to 'Bonus Raid' | True | Special to THE NEW YORK TIMES. | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/schools-closing-shifted-to-june-26-moved-ahead-from-june-30-to-have.html | SCHOOLS' CLOSING SHIFTED TO JUNE 26; Moved Ahead From June 30 to Have Last Day of Term Fall on Friday. MRS. LINDLOF THE SPONSOR Plan to Set Aside $12,000 to Buy Spectacles for Needy Defeated by Board. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/july-cotton-rises-other-months-off-list-finishes-1-point-higher-to.html | JULY COTTON RISES, OTHER MONTHS OFF; List Finishes 1 Point Higher to 5 Lower -- Premium on Near Month Increased. DROUGHT IN EAST SERIOUS Pool Holds Contracts Calling for Delivery of 317,000 Bales of the Spot Staple. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/republic-puts-steel-up-follows-price-advances-by-adding-2-a-ton-to.html | REPUBLIC PUTS STEEL UP; Follows Price Advances by Adding $2 a Ton to Variety of Products. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/parks-registers-75-on-baltusrol-links-champion-and-picard-post-top.html | PARKS REGISTERS 75 ON BALTUSROL LINKS; Champion and Picard Post Top Scores in Practice Rounds for Open Title Play. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/wooden-nickels-in-demand.html | Wooden Nickels in Demand | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/out-as-cotton-trader-wb-averell-notifies-exchange-he-cannot-meet.html | OUT AS COTTON TRADER; W.B. Averell Notifies Exchange He Cannot Meet Obligations. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/answers-sought.html | Answers Sought | True | BYStander | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/bay-state-title-goes-to-mspaden-victor-closes-with-71-and-75-for-to.html | BAY STATE TITLE GOES TO M'SPADEN; Victor Closes With 71 and 75 for Total of 292 in Open Golf at Fitchburg. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/young-actors-give-graduation-show-playgoers-applaud-students-of-the.html | YOUNG ACTORS GIVE GRADUATION SHOW; Playgoers Applaud Students of the Professional Children's School at Exercises. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/three-drivers-qualify-meyer-moore-and-rose-bring-field-to-32-for.html | THREE DRIVERS QUALIFY; Meyer, Moore and Rose Bring Field to 32 for 500-Mile Classic. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/beck-sees-leaders-on-belgrade-visit-is-believed-to-be-trying-to-get.html | BECK SEES LEADERS ON BELGRADE VISIT; Is Believed to Be Trying to Get Yugoslavia to Stop Following In Wake of France. | True | Wireless to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/missing-captain-is-identified-here-rutgers-teacher-in-hospital-on.html | MISSING CAPTAIN IS IDENTIFIED HERE; Rutgers Teacher, in Hospital on Governors Island, Cannot Recall Week's Happenings. HIS FACE BADLY BRUISED Mind Blank From May 19 Until Tuesday, When He Found Himself. Here, Kline Says. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/whitsuntide-session-to-open.html | Whitsuntide Session To Open | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/less-wheat-in-store-canada-reports-166623115-bushels-held-on-may-22.html | LESS WHEAT IN STORE; Canada Reports 166,623,115 Bushels Held on May 22. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/payment-in-title-case-investors-in-defaulted-mortgages-to-get.html | PAYMENT IN TITLE CASE; Investors in Defaulted Mortgages to Get $558,219 on June 30. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/veteran-railroad-conductor.html | Veteran Railroad Conductor | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/9-tugwell-projects-financial-failures-resettlement-head-so-informs.html | 9 TUGWELL PROJECTS 'FINANCIAL' FAILURES; Resettlement Head So Informs Senators, Listing One Mrs. Roosevelt Is Interested In. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/a-ruinous-principle.html | A RUINOUS PRINCIPLE | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/germans-praise-the-queen-mary.html | Germans Praise the Queen Mary | True | Special Cable to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/japan-denies-smuggling.html | Japan Denies Smuggling | True | By Hugh Byaswireless To the New York Times. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/2-antitrust-suits-against-at-t-fail-federal-court-dismisses-actions.html | 2 ANTI-TRUST SUITS AGAINST A.T. & T. FAIL; Federal Court Dismisses Actions for Damages Over Sound Recording As Without Cause | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/berlin-market-prices-jump.html | Berlin Market Prices Jump | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/otto-ruddley.html | Otto -- Ruddley | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/husband-and-wife-get-divorces.html | Husband and Wife Get Divorces | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/problems-studied-by-presbyterians-leaders-confer-in-syracuse-on-the.html | PROBLEMS STUDIED BY PRESBYTERIANS; Leaders Confer in Syracuse on the Eve of the General Assembly. TO DECIDE MACHEN CASE Election of a New Moderator to Succeed Dr. Vance of Detroit Is Slated for Today. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/blast-in-firestones-home.html | Blast in Firestone's Home | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/mussolini-insists-amity-with-britain-is-his-driving-aim-full-accord.html | MUSSOLINI INSISTS AMITY WITH BRITAIN IS HIS DRIVING AIM; Full Accord Based on Mutual Good-Will Is Vital for Peace, He Asserts in Interview. | True | By Augur | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/gh-moses-predicts-republican-victory-he-tells-new-hampshire-women.html | G.H. MOSES PREDICTS REPUBLICAN VICTORY; He Tells New Hampshire Women Candidate Will Lead by Three Electoral Votes. | True | Special to THE NEW YORK TIMES. | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/barbers-extend-strike-union-sends-flying-squads-into-the-financial.html | BARBERS EXTEND STRIKE; Union Sends Flying Squads Into the Financial District. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/i-miller-sons-triple-earnings-net-income-of-242999-is-shown-against.html | I. MILLER & SONS TRIPLE EARNINGS; Net Income of $242,999 is Shown, Against $70,954 in the Preceding Year. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/gifts-to-economy-league-lobby-committee-lists-119757-donations-made.html | GIFTS TO ECONOMY LEAGUE; Lobby Committee Lists $119,757 Donations Made in Three Months. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/kick-out-crooks-la-guardia-orders-warns-police-to-disregard.html | KICK OUT CROOKS,' LA GUARDIA ORDERS; Warns Police to Disregard Political Influence, as He Presents Valor Medals. HE PRAISES FIREMEN, TOO Promises to Lessen Perils -- 36 Men Decorated -- Dr. Archer and Todd's Son Honored. | True | | C1B 301417 |
| 1936-05-28 | 1936-05-28 | https://www.nytimes.com/1936/05/28/archives/world-fair-urged-to-drop-old-ideas-emphasis-on-the-personal-and.html | WORLD FAIR URGED TO DROP OLD IDEAS; Emphasis on the Personal and Every-Day Values Rather Than on Machines is Sought. NEW LAY-OUT SUGGESTED Advisory Group Wants Visitor to Be Center of Planning and Would Stop Exhausting Him. | True | | C1B 301417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/2-die-as-school-bus-and-auto-collide-driver-and-woman-passenger-in.html | 2 DIE AS SCHOOL BUS AND AUTO COLLIDE; Driver and Woman Passenger in Sedan and 2 Students Hurt in Jersey Crash. MAN AND WIFE ARE VICTIMS 46 Pupils in the Larger Vehicle Only Shaken Up -- Cyclist Killed in Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/curtis-clinches-title-beats-seward-nine-in-manhattanrichmond-psal.html | CURTIS CLINCHES TITLE; Beats Seward Nine in Manhattan-Richmond P.S.A.L. Game. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/park-pinochle-club-wins-back-its-glen-appeal-to-queens-official.html | PARK PINOCHLE CLUB WINS BACK ITS GLEN; Appeal to Queens Official Bring Promise That Youth Will Not Get Favored Spot. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/king-edward-to-be-crowned-may-121937.html | King Edward to Be Crowned May 12,1937; | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/merchants-buy-railroad-bath-hammondsport-line-had-been-abandoned-by.html | MERCHANTS BUY RAILROAD; Bath & Hammondsport Line Had Been Abandoned by Erie. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bank-clearings-up-slightly-in-week-4725152000-for-week-was-increase.html | BANK CLEARINGS UP SLIGHTLY IN WEEK; $4,725,152,000 for Week Was Increase of 0.8% Over Those of Year Ago. TOTAL HERE DECLINES 5% Aggregate for 21 Other Centers Showed Increase of 11.1% at $1,856,175,000. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/14-win-fellowships-given-by-brookings-new-york-student-at-radcliffe.html | 14 WIN FELLOWSHIPS GIVEN BY BROOKINGS; New York Student at Radcliffe College Among Those Who Will Study at Institution. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dr-w-a-ferguson-72-church-leader-dead-active-in-methodist-conference.html | DR. W. A. FERGUSON, 72, CHURCH LEADER, DEAD; Active in Methodist Conference of Philadelphia and Trustee of Tennessee School. | True | gpeell to THI NIW YORX 'r'IZSo | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/elizabeth-francis-becomes-en6aged-orange-girl-to-be-married-to-f-a.html | ELIZABETH FRANCIS BECOMES EN6AGED; Orange Girl to Be Married to F. A. L'Hommedieu -- She Went to School in France. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bridge-worker-killed-in-fall.html | Bridge Worker Killed in Fall | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/nebraskan-115-dies-after-breaking-leg-alomon-rickner-survived-back.html | NEBRASKAN, 115, DIES AFTER BREAKING LEG; Salomon Rickner Survived Back Injury Suffered 3 Years Ago While Chopping Wood. | True | Spectal to T m lzw YOR Tns. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jacobs-takes-over-hippodrome-plans-an-arena-rivaling-garden-lease.html | Jacobs Takes Over Hippodrome; Plans an Arena Rivaling Garden; Lease With Option to Renew or Buy Acquired by Promoter, Who Will Convert Building to House Boxing and Other Sports at High Prices -- Capacity of 7,000 Seats Fixed. | True | By Fred van Ness | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/5000000-stock-offer-public-service-of-new-jersey-seeks-jersey.html | $5,000,000 STOCK OFFER; Public Service of New Jersey Seeks Jersey Central Power Shares. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/store-carnival-opens-monday.html | Store Carnival Opens Monday | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/thomas-carlyles-house-in-london-given-to-nation.html | Thomas Carlyle's House In London Given to Nation | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/west-side-houses-sold-to-operator-ninestory-flat-and-home-in-95th.html | WEST SIDE HOUSES SOLD TO OPERATOR; Nine-Story Flat and Home in 95th Street Are Bought by Frank Locker. 212 ROOMS IN BUILDINGS Buyers of Other Housing Properties in Manhattan Plan Alterations. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/blum-cabinet-due-to-come-in-june-9-new-french-regime-unlikely-to-be.html | BLUM CABINET DUE TO COME IN JUNE 9; New French Regime Unlikely to Be Installed Before Because of Chamber Formalities. TALK OF U.S. LOAN GROWS Press Forecasts $1,000,000,000 Aid -- De Laboulaye Speech Called 'Flirtation.' | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/omahas-rival-triumphs-plassy-rated-us-horses-chief-contender-wins.html | OMAHA'S RIVAL TRIUMPHS; Plassy, Rated U.S. Horse's Chief Contender, Wins in England. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/abel-kenworthy.html | ABEL KENWORTHY | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/colorgirl-named-at-naval-academy-miss-julia-bishop-of-poland-ohio.html | COLOR-GIRL NAMED AT NAVAL ACADEMY; Miss Julia Bishop of Poland, Ohio, Is Chosen When Fifth Company Wins Drills. SCORE WAS 2,402 POINTS Twenty-five of the Graduating Class to Get Marine Corps Commissions Selected. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/refunding-to-be-pressed-both-atlantic-city-and-county-to-disregard.html | REFUNDING TO BE PRESSED; Both Atlantic City and County to Disregard Demise of Act. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-scheffey-engaged-glen-ridge-girl-to-be-the-bride-of-h-h-palmer.html | MISS SCHEFFEY ENGAGED; Glen Ridge Girl to Be the Bride of H. H, Palmer of Chicago. | True | Special to TH Ngw YORK TTMgS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/townsend-trial-voted-by-house-federal-attorney-is-ordered-to.html | TOWNSEND TRIAL VOTED BY HOUSE; Federal Attorney Is Ordered to Prosecute the Pension Leader and 2 Aides. ALL OPPOSITION CRUSHED Townsend Welcomes Hearing, Says Case Can Be 'Fairly Defended' in Courts. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lucania-the-boss-woman-testifies-acknowledged-he-was-head-of-vice.html | LUCANIA 'THE BOSS,' WOMAN TESTIFIES; Acknowledged He Was Head of Vice Ring, Wife of 'Booker' Asserts. TELLS OF TALKS WITH HIM She Interceded in Vain to End 'Shaking Down' of Her Husband, Jury Hears. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wider-medical-aid-in-schools-is-urged-need-is-stressed-at-meeting.html | WIDER MEDICAL AID IN SCHOOLS IS URGED; Need Is Stressed at Meeting Marking Anniversary of West Side Project. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/l-b-mkelvey-dead-saratoga-jurist-56-county-judge-since-1917-also.html | L. B. M'KELVEY DEAD; SARATOGA JURIST, 56; County Judge Since 1917 Also Well-Known Trial Lawyer in Northern New York. | True | Special to T NW YORK TrZS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rfc-to-help-holders-of-333-or-fewer-shares-of-manufacturers-trust.html | RFC to Help Holders of 333 or Fewer Shares Of Manufacturers Trust to Buy New Stock | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/japanese-soldier-slain-in-peiping.html | Japanese Soldier Slain in Peiping | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/berlin-mixed-in-light-trading.html | Berlin Mixed in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/pickets-are-orderly-at-remington-rand-some-workers-return-as-plant.html | PICKETS ARE ORDERLY AT REMINGTON RAND; Some Workers Return as Plant Reopens in Syracuse Strike -- Police Detail Is Reduced. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dr-master-chosen-by-presbyterians-philadelphian-is-elected.html | DR. MASTER CHOSEN BY PRESBYTERIANS; Philadelphian Is Elected Moderator of General Assembly by 508 Votes. FUNDAMENTALIST IS LAST But Others of Group at Syracuse Session Say They Have 'Just Begun to Fight.' | True | From a Staff Correspondent | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/inquires-on-brazilian-spanish-official-is-told-prestes-alleged.html | INQUIRES ON BRAZILIAN; Spanish Official Is Told Prestes, Alleged Rebel, Is Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/schein-downs-kurzrok-scores-in-long-island-clay-court-play-hartman.html | SCHEIN DOWNS KURZROK; Scores in Long Island Clay Court Play -- Hartman Advances. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/in-washington-borah-speech-still-leaves-his-future-course-in-doubt.html | In Washington; Borah Speech Still Leaves His Future Course in Doubt. | True | By Arthur Krock | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/grandi-assures-eden-italy-has-no-designs-ambassadors-visit-confirms.html | GRANDI ASSURES EDEN ITALY HAS NO DESIGNS; Ambassador's Visit Confirms Duce's Friendly Overtures in British Press Interviews. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wilmington-relief-to-end.html | Wilmington Relief to End | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hints-reich-arms-on-british-credits-laborite-in-house-of-commons.html | HINTS REICH ARMS ON BRITISH CREDITS; Laborite in House of Commons Asks if Government Has Any Check on Such Loans. HIS EVIDENCE IS DEMANDED Treasury Aide Promises Inquiry if Dalton Cites Specific Cases Substantiating Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mrs-j-b-holmes-has-daughter.html | Mrs. J. B. Holmes Has Daughter | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/nathalie-w-penrose-is-married.html | Nathalie W. Penrose Is Married | True | Special to THZ Ngw YORK TIMgS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/pittsburgh-index-rises-industrial-production-figure-up-business.html | PITTSBURGH INDEX RISES; Industrial Production Figure Up, Business Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/auto-racer-dies-in-crash-brazilian-is-killed-in-practice-on.html | AUTO RACER DIES IN CRASH; Brazilian Is Killed In Practice on Difficult Gavea Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wpa-music-festival-center-of-harlem-to-open-round-of-events-today.html | WPA MUSIC FESTIVAL; Center of Harlem to Open Round of Events Today. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/gen-litzmann-87-nazi-leader-dead-famous-for-breaking-through.html | GEN. LITZMANN, 87, NAZI LEADER, DEAD; Famous for Breaking Through Russian Lines Circling His Army in World War. REBUKED VON HINDENBURG As Member of Reichstag in 1932 He Broke With President for Spurning Hitler. | True | Special Cable to THE Nsw YORK TIMER. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/100000-for-williams-1900-class-fund-given-to-the-college-by-its.html | $100,000 FOR WILLIAMS; 1900 Class Fund Given to the College by Its Trustees. | True | Special to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/fashion-tea-for-charity.html | Fashion Tea for Charity | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/explodes-35-tons-of-dynamite.html | Explodes 35 Tons of Dynamite | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/poles-raid-nazi-centers-seize-40-in-a-move-to-crush-alleged.html | POLES RAID NAZI CENTERS; Seize 40 In a Move to Crush Alleged Plotting In Silesia. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/726000-workers-regained-jobs-in-april-green-credits-a-striking-rise.html | 726,000 Workers Regained Jobs in April; Green Credits a 'Striking' Rise in Business | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/editor-buys-in-connecticut.html | Editor Buys in Connecticut. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bertram-allen-lesier.html | BERTRAM ALLEN LESTER | True | Special to Twa N Yoa Ttn.s. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/to-qualify-automatically.html | To Qualify Automatically | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lace-manufacturers-hold-off.html | Lace Manufacturers Hold Off | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/chain-stores-sales-up-53-here-in-april-volume-of-wholesale-concerns.html | CHAIN STORES' SALES UP 5.3% HERE IN APRIL; Volume of Wholesale Concerns Gained 3.2% Over 1935 Period, Reserve Bank Reports. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/collegians-ready-for-title-games-injury-to-green-is-blow-to.html | COLLEGIANS READY FOR TITLE GAMES; Injury to Green Is Blow to Harvard's Chances in Meet Getting Under Way Today. CORNELL GAINS IN FAVOR Venzke to Run Only in 1,500 in I.C.A.A.A.A. Competition on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/gov-lehman-signs-mortgages-bill-new-law-continues-ban-on-guaranteed.html | GOV. LEHMAN SIGNS MORTGAGES BILL; New Law Continues Ban on Guaranteed Certificates Until July 1, 1937. PRISON FOR AUTO DEATHS Governor Approves New Drastic Penalty -- Vetoes Rebates to Towns on Bridge Building. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/krofta-upholds-league.html | Krofta Upholds League | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jamaica-feels-a-mild-quake.html | Jamaica Feels a Mild Quake | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/eleven-to-get-diplomas-graduation-exercises-at-the-scoville-school.html | ELEVEN TO GET DIPLOMAS; Graduation Exercises at the Scoville School Today. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/japan-to-punish-four-smugglers.html | Japan to Punish Four Smugglers | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/flood-victims-body-found.html | Flood Victim's Body Found | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/olin-dutra-tops-list-posts-69-for-total-of-141-and-leads-by-4-shots.html | OLIN DUTRA TOPS LIST; Posts 69 for Total of 141 and Leads by 4 Shots at Detroit. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/praises-modern-pupils-new-hampshire-woman-35-years-a-teacher-says.html | PRAISES MODERN PUPILS; New Hampshire Woman, 35 Years a Teacher, Says They Know More. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/youth-at-the-conference.html | Youth at the Conference | True | W. EARL HOPPER | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/our-national-economy-profitable-operation-more-of-a-factor-than.html | OUR NATIONAL ECONOMY; Profitable Operation More of a Factor Than Scarcity or Plenty. | True | F.A. SIEVERMAN Jr. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/icc-permits-loan-extension.html | I.C.C. Permits Loan Extension | True | Special to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/20-girls-to-get-diplomas-barnard-school-commencement-to-be-held.html | 20 GIRLS TO GET DIPLOMAS; Barnard School Commencement to Be Held This Morning. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/chain-store-curb-is-voted-by-house-bill-to-force-one-price-to-big.html | CHAIN STORE CURB IS VOTED BY HOUSE; Bill to Force One Price to Big and Small Buyers Goes Back to Senate. CELLER'S FIGHT IS IN VAIN Changes to Bar High Costs to Consumer Is Shouted Down -- Record Vote Is Avoided. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/de-vries-baugher.html | De Vries -- Baugher | True | special to 'rile NIW YORK TIMR. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/iadmiral-thijrsby-war-leader-dies-commander-in-chief-of-the-british.html | iADMIRAL THIJRSBY, WAR LEADER, DIES; Commander. in. Chief of the British Forces in Eastern Mediterranean in 1917. FOUGHT AT DARDANELLES Received Many Decorations -- Plunged Into Shark-Infested Sea to Save Drowning Sailor, | True | Wireless to T N YoaK Tzs. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/takes-new-mortgage-post.html | Takes New Mortgage Post | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jaeckle-protests-at-secret-parley-erie-county-leader-says-meeting.html | JAECKLE PROTESTS AT SECRET PARLEY; Erie County Leader Says Meeting Today Is to Pave Way for Re-election of Hilles. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/john-eve__rret_t-sawyer-hudson-fall-n-yp-attorney-wasi-a-partner.html | JOHN EVE__RRET__.T SAWYER; Hudson Fall=; N. Y.p Attorney WasI a Partner of Justice Roger=. { | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bank-of-canada-reports-deposits-fall-note-circulation-rises.html | BANK OF CANADA REPORTS; Deposits Fall, Note Circulation Rises, Investments Off in Week. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/pure-oil-to-redeem-bonds.html | Pure Oil to Redeem Bonds | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-manley-wed-at-home-of-aunt-her-marriage-to-max-weyl-is.html | MISS MANLEY WED AT HOME OF AUNT; Her Marriage to Max Weyl Is Performed by the Rev. Dr. Nathan Stern, L. A, JOSEPH IS BEST MAN Miss Jean Manley Is Her Sister's AttendantwBride Granddaughter of Late Ben C. Franck, | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/reichsbank-is-short-of-foreign-exchange-germans-no-longer-allowed.html | REICHSBANK IS SHORT OF FOREIGN EXCHANGE; Germans No Longer Allowed to Send Ten Marks Abroad Every Month. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/110000-auto-drivers-in-rush-for-licenses-motor-vehicle-bureau.html | 110,000 AUTO DRIVERS IN RUSH FOR LICENSES; Motor Vehicle Bureau Reports' Gain in Renewals Over 1935 in Operators and Chauffeurs. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/reich-and-hungary-in-pact.html | Reich and Hungary in Pact | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/controlling-a-social-phenomenon.html | Controlling a Social Phenomenon | True | HENRY A. WISE WOOD | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/boy-10-is-killed-by-bus.html | Boy, 10, Is Killed by Bus | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/plan-apartments-near-bronx-park-builders-buy-site-south-of-pelham.html | PLAN APARTMENTS NEAR BRONX PARK; Builders Buy Site South of Pelham Parkway for Two New Houses. GARAGE BLOCK IS LEASED Motor Car Firm Will Occupy the Former Aeolian Property on Jackson Avenue. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/100000000-bill-offering-bids-to-be-received-on-monday-by-the.html | $100,000,000 BILL OFFERING; Bids to Be Received on Monday by the Treasury. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/finch-school-exercises-36th-commencement-will-be-held-tonight-at.html | FINCH SCHOOL EXERCISES; 36th Commencement Will Be Held Tonight at Theatre. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/charity-primrose-engaged-to-marry-staten-island-girl-will-become.html | CHARITY PRIMROSE ENGAGED TO MARRY; Staten Island Girl Will Become the Bride of Lieut. Andrew M. Clarke of Canada. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/sarron-and-manuel-matched.html | Sarron and Manuel Matched | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/ushers-listed-for-revue.html | Ushers Listed for Revue | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/t-g-ryabl-funeral-attended-by-t500-members-of-judiciary-civic-and.html | T. G. RYAbl FUNERAL ATTENDED BY t,500; Members of Judiciary, Civic and Political Groups at District Leader's Rites, 5,000 THRONG THE VICINITY Supreme Court Justices Act as Honorary Bearers -- Ex-Mayors O'Brien and Walker Present, | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mortgage-inquiry-venire-drawn.html | Mortgage Inquiry Venire Drawn | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/stocks-in-london-paris-and-berlin-english-market-retains-bright.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Retains Bright Tone, British Funds Up, Industrials Higher. GERMAN PRICES ARE MIXED French Issues Sag as Strike in Paris District Spreads -- Rentes and Franc Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/capablanca-held-to-draw-by-flohr-leader-in-chess-tournament-at.html | CAPABLANCA HELD TO DRAW BY FLOHR; Leader in Chess Tournament at Moscow Is Deadlocked After 24 Moves. LILIENTHAL TOPS LASKER Victor, Using French Defense, Triumphs in 57 -- Botwinnik Match Is Adjourned. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mrs-r-c-smith-jr-has-a-son.html | Mrs. R. C. Smith Jr. Has a Son | True | SpeCial to THE NZW YORK TrS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/180-feted-on-new-polish-liner.html | 180 Feted on New Polish Liner | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lockheed-aircraft-orders.html | Lockheed Aircraft Orders | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/partridges-prince-abbot-coasts-to-victory-in-potomac-handicap-at.html | Partridge's Prince Abbot Coasts to Victory in Potomac Handicap at Belmont; HANFORD SCORES BELMONT TRIPLE Rides Crop, Drawbridge and Masked Gal to Triumphs, Starting With First Race. FEATURE TO PRINCE ABBOT Partridge Entry, 8-5, Easily Defeats Sunport and Neap, Only Others in Field. | True | By Bryan Field | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/state-cuts-travel-allowance.html | State Cuts Travel Allowance | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/snider-packing-finances-interest-savings-for-year-were-79853.html | SNIDER PACKING FINANCES; Interest Savings for Year Were $79,853, Stockholders Hear. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/new-film-programs-for-school-children-motion-picture-committee-of.html | NEW FILM PROGRAMS FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Nine Performances. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/nazis-curb-protestants-suppress-publication-for-discussing-pagan.html | NAZIS CURB PROTESTANTS; Suppress Publication for Discussing Pagan Church Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/gardner-school-program-seven-girls-will-get-diplomas-at-exercises.html | GARDNER SCHOOL PROGRAM; Seven Girls Will Get Diplomas at Exercises Tonight. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/press-inquiry-bill-scored-by-hanson-publishers-counsel-objects-to.html | PRESS INQUIRY BILL SCORED BY HANSON; Publishers' Counsel Objects to 'Fishing Expedition' on Mere Suspicion. HIS WARNING TO CLIENTS He Testifies His Advice Was Submission of Records Would Be Waiving Rights. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/joseph-f-evans-wilkesbarre-business-man-and-banker-fatally-hurt-in.html | JOSEPH F. EVANS; Wilkes-Barre Business Man and Banker Fatally Hurt 'In Fall, | True | Bpecla to TH lLr Yo T/rs. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/revenues-of-road-increase.html | Revenues of Road Increase | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/text-of-borah-speech-warning-republicans-to-break-with-monopolies.html | Text of Borah Speech Warning Republicans to Break With Monopolies | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/5-companies-file-issues-with-sec-crane-co-asks-registration-for.html | 5 COMPANIES FILE ISSUES WITH SEC; Crane Co. Asks Registration for $12,000,000 of 3 1/2% Sinking Fund Debentures. TO REDEEM 10-YEAR NOTES Beatrice Creamery Lists 100,000 Shares of $5 Preferred With Warrants. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/beck-fails-to-win-aid-of-yugoslavia-polish-minister-however-gets.html | BECK FAILS TO WIN AID OF YUGOSLAVIA; Polish Minister, However, Gets Agreement for More Talks on Proposed Entente. PRAGUE UPHOLDS LEAGUE Germany and Hungary Sign a Treaty for Exchange of Professors and Students. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/brooklyn-captains-named.html | Brooklyn Captains Named | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/oxford-followers-meet-in-berkshires-all-parts-of-nation-contribute.html | OXFORD FOLLOWERS MEET IN BERKSHIRES; All Parts of Nation Contribute to Assemblage of Religious Movement. WORLD LEADERS PRESENT British and Other Delegates to Tell of Change Wrought in Their Own Lives. | True | From a Staff Correspondent. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dr-clinton-t-messneir-i.html | DR. CLINTON T. MESSNEIR I | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-dennett-gains-final.html | Miss Dennett Gains Final | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/eleanor-barton-wed-montclair-n-j-girl-18-married-to-everett-a-tyler.html | ELEANOR BARTON WED; Montclair, N. J., Girl 18 Married to Everett A. Tyler. | True | gpeiaJ to T.E N,,'V{' ORX 'll. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lenox-school-graduates-12-girls-to-get-diplomas-at-commencement.html | LENOX SCHOOL GRADUATES; 12 Girls to Get Diplomas at Commencement Today. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-helen-sonn-has-home-bridal-she-is-married-to-benjamin.html | 'MISS HELEN SONN HAS HOME BRIDAL; She Is Married to Benjamin MacMillan Dr. Fosdick Performs Ceremony. MISS HATRY ATTENDS HER Sidney Hope Sonn Is Flower Girl and Nell MacMillan Serves as Brother's Best Man. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/board-appoints-rabin-mortgage-commission-promotes-counsel-to-deputy.html | BOARD APPOINTS RABIN; Mortgage Commission Promotes Counsel to Deputy. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/french-tour-for-liquor-men.html | French Tour for Liquor Men | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/loftin-urges-florida-measures.html | Loftin Urges Florida Measures | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/whitehead-gains-in-amateur-golf-beats-solinger-and-krautter-in-new.html | WHITEHEAD GAINS IN AMATEUR GOLF; Beats Solinger and Krautter in New Jersey State Title Play at Braidburn. BRENNER HALTS PARKER Ackerman Also Scores Upset in the Initial Round by Conquering Giessen. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/davis-cup-lineups-await-draw-today-secrecy-maintained-on-teams-for.html | DAVIS CUP LINE-UPS AWAIT DRAW TODAY; Secrecy Maintained on Teams for U.S.-Australia Match Opening Tomorrow. GRANT STILL IS IN DOUBT Rival Tennis Squads Stage Last Hard Practice -- Richards Picks the Invaders to Win. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/witnesses-attack-piracy-of-styles-former-counsel-of-code-group-says.html | WITNESSES ATTACK PIRACY OF STYLES; Former Counsel of Code Group Says Design 'Is Life-Blood of the Dress Industry.' PROTECTION IS DEMANDED Copying Ready-to-Wear Gown Held 'as Wrong as Theft of Merchandise Itself.' | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bonthron-to-start-training.html | Bonthron to Start Training | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/urges-veto-of-dog-bill-swope-in-a-letter-to-lehman-attacks-racing.html | URGES VETO OF DOG BILL; Swope, In a Letter to Lehman, Attacks Racing Measure. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lewis-is-favored-in-godwin-fight-lightheavyweight-champion-to-box.html | LEWIS IS FAVORED IN GODWIN FIGHT; Light-Heavyweight Champion to Box Southerner Tonight in Garden Non-Title Bout. TRAMMELL FACES SIMMS Sangchili, Ranking Bantamweight of Europe, Will Meet Farber in 10-Round Contest. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/stony-brook-school-wins.html | Stony Brook School Wins | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/marymount-exercises-today.html | Marymount Exercises Today | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/corporation-to-amend-powers.html | Corporation to Amend Powers | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/two-back-from-ethiopia-americans-who-joined-italian-forces-last.html | TWO BACK FROM ETHIOPIA; Americans Who Joined Italian Forces Last Fall Return. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/college-yachting-set-for-june-1011-title-contests-for-mcmillan.html | COLLEGE YACHTING SET FOR JUNE 10-11; Title Contests for McMillan Trophy Will Be Held by the Pleon Y.C. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/business-world.html | Business World | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rescuer-credits-dream-as-he-finds-lost-soldier.html | Rescuer Credits Dream As He Finds Lost Soldier | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/brokers-accused-in-a-250000-suit-harris-upham-co-predecessor-firm-a.html | BROKERS ACCUSED IN A $250,000 SUIT; Harris, Upham & Co., Predecessor Firm and 21 Others Named by a Detroit Trader. ACCOUNT SOLD, HE SAYS Alleged Promises of Agent Cited -- Defendants Call Charge Preposterous. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/old-employe-honored-banking-firm-gives-dinner-for-ha-stevenson-with.html | OLD EMPLOYE HONORED; Banking Firm Gives Dinner for H.A. Stevenson, With It 50 Years. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/le-boutillier-bishop.html | Le Boutillier -- Bishop | True | Special to Tm Nlw YORK TLSS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/tesla-is-honored-at-80-birthday-of-the-scientist-is-observed-in.html | TESLA IS HONORED AT 80; Birthday of the Scientist Is Observed in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/comin-is-elected-head-of-teachers-succeeds-bowie-as-president-of.html | COMIN IS ELECTED HEAD OF TEACHERS; Succeeds Bowie as President of Joint Committee of All Organizations. GROUP WILL BE ENLARGED Reapportionment Plan to Give Some of Associations Five Delegates Instead of One. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/excess-reserves-are-up-40000000-federal-systems-aggregate-of.html | EXCESS RESERVES ARE UP $40,000,000; Federal System's Aggregate of $2,900,000,000 Is for Week to Wednesday. GOLD NOW $10,388,000,000 Monetary Circulation Increases $6,000,000 -- Coverage Ratio Rises to 78.5 Per Cent. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/frank-e-ball-killed-in-ohio-plane-crash-victim-was-member-of-family.html | FRANK E. BALL KILLED IN OHIO PLANE CRASH; Victim Was Member of Family Long Prominent in Affairs of Indiana. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/roosevelt-drive-will-be-run-here-campaign-committee-will-have-two.html | ROOSEVELT DRIVE WILL BE RUN HERE; Campaign Committee Will Have Two Floors in the Biltmore as in 1932 Election. BRANCH IN WASHINGTON Leaders Plan to Win in This State and Pennsylvania to Make Victory Doubly Sure. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/states-hungarys-stand.html | States Hungary's Stand | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/indians-win-by-65-jump-to-3d-place-hales-homer-with-bases-full-in.html | INDIANS WIN BY 6-5, JUMP TO 3D PLACE; Hale's Homer With Bases Full in Seventh Provides Margin in Victory Over Browns. ALLEN FINALLY TRIUMPHS Gains His First Decision in Four Starts -- Galatzer Makes Great Catch. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/fists-fly-as-cubs-defeat-reds-115-english-stine-and-2-coaches.html | FISTS FLY AS CUBS DEFEAT REDS, 11-5; English, Stine and 2 Coaches Banished After Staging Free-for-All at the Plate. CHICAGO SCORES 7 IN 2D Hartnett, Hack Drive Homers During Frame -- Warneke Goes Route for Winners. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/fiorenza-guilty-must-die-in-chair-jury-after-19-hours-reaches.html | FIORENZA GUILTY; MUST DIE IN CHAIR; Jury, After 19 Hours, Reaches Verdict of First-Degree Murder in Titterton Case. JUDGE PRAISES FINDING Sentence Will Be Pronounced Next Thursday -- Prisoner Shows No Emotion. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dinner-honors-manning-bishop-is-guest-of-laymens-club-of-st-johns.html | DINNER HONORS MANNING; Bishop Is Guest of Laymen's Club of St. John's Cathedral. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/screen-notes.html | SCREEN NOTES | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/trade-pacts-found-aid-to-our-farms-cc-davis-back-from-survey-abroad.html | TRADE PACTS FOUND AID TO OUR FARMS; C.C. Davis, Back From Survey Abroad, Says Subsidies Can't Regain Export Market. SEES CROP CONTROL VITAL Chief of the AAA Talked With Mussolini and Dr. Schacht During 2-Month Inquiry. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/building-and-loan-opposes-new-taxes-new-jersey-group-is-told-rise.html | BUILDING AND LOAN OPPOSES NEW TAXES; New Jersey Group Is Told Rise in Rent Is Due and Should Be Enforced in Fall. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-graham-gives-luncheon-party-mrs-duncan-sterling-hostess-mrs.html | MISS GRAHAM GIVES LUNCHEON PARTY; Mrs. Duncan Sterling Hostess -- Mrs. Julian S.L. Humphrys Entertains in Roof Garden. LONDON VISITORS HONORED Mrs. H. Harold Havemeyer Has Dinner for Mrs. F.W. Pearl and Her Daughter. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/philippines-to-experiment-growing-bougainvilleas.html | Philippines to Experiment Growing Bougainvilleas | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/36-at-horace-mann-get-scrolls-tonight-dean-wf-russell-of-teachers.html | 36 AT HORACE MANN GET SCROLLS TONIGHT; Dean W.F. Russell of Teachers College to Preside at Girls' School Commencement. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bank-of-england-report-notes-in-circulation-at-a-new-high-record.html | BANK OF ENGLAND REPORT; Notes in Circulation at a New High Record, 426,062,249. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/creighton-execution-set-court-fixes-dates-in-july-for-woman-and.html | CREIGHTON EXECUTION SET; Court Fixes Dates in July for Woman and Applegate. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/romance-put-in-background.html | Romance Put in Background | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/japan-sees-a-drive-on-her-in-us-press-sinister-campaign-is-decried.html | JAPAN SEES A DRIVE ON HER IN U.S. PRESS; 'Sinister Campaign' Is Decried by Officials -- They Say It Is Like One by the British. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/japans-trade-curbs-on-australia-ready-licensing-of-wheat-and-wool.html | JAPAN'S TRADE CURBS ON AUSTRALIA READY; Licensing of Wheat and Wool Is Expected to Begin June 10 -- High Tariffs for Beef. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/saul-whirken.html | SAUL WHI'rKEN | True | Special to ThE NIw YORK TIMEI. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/building-loan-men-fear-peril-in-fhlc-head-of-nationwide-league-says.html | BUILDING LOAN MEN FEAR PERIL IN FHLC; Head of Nation-Wide League Says Body Should Not Be Continued Indefinitely. ASKS UNITED OPPOSITION Speaker at Convention Calls for Fight for Protection of Thrift and Savings. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/business-outlook-fine-cl-landon-tells-rotarians-forebodings-are.html | BUSINESS OUTLOOK 'FINE'; C.L. Landon Tells Rotarians Forebodings Are Unfulfilled. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/new-jersey-team-triumphs-at-golf-tops-westchester-long-island-and.html | NEW JERSEY TEAM TRIUMPHS AT GOLF; Tops Westchester, Long Island and Connecticut in Golden Memorial Tourney. WOLFER SCORES 3 POINTS Casella Gains Victories Over Farrell, Barron and Ponzi -- Klein a Star. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/queen-mary-averages-2873-knots-as-she-speeds-in-a-moderate-sea.html | Queen Mary Averages 28.73 Knots As She Speeds in a Moderate Sea; Officers and Line's Officials Still Deny Attempt at Record Although Top Speed Is Believed Reached -- King Edward Wishes the Liner's Captain Good Luck. THE QUEEN MARY MAKES GOOD TIME | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/variety-of-realty-bought-in-jersey-several-farm-tracts-among-the.html | VARIETY OF REALTY BOUGHT IN JERSEY; Several Farm Tracts Among the Properties Passing to New Ownership. NEW YORKERS GET HOTEL Business Parcels and Dwellings in Various Towns Also Listed Among Conveyances. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/plea-in-gas-suit-denied-federal-appeals-court-refuses-to-reverse.html | PLEA IN GAS SUIT DENIED; Federal Appeals Court Refuses to Reverse Lower Ruling. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/busts-of-newcomb-and-penn-unveiled-astronomer-and-statesman-assume.html | BUSTS OF NEWCOMB AND PENN UNVEILED; Astronomer and Statesman Assume Their Places in the Hall of Fame. DESCENDANTS TAKE PART Governor Earle Pays Tribute to Pennsylvania's Founder and Dr. W.W. Campbell to Scientist. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/borah-tells-party-defeat-is-certain-if-old-chiefs-rule-monopolies.html | BORAH TELLS PARTY DEFEAT IS CERTAIN IF OLD CHIEFS RULE; Monopolies Must Be Driven From Control at Cleveland, He Warns in Radio Speech. HITS HILLES AND RORABACK Senator Demands Republicans Meet the Welfare and Work Issues Squarely. BORAH TELLS PARTY TO BAN OLD CHIEFS | True | By Charles R. Michaelspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/methodists-score-profits-in-liquor-philosophy-of-gain-is-held.html | METHODISTS SCORE PROFITS IN LIQUOR; 'Philosophy of Gain' Is Held Responsible for 'Problem' by East Conference. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mcgill-confers-honors-on-three.html | McGill Confers Honors on Three | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hope-springs-eternal.html | HOPE SPRINGS ETERNAL | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/paris-market-feels-the-strike.html | Paris Market Feels the Strike | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/spain-seeks-bank-loan-hastily-drawn-bill-aims-to-meet-difficult.html | SPAIN SEEKS BANK LOAN; Hastily Drawn Bill Aims to Meet Difficult Exchange Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/grace-moores-first-operetta-the-king-steps-out-opens-at-the-music.html | Grace Moore's First Operetta, 'The King Steps Out,' Opens at the Music Hall -- 'Florida Special' at the Rialto. | True | By Frank S. Nugent | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/discuss-czech-paper-industry.html | Discuss Czech Paper Industry | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hurty-innickson.html | Hurty -- -innickson | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/building-owners-attack-new-deal-they-need-no-federal-aid-for-normal.html | BUILDING OWNERS ATTACK NEW DEAL; They Need No Federal Aid for Normal Developments, Convention at Dallas Asserts. HIGH TAXES ARE ASSAILED Local Levies Must Be Based Upon Current Income Capacity, Resolution Declares. | True | By Lee E. Cooperspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/auto-death-starts-harlem-nearriot-500-in-street-threaten-white.html | AUTO DEATH STARTS HARLEM NEAR-RIOT; 500 in Street Threaten White Driver When Negro, 63, Is Struck Accidentally. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/two-claim-new-plane-record.html | Two Claim New Plane Record | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/antitokyo-strike-rises-in-tientsin-thousands-of-students-call-for.html | ANTI-TOKYO STRIKE RISES IN TIENTSIN; Thousands of Students Call for Expulsion of 'Invader' -- Japanese Army Protests. ONE OF ITS SOLDIERS SLAIN Officers Blame British Guard in Peiping Incident -- Japan Acts Against Four Smugglers. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hospital-agency-formed-mayor-speaks-at-ceremony-starting-new.html | HOSPITAL AGENCY FORMED; Mayor Speaks at Ceremony Starting New Research Division. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/savings-bankers-outing-brooklyn-and-queens-group-to-hold-golf.html | SAVINGS BANKERS' OUTING; Brooklyn and Queens Group to Hold Golf Contest Tuesday. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/places-to-cub-oarsmen-mcmanus-and-kelly-gain-varsity-positions-at.html | PLACES TO CUB OARSMEN; McManus and Kelly Gain Varsity Positions at Manhattan. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/harvard-gives-12-prizes-garrison-poetry-award-is-among-those.html | HARVARD GIVES 12 PRIZES; Garrison Poetry Award Is Among Those Bestowed. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/leases-in-madison-avenue.html | Leases in Madison Avenue | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/auto-surety-cut-sought-dodge-and-insurance-men-confer-with-mayor-on.html | AUTO SURETY CUT SOUGHT; Dodge and Insurance Men Confer With Mayor on City Rate Slash. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/troth-anlqotinced-of-miss-williams-she-will-become-the-bride-of-i.html | TROTH ANlqOtINCED OF MISS WILLIAMS; She Will Become the Bride of i Harold Medina Jr.Member of the Junior League, | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/erb-gave-1649055-coal-report-on-seasons-relief-costs-shows-no.html | ERB GAVE $1,649,055 COAL; Report on Season's Relief Costs Shows No Short-Weight Case. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/small-home-erected-realty-associates-complete-first-unit-at-east.html | SMALL HOME ERECTED; Realty Associates Complete First Unit at East Williston. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/truth-or-propaganda.html | TRUTH OR PROPAGANDA | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/cuttens-spectacular-trading-is-ended-heart-ailment-bars-market.html | Cutten's Spectacular Trading Is Ended; Heart Ailment Bars Market Operations | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/firemens-nine-bows-188.html | Firemen's Nine Bows, 18-8 | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/widow-denies-forgery-pleads-not-guilty-to-charge-of-raising-150.html | WIDOW DENIES FORGERY; Pleads Not Guilty to Charge of Raising $150 Check to $150,000. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/a-safety-talk-at-ps-132.html | A Safety Talk at P.S. 132 | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bill-sponsored-in-house-to-buy-lower-california.html | Bill Sponsored in House To Buy Lower California | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/queens-rejects-wpa-paving-job-jamaica-avenue-work-is-a-disgrace.html | QUEENS REJECTS WPA PAVING JOB; Jamaica Avenue Work Is 'a Disgrace,' Strong Tells Federal Engineer. COST MORE THAN $500,000 Harvey Joins in Demand That Project, Nearly Finished, Must Be Done Over. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-finch-engaged-to-francis-haskell-she-is-the-daughter-of.html | MISS FINCH ENGAGED TO FRANCIS HASKELL; She Is the Daughter of Supreme Court Justice BridegroomElect an Oklahoman. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/5-die-in-palestine-in-fresh-clashes-british-policeman-slain-from.html | 5 DIE IN PALESTINE IN FRESH CLASHES; British Policeman Slain From Ambush -- Troops in Buses Return Fire of Arabs. NEW FIGHTING AT NABLUS Officials Plan to Evacuate Villages of Region and Raze Them With Aerial Bombs. | True | By Joseph M. Levywireless To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/security-bill-vote-held-party-folly-mgr-keegan-says-defeat-of.html | SECURITY BILL VOTE HELD PARTY 'FOLLY'; Mgr. Keegan Says Defeat of Measure Insures Election of a Democratic Governor. NAZI DRIVE HELD FOILED Women in Rebellion Against Effort to Increase Births, Mrs. Beard Declares. | True | From a Staff Correspondent. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/silent-on-later-speed.html | Silent on Later Speed | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/reviewing-a-booklet.html | Reviewing a Booklet | True | LAMBERT FAIRCHILD | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/cold-hits-state-crops-beans-tomatoes-sweet-corn-and-beets-damaged.html | COLD HITS STATE CROPS; Beans, Tomatoes, Sweet Corn and Beets Damaged In Some Areas. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/large-suites-rented-in-park-av-houses-brisk-leasing-of-apartments.html | LARGE SUITES RENTED IN PARK AV. HOUSES; Brisk Leasing of Apartments Is Reported on East and West Sides. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/athletics-divide-2-with-senators-take-opener-43-in-tenth-for-first.html | ATHLETICS DIVIDE 2 WITH SENATORS; Take Opener, 4-3, in Tenth, for First Victory Over Rivals, Then Are Beaten, 5-0. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/package-captures-agawam-feature-kayfetzs-3yearold-closes-with-a.html | PACKAGE CAPTURES AGAWAM FEATURE; Kayfetz's 3-Year-Old Closes With a Rush to Beat Wee Wink in Mile Event. COHORT MISS IS THIRD Finishes Ahead of Heavily Backed Taunton -- Winner Returns $14.80. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/franc-off-18-point-discounts-widen-goldbloc-currencies-weaken-under.html | FRANC OFF 1/8 POINT, DISCOUNTS WIDEN; Gold-Bloc Currencies Weaken Under Pressure of Flight of Capital. GUILDERS FALL 6 1/2 POINTS Rise of Sterling Continues and Pound Goes to $4,99 9/16, the Highest Since March 2. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/inersoll-clavtor.html | Inersoll -- Cla.vtor | True | Special to THE TW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/coal-chaos-cited-in-guffey-report-new-bill-is-offered-to-house-as.html | COAL 'CHAOS' CITED IN GUFFEY REPORT; New Bill Is Offered to House as Giving Fair Deal to Labor by Stabilizing Prices. BARGAINING POLICY KEPT Committee Minority Charges 'Monopolistic Power' Imperils the Smaller Mines. | True | Special to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/middle-west-upturn-seen-by-mj-obrien-head-of-chicagos-exchange.html | MIDDLE WEST UPTURN SEEN BY M.J. O'BRIEN; Head of Chicago's Exchange Cites Factors -- Reports Cut in Deficit for Year. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/neutral-says-lowden-declares-he-will-support-any-candidate-party.html | NEUTRAL, SAYS LOWDEN; Declares He Will Support Any Candidate Party Names. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/princess-rospigliosi-bride-of-l-f-reed-jr-daughter-of-late-j-h.html | PRINCESS ROSPIGLIOSI BRIDE OF L. F. REED JR.; Daughter of Late J. H. Snowden Married in Civil Ceremony at Jersey City. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/martinelli-signs-again-tenor-will-start-his-24th-year-in.html | MARTINELLI SIGNS AGAIN; Tenor Will Start His 24th Year in Metropolitan Next Season. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/elizabeth-m-cappelle.html | ELIZABETH M. CAPPELLE | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/arrests-in-slaying-of-eckert-are-laid-to-lunchroom-row-first.html | ARRESTS IN SLAYING OF ECKERT ARE LAID TO LUNCHROOM ROW; First Suspect Seized When a Counterman Accused Him of Trying to Steal Cake. CRIME IS RECONSTRUCTED Police Say Victim Was Trailed to Subway by 5 Men After He Asked Them the Way. THREE THEN ATTACKED HIM Two Other Thugs Quit at Last Minute -- Accused Brought Here From Boston. PIECE OF CAKE AIDS IN SOLVING MURDER | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/total-federal-reserve-bank-credit-drops-4000000-in-week-to-may-27.html | Total Federal Reserve Bank Credit Drops $4,000,000 in Week to May 27 | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/ferrier-champion-of-australia-subdues-sweeny-in-british-golf-gets-a.html | Ferrier, Champion of Australia, Subdues Sweeny in British Golf; Gets a Birdie on Third Extra Hole in Sixth-Round Encounter to Eliminate Last of the American Contingent From Amateur Title Play -- Tolley and Thomson Among Survivors. | True | By Bernard Darwin, British Golf Expert.copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/eugenie-greenley-becomes-a-bride-she-is-wed-to-john-stuart-ogilvie.html | EUGENIE GREENLEY BECOMES A BRIDE; She Is Wed to John Stuart Ogilvie Jr. by the Rev. Dr. Henry Darlington. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/cleveland-faces-republican-rush-100000-ask-convention-seats-the.html | CLEVELAND FACES REPUBLICAN RUSH; 100,000 Ask Convention Seats, the Unprecedented Demand Swamping Committee. HOTEL ROOMS ALLOCATED Some Groups Will Be Quartered on Ships -- No Reservation Yet Made for Hoover. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/city-outlay-veto-urged-on-lehman-budget-group-fights-measures-that.html | CITY OUTLAY VETO URGED ON LEHMAN; Budget Group Fights Measures That Add $37,075,000 to Annual Expenditures. OPPOSES PAY RESTORATION Teachers Union, However, Asks Mayor to Request Governor to Approve Proposal. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/cotton-moves-up-on-too-much-rain-excessive-moisture-in-texas.html | COTTON MOVES UP ON TOO MUCH RAIN; Excessive Moisture in Texas Supplants Drought as a Market Influence. LIST RISES 2 TO 8 POINTS Mills Buyers of the July Most of the Session Due to Gain in Wholesale Business. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wholesale-prices-rise-federal-index-in-week-to-may-23-was-782-781.html | WHOLESALE PRICES RISE; Federal Index in Week to May 23 Was 78.2 -- 78.1 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/extend-rug-import-curb-japanese-makers-will-limit-shipments-here.html | EXTEND RUG IMPORT CURB; Japanese Makers Will Limit Shipments Here Another Year. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bees-twice-down-giants-43-and-54-bergers-ninthinning-homer-decides.html | BEES TWICE DOWN GIANTS, 4-3 AND 5-4; Berger's Ninth-Inning Homer Decides Nightcap, Preceding Ripple's Drive in Pinch. CASTLEMAN FAILS AGAIN Loses Two-Run Lead in Eighth -- MacFayden Gains Decision Over Schumacher in Opener. | True | By John Drebinger | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/housing-plea-by-mayor-he-urges-city-business-leaders-to-back-wagner.html | HOUSING PLEA BY MAYOR; He Urges City Business Leaders to Back Wagner Bill. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/steel-men-protest-political-control-and-ruinous-taxes-leaders-at-in.html | STEEL MEN PROTEST 'POLITICAL CONTROL AND RUINOUS TAXES; Leaders at Institute Meeting See Bureaucrats Curbing National Recovery. GRACE WARNS OF COSTS Says Regulation Has Gone Too Far -- Taylor Finds Peril in Federal Threats. STEEL MEN PROTEST POLITICAL CONTROL | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/justice-garside-resigns-quits-municipal-bench-to-resume-practice-of.html | JUSTICE GARSIDE RESIGNS; Quits Municipal Bench to Resume Practice of Law. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/gen-spalding-shifted-division-engineer-here-becomes-assistant-chief.html | GEN. SPALDING SHIFTED; Division Engineer Here Becomes Assistant Chief of Staff of Army. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mrs-stevens-is-victor-wins-gross-honors-in-westchester-fairfield.html | MRS. STEVENS IS VICTOR; Wins Gross Honors in Westchester Fairfield Golf With 86. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/schwab-back-well-and-optimistic-as-ever-but-bothered-by-proposed.html | Schwab Back, Well and Optimistic as Ever, But Bothered by Proposed Corporation Tax | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jh-jones-replies-to-pj-roosevelt-denies-rfc-closed-doors-on-the.html | J.H. JONES REPLIES TO P.J. ROOSEVELT; Denies RFC Closed Doors on the Minneapolis & St. Louis Reorganization Plan. BANKER'S LETTER SHOWN Senators Hear Prince Charge Decried and McElwee's Report on Barriger Assailed. J.H. JONES REPLIES TO P.J. ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mother-and-son-die-in-fire-in-newark-rescuer-saves-another-boy-but.html | MOTHER AND SON DIE IN FIRE IN NEWARK; Rescuer Saves Another Boy, but Is Held Back by Flames in Trying to Aid Victims. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/thousands-to-quit-city-for-holidays-land-air-and-sea-terminals.html | THOUSANDS TO QUIT CITY FOR HOLIDAYS; Land, Air and Sea Terminals Expect Record Travel Over Memorial Day Week-End. EXTRA FACILITIES ADDED Large Influx of Visitors Also Predicted -- 20,000 to March in Manhattan Parade. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/will-speak-at-st-bonaventure.html | Will Speak at St. Bonaventure | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/newark-bows-92-loses-league-lead-bears-supplanted-by-buffalo-as.html | NEWARK BOWS, 9-2; LOSES LEAGUE LEAD; Bears Supplanted by Buffalo as Baltimore Scores Behind Melton's 8-Hit Hurling. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/miss-riiviington-wed-to-d-e-ray-ceremony-s-performed-at-the-g-w.html | MISS RIIVIINGTON WED TO D. E. RAY; Ceremony !s Performed at the G. W. Blow Home by the Rev. Dr. C. L. Pardee. BROTHER ESCORT OF BRIDE Mrs. Blow Serves as Matron of Honor m The Couple Will Live in California. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rail-publicity-man-rises-edgar-c-schmidt-becomes-aide-to-president.html | RAIL PUBLICITY MAN RISES; Edgar C. Schmidt Becomes Aide to President of Union Pacific. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/kirkpatrick-rheinhardt.html | Kirkpatrick -- Rheinhardt | True | Special to THr N!w YOgK TIMIB. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/assails-italy-on-gas-archbishop-lang-deplores-lack-of-christian.html | ASSAILS ITALY ON GAS; Archbishop Lang Deplores Lack of Christian Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/krell-ely.html | Krell -- Ely | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jamess-trotter-scores.html | James's Trotter Scores | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/reich-official-hails-rhine-shipping-pact-transport-minister-sees.html | REICH OFFICIAL HAILS RHINE SHIPPING PACT; Transport Minister Sees New Prosperity in Restoration of Equality on River. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/slayer-gets-199-years-chicago-negro-sentenced-for-killing-woman-in.html | SLAYER GETS 199 YEARS; Chicago Negro Sentenced for Killing Woman in Y.W.C.A. Hotel. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lord-anderson-senior-senator-of-the-college-of-justice-of-scotland.html | LORD ANDERSON; Senior Senator of the College of Justice of Scotland, | True | Wireless to THI Iqlw YOItK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/book-notes.html | BOOK NOTES | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/board-will-study-management-fees-realty-group-to-meet-soon-to.html | BOARD WILL STUDY MANAGEMENT FEES; Realty Group to Meet Soon to Discuss Rates for Building Agents. REDUCTION IS SUGGESTED Some Owners Have Asked for Lower Charges -- Torrens Title System Is Debated. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/limit-on-taxicabs-urged-merchants-group-calls-present-system.html | LIMIT ON TAXICABS URGED; Merchants' Group Calls Present System Economically Wrong. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/weaver-pirates-stops-cards-72-allows-only-four-safeties-as-mates.html | WEAVER, PIRATES, STOPS CARDS, 7-2; Allows Only Four Safeties as Mates Make Fifteen to Gain Tie in Series. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hirohito-receives-us-admiral.html | Hirohito Receives U.S. Admiral | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/taft-realtys-plan-opposed.html | Taft Realty's Plan Opposed | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/son-to-joseph-p-walkera.html | Son to Joseph P. Walkera | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/guild-benefit-dance-tonight.html | Guild Benefit Dance Tonight | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/chauffeur-stabbed-to-death.html | Chauffeur Stabbed to Death | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/asks-black-legion-inquiry-benson-introduces-resolution-against-all.html | ASKS BLACK LEGION INQUIRY; Benson Introduces Resolution Against All Terroristic Orders. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/to-push-seaway-project-national-council-members-visit-roosevelt-to.html | TO PUSH SEAWAY PROJECT; National Council Members Visit Roosevelt to Tell Plans. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/huge-default-shown-at-mortgage-trial-13000000-owing-on-issues-of.html | HUGE DEFAULT SHOWN AT MORTGAGE TRIAL; $13,000,000 Owing on Issues of $55,000,000 by Westchester Company, Witness Says. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/acceptances-fell-15310000-in-april-decline-to-343694299-looked-upon.html | ACCEPTANCES FELL $15,310,000 IN APRIL; Decline to $343,694,299 Looked Upon as Seasonal -- Last Survey by the Council. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/staten-island-auction-tomorrow.html | Staten Island Auction Tomorrow | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rockefeller-sr-to-come-north.html | Rockefeller Sr. to Come North | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/apartment-block-is-bid-in-by-bank-the-belnord-on-upper-west-side-is.html | APARTMENT BLOCK IS BID IN BY BANK; The Belnord on Upper West Side Is Taken Over at Foreclosure Sale. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/architects-fees-under-citys-fire-blanshard-charges-excessive-profit.html | ARCHITECTS' FEES UNDER CITY'S FIRE; Blanshard Charges Excessive Profit to Sloan & Robertson on Four Municipal Jobs. POLITICAL 'PULL' ALLEGED Riker's Island Prison One Project -- Sloan Makes Denial and Assails Firm's Accuser. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/new-jersey-ponders-status-of-w-h-kelly-mrs-norton-says-collector-of.html | NEW JERSEY PONDERS STATUS OF W. H. KELLY; Mrs. Norton Says Collector of Revenue Was Not Re-elected State Democratic Head. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bingham-on-way-home-for-fifth-time-in-3-years.html | Bingham on Way Home For Fifth Time in 3 Years | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/ship-lost-lone-norwegian-saved.html | Ship Lost, Lone Norwegian Saved | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/within-job-insurance-dock-workers-are-held-by-bennett-eligible-to.html | WITHIN JOB INSURANCE; Dock Workers Are Held by Bennett Eligible to Benefits. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/netherlands-bans-party-armies.html | Netherlands Bans Party Armies | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/woman-new-partner-in-reorganized-firm-mrs-mg-hostetter-replaces-leo.html | WOMAN NEW PARTNER IN REORGANIZED FIRM; Mrs. M.G. Hostetter Replaces Leo F. Weil in Frank Doyle & Co. -- Other Firms Dissolve. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/18-in-collegiate-class-school-for-boys-observes-its-33d.html | 18 IN COLLEGIATE CLASS; School for Boys Observes Its 33d Commencement. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/us-navy-air-force-praised-by-briton-admiral-sir-roger-keyes-says-in.html | U.S. NAVY AIR FORCE PRAISED BY BRITON; Admiral Sir Roger Keyes Says in Commons It Is '100% Ahead of Us Now.' DECRIES DIVIDED CONTROL Government Spokesmen Insist That Britain Scrap Cruisers as 'Treaty Must Be Kept.' | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mrs-kirkland-defeats-mrs-thorne-in-metropolitan-golf-mrs-thorne.html | Mrs. Kirkland Defeats Mrs. Thorne in Metropolitan Golf; MRS. THORNE BOWS IN CLOSE CONTEST Mrs. Kirkland Triumphs, 2 Up, Over Defending Champion, in Golf Quarter-Final. MISS ADEL WINS, 6 AND 5 Mrs. Dietrich Puts Out Mrs. Berry -- Miss Amory Defeats Mrs. Rudel at 20th Hole. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/drunken-drivers-jailed-two-get-terms-lose-licenses-and-are.html | DRUNKEN DRIVERS JAILED; Two Get Terms, Lose Licenses and Are Fingerprinted. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/32-yale-men-share-scholarship-awards-prizes-under-twelve-grants-are.html | 32 YALE MEN SHARE SCHOLARSHIP AWARDS; Prizes Under Twelve Grants Are Given to Undergraduates for Proficiency in Study. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/taylor-sees-peril-in-threat-to-steel-says-illadvised-action-would.html | TAYLOR SEES PERIL IN THREAT TO STEEL; Says Ill-Advised Action Would Hurt 457,000 Workers and 552,000 Stockholders. MANAGERS ONLY TRUSTEES He Feels Industry Has Nothing to Regret From Its Course During Depression. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/he-gets-license-no-10000.html | He Gets License No. 10,000 | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/20-mexican-rebels-slain-head-of-chieftain-is-hung-in-main-plaza-of.html | 20 MEXICAN REBELS SLAIN; Head of Chieftain Is Hung in Main Plaza of Irapuato. | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/long-island-reception-today.html | Long Island Reception Today | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jones-beach-plans-season-of-opera-openair-amphitheatre-seating.html | JONES BEACH PLANS SEASON OF OPERA; Open-Air Amphitheatre Seating 10,000 Being Constructed for Opening on June 27. 'CARMEN FIRST OFFERING Fortune Gallo Company Will Perform on Stage Built Over Waters of Zach's Bay. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rev-dr-joseph-lanza.html | REV. DR. JOSEPH LANZA | True | 8peel! to Tg Nw Na ?n. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/elections-delay-americas-parley-latin-countries-want-to-know.html | ELECTIONS DELAY AMERICAS PARLEY; Latin Countries Want to Know Outcome of Our Polls Before Attending Conference. AGENDA STILL UNSETTLED Other Factors Make Holding of Meeting Virtual Impossibility Until December. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wpa-worker-drowns-in-hudson.html | WPA Worker Drowns in Hudson | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/engagement-is-broken.html | Engagement Is Broken | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/banking-class-graduated-institute-gives-diplomas-to-195-800-attend.html | BANKING CLASS GRADUATED; Institute Gives Diplomas to 195 -- 800 Attend Exercises. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hunter-trophy-captured-by-iron-man-at-devon-horse-show-iron-man.html | Hunter Trophy Captured by Iron Man at Devon Horse Show; IRON MAN ANNEXES PRIZE FOR HUNTERS Sifton Stables' Corinthian Class Entry Retires Geist Trophy at Devon Show. GEORGE GWINN TRIUMPHS Fisher's Saddle Horse Takes Crebilly Challenge Cup -- Jumper Lincoln Scores. | True | Special to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rine-will-suit-settled-maid-who-got-100000-is-said-to-accept.html | RINE WILL SUIT SETTLED; Maid Who Got $100,000 Is Said to Accept 'Substantial' Sum. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/westchester-beaches-to-open.html | Westchester Beaches to Open | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/stop-order-lifted-by-sec.html | Stop Order Lifted by SEC | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/juilliard-school-has-class-of-71-students-of-musical-art-to-be.html | JUILLIARD SCHOOL HAS CLASS OF 71; Students of Musical Art to Be Graduated Tonight in the Concert Hall. WELCH WILL BE SPEAKER Institution Will Give Diploma to Walker Woodworth Jr., a Blind Singer. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/boudreau-stroup.html | Boudreau -- Stroup | True | pecial lo THg Ng YORK TFM8. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/22-members-named-to-harvard-faculty-all-will-begin-their-new-duties.html | 22 MEMBERS NAMED TO HARVARD FACULTY; All Will Begin Their New Duties With the Start of the Next Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/carnera-still-ailing-kept-in-bed-by-leg-temporarily-paralyzed-in.html | CARNERA STILL AILING; Kept In Bed by Leg Temporarily Paralyzed in Haynes Fight. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/10000000-bonds-sold-national-steels-3-34s-placed-privately-by-kuhn.html | $10,000,000 BONDS SOLD; National Steel's 3 3/4s Placed Privately by Kuhn, Loeb & Co, | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jacob-singer-philadelphia-attorney-was-pormer-register-of-wills.html | JACOB SINGER; Philadelphia Attorney Was Pormer Register of Wills. | True | 8pecial to Tw Nmw Yox Tzms. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/visitors-entertain-at-white-sulphur-lawrence-waterburys-hosts-at.html | VISITORS ENTERTAIN AT WHITE SULPHUR; Lawrence Waterburys Hosts at Luncheon -- The K.W. Corbys Have a Cocktail Party. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/borrowing-two-billion.html | BORROWING TWO BILLION | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/court-acts-to-stop-noteholders-suits-junior-partner-in-law-firm-is.html | COURT ACTS TO STOP NOTEHOLDERS' SUITS; Junior Partner in Law Firm Is Said to Have Issued $350,000 Without Authority. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/asks-roosevelt-to-coast-los-angeles-mayor-says-he-will-go-in-late.html | ASKS ROOSEVELT TO COAST; Los Angeles Mayor Says He Will Go in Late Summer. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/phone-rate-to-hawaii-and-philippines-cut-slashes-up-to-15-effective.html | PHONE RATE TO HAWAII AND PHILIPPINES CUT; Slashes Up to $15 Effective July 1 -- Dominican Republic and Colombia Also Listed. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/haile-selassie-due-in-gibraltar-today-british-to-greet-him-as.html | HAILE SELASSIE DUE IN GIBRALTAR TODAY; British to Greet Him as Honored Guest but Not as Emperor -- Newspaper Men Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/army-rebels-hold-nicaraguan-towns-revolt-led-by-gen-somosa-chief-of.html | ARMY REBELS HOLD NICARAGUAN TOWNS; Revolt Led by Gen. Somosa, Chief of National Guard, Is So Far Bloodless. MOVE CALLED 'FICTITIOUS' Government Denies Popular Uprising -- Lays Trouble to Military Leader's Ambitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/armories-chosen-to-handle-bonus-veterans-may-register-bonds-there.html | ARMORIES CHOSEN TO HANDLE BONUS; Veterans May Register Bonds There and Receive Checks Within 36 Hours. DAYS AND TIME ARE SET Plans Include Metropolitan Area, Except Brooklyn -- Banks May Be Used. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/safe-driving-stressed-auto-club-official-gives-rules-for-holiday.html | SAFE DRIVING STRESSED; Auto Club Official Gives Rules for Holiday Week-End Motoring. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/field-completed-for-500mile-race-andres-qualifies-for-33d-and-last.html | FIELD COMPLETED FOR 500-MILE RACE; Andres Qualifies for 33d and Last Place in Auto Grind at Indianapolis Track. POLE POSITION TO MAYS Coast Driver Averages 119.644 Miles an Hour -- Frame Makes Grade in Final Attempt. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mr-thomass-successor.html | MR. THOMAS'S SUCCESSOR | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/judith-fowler-is-married-swimmer-bride-of-william-madden-on-may-7.html | JUDITH FOWLER IS MARRIED; Swimmer Bride of William Madden on May 7, Her Parents Announce. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bill-asks-worlds-fair-coins.html | Bill Asks World's Fair Coins | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/sec-hearing-on-utility-issue.html | SEC Hearing on Utility Issue | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/win-bush-terminal-stay-stockholders-in-subsidiary-get-order-to-halt.html | WIN BUSH TERMINAL STAY; Stockholders in Subsidiary Get Order to Halt Discharge. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/chou-lou-quits-canton-critic-of-nanking-policies-leaves-for-europe.html | CHOU LOU QUITS CANTON; Critic of Nanking Policies Leaves for Europe -- Rebuff to Him Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/held-in-2300000-theft-former-head-of-solloway-mills-company-arrested.html | HELD IN $2,300,000 THEFT; Former Head of Solloway-Mills Company Arrested in Montreal. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/clothing-workers-defy-afl-order-500-delegates-unanimously-refuse-to.html | CLOTHING WORKERS DEFY A.F.L. ORDER; 500 Delegates Unanimously Refuse to Abandon Fight for Industrial Unionism. HILLMAN HITS ULTIMATUM Craft Union Methods Have Failed to Unite Labor, He Tells the Cleveland Convention. | True | By Louis Starkspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/paper-milk-bottles-put-on-glass-parity-ten-eyck-orders-same-price.html | PAPER MILK BOTTLES PUT ON GLASS PARITY; Ten Eyck Orders Same Price Set for Product in Either Container Type. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/irish-dail-votes-to-abolish-senate-de-valeras-motion-approved-74-to.html | IRISH DAIL VOTES TO ABOLISH SENATE; De Valera's Motion Approved 74 to 52 After Debate on Merits of Chamber. PLANS NEW CONSTITUTION President Announces Draft Will Be Submitted to People Probably in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/fined-in-vaccination-case.html | Fined in Vaccination Case | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hr-luce-quits-paramount.html | H.R. Luce Quits Paramount | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/new-low-bus-rates-to-be-posted-monday-greyhound-lines-official-says.html | NEW LOW BUS RATES TO BE POSTED MONDAY; Greyhound Lines Official Says Some Will Be Cut to Under 1 1/4 Cents a Mile. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/nira-iowa-recalls-date-but-hamlet-only-yawns-on-anniversary-of-nra.html | NIRA, IOWA, RECALLS DATE; But Hamlet Only Yawns on Anniversary of NRA Invalidation. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/iraqi-princess-defies-sister-on-marriage-izzade-stays-wed-to-greek.html | IRAQI PRINCESS DEFIES SISTER ON MARRIAGE; Izzade Stays Wed to Greek Waiter Despite Appeals to the Athens Police and Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/kasper-babies-gaining-jersey-quadruplets-however-are-still-kept-in.html | KASPER BABIES GAINING; Jersey Quadruplets, However, Are Still Kept In Incubators. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/town-houses-leased-dwellings-in-manhattan-are-among-rented.html | TOWN HOUSES LEASED; Dwellings in Manhattan Are Among Rented Properties. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dartmouth-picks-leaders.html | Dartmouth Picks Leaders | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/westchester-items-lederer-buys-store-property-in-east-chester.html | WESTCHESTER ITEMS; Lederer Buys Store Property in East Chester. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/british-treasure-hunters-to-be-sued-by-costa-rica.html | British Treasure Hunters To Be Sued by Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/california-chemist-gets-chandler-prize-prof-giauque-is-honored-by.html | CALIFORNIA CHEMIST GETS CHANDLER PRIZE; Prof. Giauque Is Honored by Columbia University for 'Conspicuous Work.' | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/timely-hitting-in-three-innings-enables-fordham-nine-to-defeat.html | Timely Hitting in Three Innings Enables Fordham Nine to Defeat Columbia; FORDHAM SUBDUES COLUMBIA NINE, 9-6 Bunches Blows to Come From Behind and Win, Although Outhit by 11 to 7. PALAU STARS ON ATTACK His Double and Single Aid in Scoring Drives -- Lions Use Five Hurlers. | True | By Kingsley Childs | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/trulio-gains-semifinals-of-us-title-handball.html | Trulio Gains Semi-Finals Of U.S. Title Handball | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wpa-wage-rate-rose-in-april.html | WPA Wage Rate Rose in April | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/4-are-put-to-death-for-brooklyn-killing-young-men-pay-penalty-at.html | 4 ARE PUT TO DEATH FOR BROOKLYN KILLING; Young Men Pay Penalty at Sing Sing for Murdering a Cafe Customer in $70 Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/buyers-put-check-on-unsound-trade-most-powerful-police-force-in.html | BUYERS PUT CHECK ON UNSOUND TRADE; Most Powerful Police Force in Business, Tisdale Tells Purchasing Agents. CHANGED RELATIONS DUE Legislation Points That Way as NRA Strictures Persist -- Group Concludes Convention. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/loose-truck-wheel-kills-girl.html | Loose Truck Wheel Kills Girl | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/industrial-activity-up-sharply-in-april-conference-board-reports.html | INDUSTRIAL ACTIVITY UP SHARPLY IN APRIL; Conference Board Reports That Gains Were Led by Steel, Motors and Building. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/securities-apply-for-listing.html | Securities Apply for Listing | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/marie-mginley-wed-bride-of-john-d-meyer-she-once-headed-steel.html | MARIE M'GINLEY WED; Bride of John D. Meyer -- She Once Headed Steel Company, , | True | Specl&l to THZ I',IW YOItX T,(Zl. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/erb-opposes-nunan-bill-but-urges-governor-lehman-to-sign-hendel.html | ERB OPPOSES NUNAN BILL; But Urges Governor Lehman to Sign Hendel Measure. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/toilet-goods-body-against-excise-tax-association-asks-major-parties.html | TOILET GOODS BODY AGAINST EXCISE TAX; Association Asks Major Parties for Pledges to Repeal 'Nuisance' Levies. MUST HAVE REGULATION Attorney Advocates Copeland Bill and Attacks False and Misleading Claims. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/jews-ask-britain-to-aid-immigrants-agency-urges-encouragement-to.html | JEWS ASK BRITAIN TO AID IMMIGRANTS; Agency Urges Encouragement to Render National Home Immune From Attack. MANDATE BODY GETS PLEA Opens Twenty-ninth Session -- Will Examine British on Palestine Rule Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/washington-to-get-black-legion-data-evidence-assembled-as-cummings.html | WASHINGTON TO GET BLACK LEGION DATA; Evidence Assembled as Cummings Declines to Act Unless a Federal Case Is Proved. INCOME TAX INQUIRY ASKED Detroit Prosecutor Also Seeks Postal Investigation -- One-Man Grand Jury Set Up. WASHINGTON TO GET BLACK LEGION DATA | True | By Will Lissnerspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/transit-bill-urged-by-300-at-albany-workers-ask-lehman-to-sign.html | TRANSIT BILL URGED BY 300 AT ALBANY; Workers Ask Lehman to Sign Measure Protecting Them in Subway Unification. FITZGERALD IS ATTACKED Governor Defends Assemblyman Against Charge That His Bill Is Not 'on the level.' | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/us-assails-japan-on-narcotic-stand-tokyos-laxity-in-traffic-in.html | U.S. ASSAILS JAPAN ON NARCOTIC STAND; Tokyo's 'Laxity' in Traffic in China Is an 'Unfriendly Act,' Delegate Tells League Group. WEAK LAWS ARE DECRIED Prompt Steps by Japanese to End 'Open Scandal' Demanded by State Department Aide. | True | By Clarence K. Streitwireless To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/philadelphia-dance-tomorrow.html | Philadelphia Dance Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/memorial-day-parades.html | Memorial Day Parades | True | I.G. BROWNE | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/push-loss-leader-fight-food-group-will-urge-provision-in.html | PUSH LOSS LEADER FIGHT; Food Group Will Urge Provision in Robinson-Patman Bill. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/broek-huhes.html | Broek -- Huhes | True | Special to THK NIW YORE TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/20-stock-dividend-by-credit-concern-commercial-credit-votes-also-to.html | 20% STOCK DIVIDEND BY CREDIT CONCERN; Commercial Credit Votes Also to Increase Payments on Common by Sept. 10. 5% BONUS TO EMPLOYES Net Income for Four Months Put at $3,029,727, Equal to $2.29 a Share. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/finding-of-400-on-floor-at-headquarters-starts-inquiry-into.html | Finding of $400 on Floor at Headquarters Starts Inquiry Into Patrolmen's Finances | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hero-of-czech-tragedy-wins-pleas-for-father.html | Hero of Czech Tragedy Wins Pleas for Father | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/sofia-students-in-riot-police-injure-12-seize-50-as-2000-demand.html | SOFIA STUDENTS IN RIOT; Police Injure 12, Seize 50, as 2,000 Demand Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/court-clerk-dismissed-wr-devoy-held-guilty-of-accepting-fee-for.html | COURT CLERK DISMISSED; W.R. Devoy Held Guilty of Accepting Fee for Free Service. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/prizes-for-new-plants-international-business-machines-wins-award-by.html | PRIZES FOR NEW PLANTS; International Business Machines Wins Award by Magazine. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/thomas-dewees-wood-member-of-board-of-the-alan-wood-steel-co-of.html | THOMAS DEWEES WOOD; Member of Board of the Alan Wood Steel Co. of Conshohocken, Pa, | True | Bpeclal to THE NZW YOR Txms. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/big-bill-claims-300000-signers.html | 'Big Bill' Claims 300,000 Signers | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/hitchcocks-four-triumphs-by-145-routs-team-led-by-fell-in-practice.html | HITCHCOCK'S FOUR TRIUMPHS BY 14-5; Routs Team Led by Fell in Practice Match Opening International Field. WHITES RALLY TO SCORE Milburn Aids in 9-8 Victory Over Blues -- Guest's Side Loses to the Reds. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mark-fiftysixth-wedding-date.html | Mark Fifty-sixth Wedding Date | True | Special to TRE [qzw YORK TLES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/albert-c-oehrle-textile-manufacturer-a-trustee-of-temple-university.html | ALBERT C. OEHRLE; Textile Manufacturer a Trustee of Temple University, | True | Bpoclal to TH NIW YORJI: T]E2fl. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/john-f-miller-dead-exseattle-mayor-representative-from-1916-to-1930.html | JOHN F. MILLER DEAD; EX-SEATTLE MAYOR; Representative From 1916 to 1930 Defeated in 1932 Landslide by Marion Zionchech. | True | Special to TH N.W YORE TS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/3-kidnap-truck-driver-leave-him-bound-on-roof-and-steal-300-worth.html | 3 KIDNAP TRUCK DRIVER; Leave Him Bound on Roof and Steal $300 Worth of Razors. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/soconyvacuum-gain-is-put-at-7000000-earnings-this-year-running-far.html | SOCONY-VACUUM GAIN IS PUT AT $7,000,000; Earnings This Year Running Far Above 1935 Marks -- New Plan for Drilling Costs. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/national-issues-debated-industrial-board-hears-speakers-at-annual.html | NATIONAL ISSUES DEBATED; Industrial Board Hears Speakers at Annual Meeting. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/designated-for-west-point.html | Designated for West Point | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/oxford-party-group-guests-at-luncheon-mrs-cl-slattery-is-hostess-at.html | OXFORD PARTY GROUP GUESTS AT LUNCHEON; Mrs. C.L. Slattery Is Hostess at Lenox -- Mrs. William Prall Opens Berkshire Home. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/city-college-elects-18-student-union-ticket-dominates-class-and.html | CITY COLLEGE ELECTS 18; Student Union Ticket Dominates Class and Council Vote. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/alberta-plan-modified-cut-in-interest-rate-to-25-june-1-not-for-all.html | ALBERTA PLAN MODIFIED; Cut in Interest Rate to 2.5% June 1 Not for All Issues. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/cc-conway-on-reading-board.html | C.C. Conway on Reading Board | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/white-sox-on-top-65-beat-tigers-with-4-in-ninth-when-three-hurlers.html | WHITE SOX ON TOP, 6-5; Beat Tigers With 4 In Ninth When Three Hurlers Fall. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mercury-drops-to-45-no-rise-expected-today.html | Mercury Drops to 45; No Rise Expected Today | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/ccny-netmen-win-72.html | C.C.N.Y. Netmen Win, 7-2 | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/stolen-bonds-returned-federal-agent-back-from-europe-with-460000-of.html | STOLEN BONDS RETURNED; Federal Agent Back From Europe With $460,000 of Loot. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rising-employment.html | RISING EMPLOYMENT | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/3773515-estate-left-by-mrs-stern-widow-of-merchant-made-18-bequests.html | $3,773,515 ESTATE LEFT BY MRS. STERN; Widow of Merchant Made 18 Bequests to Charities for Total of $425,000. $100,000 GIVEN IN BULK Franklin Mallory, Husband of Former Tennis Champion, Left $49,646 to Family. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/seeks-husbands-seat-mrs-thomas-announces-for-congress-in-29th.html | SEEKS HUSBAND'S SEAT; Mrs. Thomas Announces for Congress in 29th District. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mr-farleys-position.html | Mr. Farley's Position | True | WILLIAM O. MORSE | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/1000000-spent-here-in-year-on-city-plan-regional-association.html | $1,000,000 SPENT HERE IN YEAR ON CITY PLAN; Regional Association Reports This Area Led Country in a Period of Great Progress. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/51-get-diplomas-in-law-at-c0rnell-graduates-are-urged-by-wh.html | 51 GET DIPLOMAS IN LAW AT C0RNELL; Graduates Are Urged by W.H. Shepardson to 'Harden Hearts With Hope.' HE WARNS OF WAR TRENDS Robert S. Pasley Wins Carey Prize for the Best Record in Final Examinations. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/prince-loewenstein-gives-tea.html | Prince Loewenstein Gives Tea | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/school-graduates-17-exercises-held-for-brooklyn-ethical-culture.html | SCHOOL GRADUATES 17; Exercises Held for Brooklyn Ethical Culture Class. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/arms-plants-shut-by-french-strikes-government-concerned-as-the.html | ARMS PLANTS SHUT BY FRENCH STRIKES; Government Concerned as the Walkout Movement Spreads -- Workers Stay in Shops. 60,000 AWAY FROM POSTS Tie-Ups Are Orderly, but the Cabinet Leaders Confer -- Talks Are Set for Today. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/earnings-listed-by-corporations-united-states-distributing-has.html | EARNINGS LISTED BY CORPORATIONS; United States Distributing Has $35,087 Profit in First Quarter -- $30,395 in 1935. SIMMS PETROLEUM GAINS Results of Operations Announced by Other Corporations With Comparative Data. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/thomas-e-bresnan.html | THOMAS E. BRESNAN | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/lansbury-sails-for-home-british-socialist-found-strong-antiwar.html | LANSBURY SAILS FOR HOME; British Socialist Found Strong Anti-War Feeling Here. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/li-road-to-defy-a-farecut-ruling-will-lower-intrastate-rates-to-2.html | L.I. ROAD TO DEFY A FARE-CUT RULING; Will Lower Intrastate Rates to 2 Cents a Mile Only on a Court Order. COUNSEL SERVES NOTICE No Law Violated by Variance in New Scale Effective Monday, He Insists. | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/heat-in-northwest-lifts-wheat-price-spring-crop-on-both-sides-of.html | HEAT IN NORTHWEST LIFTS WHEAT PRICE; Spring Crop on Both Sides of Line Needs Moisture and Market Rises 3/8 to 5/8c. MINNEAPOLIS IS STRONGER Corn Dull and Slightly Lower -- Oats and Rye Higher -- Evening Up Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/utilities-power-improves-results-net-loss-of-1889844-in-1935-shown.html | UTILITIES POWER IMPROVES RESULTS; Net Loss of $1,889,844 in 1935 Shown, Against One of $2,230,577 in 1934. EXPENSES RISE HEAVILY Trust's Operating Revenues and Income Larger -- Other Public Service Reports. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/annalist-weekly-index-wholesale-prices-up-slightly-to-1206-in.html | ANNALIST WEEKLY INDEX; Wholesale Prices Up Slightly to 120.6 In Period to Tuesday. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/tardieu-scores-chamber-blames-parliamentary-system-for-failure-of.html | TARDIEU SCORES CHAMBER; Blames Parliamentary System for 'Failure' of French Government. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/2-jersey-parties-demand-tax-curbs-republican-platform-draft-backs.html | 2 JERSEY PARTIES DEMAND TAX CURBS; Republican Platform Draft Backs Only 'Replacement' Levies in Emergency. HOFFMAN IS COMMENDED Democrats Are Opposed to Any New Imposts, but Support State Aid for Relief. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/vote-shift-planned-in-estimate-board-thacher-reveals-charter-group.html | VOTE SHIFT PLANNED IN ESTIMATE BOARD; Thacher Reveals Charter Group Weighs Move to Give Bronx and Queens More Power. FIRM ON ACTION IN FALL Plea for Balloting in 1937 or at Special Election Barred by Revision Commission. VOTE SHIFT STUDIED IN ESTIMATE BOARD | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/ormsbygore-gets-british-colonies-post-hoare-may-return-to-baldwin.html | Ormsby-Gore Gets British Colonies Post; Hoare May Return to Baldwin Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/play-lot-champion-kills-a-billboard-camden-man-wins-fight-to-keep.html | PLAY LOT CHAMPION 'KILLS' A BILLBOARD; Camden Man Wins Fight to Keep Sign Off Site Where Youngsters Frolic. STARTED BATTLE WITH AX Then Went to Officials After the Ad Concern Started to Repair the Damage. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bonds-drift-lower-as-volume-shrinks-selling-lacks-urgency-but.html | BONDS DRIFT LOWER AS VOLUME SHRINKS; Selling Lacks Urgency, but Sketchy Data on Treasury Plans Deter Traders. GOVERNMENT ISSUES SOFT Price Average of Rails Declines With Industrials and Utilities Steadier. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/commodity-markets-most-futures-rise-in-slightly-heavier-trading.html | COMMODITY MARKETS; Most Futures Rise in Slightly Heavier Trading -- Hides Are 21 to 23 Points Higher. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/rented-plane-crash-injures-2-students-son-of-cincinnati-banker-and.html | RENTED PLANE CRASH INJURES 2 STUDENTS; Son of Cincinnati Banker and Son of Cornell Medical Dean Hurt in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/sweepstakes-buyer-leaves.html | Sweepstakes Buyer Leaves | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mildred-benedict-to-be-d-june-18-she-will-become-the-bride-of.html | MILDRED BENEDICT TO BE D JUNE 18; She Will Become the Bride of Thomas Poultney Cook of Kingston, N. J. SELECTS TWO ATTENDANTS Mrs. F. Vinton Lindley to Serve as Matron of Honor -- Peter G. Cook Best Man. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/krusen-cressman.html | Krusen -- Cressman | True | Sp'cial to THK NEW YORK TIMF.8. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/inquiry-in-massachusetts.html | Inquiry in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/darmstadt-honors-american.html | Darmstadt Honors American | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/sports-of-the-times-the-mexican-decision.html | Sports of the Times; The Mexican Decision | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mt-st-marys-honors-reilly.html | Mt. St. Mary's Honors Reilly | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mrs-charles-e-courtney.html | MRS. CHARLES E. COURTNEY | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/fascist-in-a-fight-in-spanish-court-primo-de-rivera-is-hit-by-an-in.html | FASCIST IN A FIGHT IN SPANISH COURT; Primo de Rivera Is Hit by an Inkwell After Drawing New Five Months' Term. 37 SPECTATORS SEIZED Man Is Lynched in Zamora in Riots at the Funeral of Another Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/earl-stimson.html | EARL STIMSON | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/pinchot-favors-landon-calls-kansas-host-progressive-as-required-to.html | PINCHOT FAVORS LANDON; Calls Kansas Host 'Progressive,' as Required to 'Win.' | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/tva-power-sale-upheld-on-appeal-judge-sibley-in-federal-court.html | TVA POWER SALE UPHELD ON APPEAL; Judge Sibley in Federal Court Refuses Injunction Asked by Georgia Power Company. ISSUE PUT UP TO CONGRESS Ruling Declares 'Limits of Sense of Decency' Are for Lawmakers to Consider. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/upstate-farm-tract-sold-to-former-ranch-owner.html | Up-State Farm Tract Sold To Former Ranch Owner | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/bank-of-france-still-losing-gold-56000000franc-drop-in-week-fails.html | BANK OF FRANCE STILL LOSING GOLD; 56,000,000-Franc Drop in Week Fails to Cut Ratio as the Circulation Declines. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/botanys-plan-pushed-bondholders-and-stockholders-are-urged-to.html | BOTANY'S PLAN PUSHED; Bondholders and Stockholders Are Urged to Accept Reorganization. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/protest-on-wpa-jobs-veterans-tell-ridder-they-are-discriminated.html | PROTEST ON WPA JOBS; Veterans Tell Ridder They Are Discriminated Against. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/dodgers-overcome-phillies-lead-with-drive-in-ninth-to-win-1310-push.html | Dodgers Overcome Phillies' Lead With Drive in Ninth to Win, 13-10; Push Six Runs Across to Climax 20-Hit Attack, Good for 31 Bases -- Bordagaray and Bucher Offset Homers by Grace and Moore -- Losers Replace Brooklyn in Cellar. | True | By Roscoe McGowenspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/aid-for-hospitals.html | Aid for Hospitals | True | WILLIAM L. WALTER | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/montreal-triumphs-95-collects-11-hits-in-defeating-rochester-in.html | MONTREAL TRIUMPHS, 9-5; Collects 11 Hits in Defeating Rochester in Night Game. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/yankees-blast-six-runs-in-7th-to-top-red-sox-for-malone-106-barrage.html | Yankees Blast Six Runs in 7th To Top Red Sox for Malone, 10-6; Barrage of Hits and Wildness of Ostermueller, Henry and Wilson Put McCarthymen in Front, Helping Stretch Lead to 2 1/2 Games -- DiMaggio Stars With Triple, 2 Singles. | True | By James P. Dawsonspecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/financial-markets-preholiday-spirit-slows-trading-stocks.html | FINANCIAL MARKETS.; Pre-Holiday Spirit Slows Trading; Stocks Easier--Treasury Bonds Off--France Loses Gold. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/reich-publicizes-monks-mass-trial-hearing-for-276-on-morality.html | REICH PUBLICIZES MONKS' MASS TRIAL; Hearing for 276 on Morality Charges Is Culmination of Long Series of Cases. SENTENCES OFTEN SECRET 10 Known to Have Received Jail Terms of 8 Months to 2 Years -- Current Trial Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/news-of-the-stage-authors-managers-make-formal-peace-miss-bankhead.html | NEWS OF THE STAGE; Authors, Managers Make Formal Peace -- Miss Bankhead in New Kelly Play on July 20 in San Francisco. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/wool-goods-orders-fair-new-business-behind-deliveries-this-week.html | WOOL GOODS ORDERS FAIR; New Business Behind Deliveries This Week, Exchange Reports. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/william-fay.html | WILLIAM FAY | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/votes-lighterage-bill-house-approves-plan-for-handling-imports-here.html | VOTES LIGHTERAGE BILL; House Approves Plan for Handling Imports Here. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/tax-plan-revision-barred-in-senate-to-wind-up-session-leaders-call.html | TAX PLAN REVISION BARRED IN SENATE TO WIND UP SESSION; Leaders Call on Committee to Rush Bill to Floor Despite Roosevelt Objections. GARNER ENTERS PICTURE Emphatically Addresses Two Senators and Way is Paved to Make Report Today. ADJOURNMENT HELD VITAL By Building a Measure in Conference With House, There Is Hope of Quitting June 6. TAX PLAN REVISION BARRED IN SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/government-openhandedness.html | Government Open-Handedness | True | MABEL EMPIE | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/86-pharmacists-licensed.html | 86 Pharmacists Licensed | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/foreign-exchange-thursday-may-28-1936.html | FOREIGN EXCHANGE; Thursday, May 28, 1936. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/w-h-c00lid6e-diei-boston-lawyer-77-former-attorney-for-boston-maine.html | W. H. C00LID6E DIES;I BOSTON LAWYER, 77; Former Attorney for Boston & Maine Road and a Corporation Counsel. DEFENDED STATES' RIGHTS Fought for Open Shop in Coal Fields and Consolidation of Railroad Groups. | True | Special to T NW YORK TIES. | C1B 302178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/westchester-line-faces-liquidation-new-haven-railroad-trustee-calls.html | WESTCHESTER LINE FACES LIQUIDATION; New Haven Railroad Trustee Calls Reorganization of Unit 'Impracticable.' ITS USE IS PROTESTED Court Is Told Holders of Parent Company's Securities Are Imposed Upon. | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/levy-on-the-charter.html | LEVY ON THE CHARTER | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/mrs-robert-hackelton.html | MRS. ROBERT \$HACKELTON | True | Special to TH fn3v YORX ?rideS. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/500-priests-reported-slain.html | 500 Priests Reported Slain | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/philip-la-follette-in-guatemala.html | Philip La Follette in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/george-g-huston.html | GEORGE G, HUSTON | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/homeyer-guilty-of-costoms-fraud-u-s-examiner-convicted-of.html | HOMEYER GUILTY OF COSTOMS FRAUD; U. S. Examiner Convicted of Undervaluing Goods Imported by a Millinery Concern. SIX-YEAR TERM POSSIBLE Dealer Who Told of \$300,000 Bribe and Another Man Liable to 18-Year Sentences. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/architecture-alumni-elect-ej-di-rienzo-columbia-university-group.html | ARCHITECTURE ALUMNI ELECT E.J. DI RIENZO; Columbia University Group Also Hears Announcement of Prize Awards. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/steel-leaders-see-6year-top-in-1936-delegates-to-institute-report.html | STEEL LEADERS SEE 6-YEAR TOP IN 1936; Delegates to Institute Report Encouraging Outlook for Output and Prices. JUNE SPURT IS EXPECTED Rise in Production Costs, New Taxes and Security Laws Felt by Manufacturers. | True | | C1B 302178 |
| 1936-05-29 | 1936-05-29 | https://www.nytimes.com/1936/05/29/archives/federal-cost-rise-of-600000000-seen-byrd-tells-senate-that-budget.html | FEDERAL COST RISE OF \$600,000,000 SEEN; Byrd Tells Senate That Budget Director's 1937 Figures Indicate Increase. FINDS \$8,272,554,370 TOTAL Deficiency Bill Is Amended, Giving an Endorsement to Work of Tugwell. FEDERAL COST RISE OF \$600,000,000 SEEN | True | Special to THE NEW YORK TIMES. | C1B 302178 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cooper-gets-data-in-police-inquiry-asked-to-investigate.html | COOPER GETS DATA IN POLICE INQUIRY; Asked to Investigate Plainclothes Squads as Result of Finding of \$400 Cash. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/railway-statements-reports-of-earnings-for-april-and-four-months.html | RAILWAY STATEMENTS; Reports of Earnings for April and Four Months -- Comparisons With Last Year. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/presbyterian-vote-backs-modernists-fundamentalists-lose-as-the.html | PRESBYTERIAN VOTE BACKS MODERNISTS; Fundamentalists Lose as the Assembly Outlaws Board, Sponsored by Machen. HE MOVES FOR SEPARATION Calls Convention Looking to New Church -- Authority Is Issue, Opponents Say. | True | From a Staff Correspondent. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/league-would-cut-narcotics-in-china-asks-japan-to-act-where-she-has.html | LEAGUE WOULD CUT NARCOTICS IN CHINA; Asks Japan to Act Where She Has Jurisdiction and Urges Greater Chinese Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/comments-on-oldtime-boxers.html | Comments on Old-Time Boxers | True | Captain E.V. GRAHAM | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/auto-output-off-a-little-manufacturers-said-to-expect-june-decline.html | AUTO OUTPUT OFF A LITTLE; Manufacturers Said to Expect June Decline of Less Than 10%. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/associated-gas-case-is-transferred-here-judge-mack-orders-solvency.html | ASSOCIATED GAS CASE IS TRANSFERRED HERE; Judge Mack Orders Solvency Issue Trial of System From Ithaca, N.Y. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mutual-life-adds-trustees.html | Mutual Life Adds Trustees | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-nominator.html | THE NOMINATOR | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cards-top-pirates-on-dizzy-deans-hit-relief-hurlers-double-scores-2.html | CARDS TOP PIRATES ON DIZZY DEAN'S HIT; Relief Hurler's Double Scores 2 in Eighth, Giving Him His Eighth Victory, 9-7. ST. LOUIS GETS 6 IN FIFTH Collins's Home Run Starts Rally After 4 Hitless Innings Against Brown. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/sir-percival-marling-british-colonel-dies-in-major-campaigns-from.html | SIR PERCIVAL MARLING, BRITISH COLONEL, DIES; in Major Campaigns From Boer to the World Wars -- Won Victoria Cross in 1884. | True | VVIreles to THE NEW* YOIK TIIKS | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dodgers-lose-to-phillies-102-dropping-back-into-last-place-brooklyn.html | Dodgers Lose to Phillies, 10-2, Dropping Back Into Last Place; Brooklyn Bats Euel Moore for Five Hits and Two Runs in First Inning, Then Collapses Completely on Offense and Defense -- Klein Drives Sixth Homer. | True | By Roscoe McGowenspecial To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/columbia-oil-ends-trust-agreement-owners-of-voting-certificates.html | COLUMBIA OIL ENDS TRUST AGREEMENT; Owners of Voting Certificates Notified That Par Value of Common Stock Is $1. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/fight-freight-surcharge-iron-ore-producers-say-roads-do-not-need.html | FIGHT FREIGHT SURCHARGE; Iron Ore Producers Say Roads Do Not Need Additional Levies. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/roberts-a-favorite-son-some-pennsylvania-delegates-to-vote-first.html | ROBERTS A 'FAVORITE SON'; Some Pennsylvania Delegates to Vote First for Justice. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand | True | T.M.P. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hitler-witnesses-fleet-manouevres-chancellor-reviews-reborn-navy-in.html | HITLER WITNESSES FLEET MANOUEVRES; Chancellor Reviews Reborn Navy in the Greatest Sea Spectacle Since War. SHAM BATTLE IS STAGED Submarines and Speedboats on View for First Time -- l00 Units Take Part in Parade. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/delegates-absorb-cleveland-seats-six-thousand-of-the-14218.html | DELEGATES ABSORB CLEVELAND SEATS; Six Thousand of the 14,218 Available at Convention Go to Them as Gifts. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ranking-midshipman-won-top-in-last-year-af-weinel-gets-highest.html | RANKING MIDSHIPMAN WON TOP IN LAST YEAR; A.F. Weinel Gets Highest Average Over Man Who Led Class far First Three Years. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/unduly-concerned.html | Unduly Concerned | True | ROSCOE PEACOCK. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/modern-house-to-be-shown.html | Modern House' to Be Shown | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/american-miners-hail-gomez.html | American Miners Hail Gomez | True | Special to THE NEW YORK TIMES. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/indiana-death-laid-to-band.html | Indiana Death Laid to Band | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/army-head-denies-nicaragua-revolt-somosa-says-the-people-are.html | ARMY HEAD DENIES NICARAGUA REVOLT; Somosa Says the People Are Peacefully Agitating for Lawful Political Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/lack-of-oxen-snarls-coney-island-plans-tercentenary-committee-has.html | LACK OF OXEN SNARLS CONEY ISLAND PLANS; Tercentenary Committee Has 1636 Cart for Parade but No Beasts to Draw It. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mcoy-makes-inspection-general-holds-troop-review-in-fort-hamilton.html | M'COY MAKES INSPECTION; General Holds Troop Review in Fort Hamilton Area. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/surtaxes-raised-as-senators-vote-to-report-tax-bill-increase-of-1.html | SURTAXES RAISED AS SENATORS VOTE TO REPORT TAX BILL; Increase of 1% on Brackets From $6,000 to $50,000 Is Expected to Net 50 Million. FIRM FOR 7% ON PROFITS Committee Rejects by 13 to 5 a Higher Corporate Impost Along Roosevelt Lines. 15 1/2 TO 18% ON INCOMES Leaders Apply More Pressure to Adjourn June 6 -- Speaker Doubts It Can Be Done. SURTAXES RAISED IN SENATE'S BILL | True | By Turner Catledgespecial To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/i-joseph-roger-kingsland-imember-of-pioneer-family-of-new-jersey.html | i JOSEPH ROGER KINGSLAND; iMember of Pioneer Family of New Jersey Was 82. | True | Specia/ to TK ,,;W YORK TrYr, S. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/business-world.html | Business World | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/frank-guldens-jr-have-son.html | Frank Guldens Jr. Have Son | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dr-horn-heads-muhlenberg.html | Dr. Horn Heads Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/godfrey-engel-sr-retired-sugar-refining-engineer-formerly-with.html | GODFREY ENGEL SR.; Retired Sugar Refining Engineer Formerly With Brooklyn Firm, | True | Special to THX NIw YORK TIMXS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/payments-above-average.html | Payments Above Average | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/allstar-game-selections.html | All-Star Game Selections | True | BILL HIRSCH | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/archibald-denny-shipbuilder-dead-member-of-the-famous-clyde-company.html | ARCHIBALD DENNY, SHIPBUILDER., DEAD; Member of the Famous Clyde Company, a Pioneer in the Use of Turbine Engine. RECEIVED A TITLE IN 1913 Created High-Speed Channel Packet Type -- Leader in the Engineering Institutes. | True | Wireless to THZ 1NIiW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/financial-markets-stocks-close-higher-in-quiet-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Close Higher in Quiet Trading Bonds Firm -- More French Gold Taken -- Commodities Gain. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/new-tva-attack-filed-in-2-courts-by-19-companies-assailing-its.html | NEW TVA ATTACK FILED IN 2 COURTS BY 19 COMPANIES; Assailing Its Constitutionality, Utilities Ask an Injunction Against All Operations. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/deny-extortion-charges-ross-and-krone-before-court-on-three-new.html | DENY EXTORTION CHARGES; Ross and Krone Before Court on Three New Indictments. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bard-to-graduate-16-bachelor-of-arts-degrees-will-be-awarded-at.html | BARD TO GRADUATE 16; Bachelor of Arts Degrees Will Be Awarded at Exercises Today. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/pagliacci-is-sung-at-metropolitan-arthur-carron-makes-debut-at.html | PAGLIACCI' IS SUNG AT METROPOLITAN; Arthur Carron Makes Debut at Broadway House in the Role of Canio. ROSA TENTONI AS NEDDA Carlo Morelli Appears as Tonio -- 'Orpheus and Eurydice' Is Also Presented. | True | I.S. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/col-ji-mmullen-dropped-by-army-action-follows-conviction-on-charge.html | COL. J.I. M'MULLEN DROPPED BY ARMY; Action Follows Conviction on Charge of Accepting Fee for Tariff Lobbying. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/suez-canal-has-big-year-gain-is-all-in-war-traffic.html | Suez Canal Has Big Year; Gain Is All in War Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ask-wpa-arrests-philadelphia-republican-state-senators-act-on.html | ASK WPA ARRESTS PHILADELPHIA; Republican State Senators Act on Federal Officials Refusing to Testify at Inquiry. DEMOCRAT 'STEALS SHOW' J.B. Kelly, City Leader, Amid Cheers and Boos, Attacks Good Faith of Investigation. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/students-to-get-awards-24-at-new-rochelle-college-to-get-sodality.html | STUDENTS TO GET AWARDS; 24 at New Rochelle College to Get Sodality Prizes Today. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/increase-at-dayton.html | Increase at Dayton | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/718921-earned-by-film-concern-paramount-pictures-reports-for.html | $718,921 EARNED BY FILM CONCERN; Paramount Pictures Reports for Quarter -- Some Dividends Still to Be Credited. RESERVE OF $2,500,000 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ship-makes-smooth-progress.html | Ship Makes Smooth Progress | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/honored-for-identifying-art.html | Honored for Identifying Art | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-arnold-bennett-mss-low-prices-paid-at-london-sale-laid-to.html | THE ARNOLD BENNETT MSS.; Low Prices Paid at London Sale Laid to Current Conditions. | True | DOROTHY CHESTON BENNETT. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/trumpedup-charges.html | Trumped-Up Charges" | True | (Rev.) JOHN L. BAZINET, S.S. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/services-for-a-r-ross.html | Services for A. R. Ross | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/1070-miles-out-at-noon.html | 1,070 Miles Out at Noon | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/three-fugitives-balked-refused-sanctuary-in-australia-trio-is-on.html | THREE FUGITIVES BALKED; Refused Sanctuary in Australia, Trio is on Way Back to U.S. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/new-hunter-center-opened.html | New Hunter Center Opened | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hurls-a-nohit-shutout-john-smith-brooklyn-prep-ace-blanks-st-peters.html | HURLS A NO-HIT SHUT-OUT; John Smith, Brooklyn Prep Ace, Blanks St. Peter's, 3-0. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/son-of-gandhi-leaves-hinduism-to-be-moslem.html | Son of Gandhi Leaves Hinduism to Be Moslem | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/rail-bonds-authorized-icc-approves-24462000-issue-by-chicago.html | RAIL BONDS AUTHORIZED; I.C.C. Approves $24,462,000 Issue by Chicago & Western Indiana. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/twirls-nohit-norun-ball.html | Twirls No-Hit, No-Run Ball | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/17-veterans-more-than-90-23-on-list-expected-to-march-in-manhattan.html | 17 VETERANS MORE THAN 90; 23 on List Expected to March in Manhattan Procession. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/liverpools-cotton-week-stocks-little-changed-imports-higher.html | LIVERPOOL'S COTTON WEEK; Stocks Little Changed -- Imports Higher. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/topics-of-sermons-that-will-be-heard-in-churches-of-the-city.html | Topics of Sermons That Will Be Heard in Churches of the City Tomorrow | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/henley-attracts-leading-oarsmen-rutherfurd-will-attempt-a-comeback.html | HENLEY ATTRACTS LEADING OARSMEN; Rutherfurd Will Attempt a Comeback in Regatta at Philadelphia Today. COLLEGE CREWS TO RACE Navy, Columbia, Cornell, Penn and Manhattan Lightweights to Seek Wright Cup. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/busauto-crash-fatal-new-yorker-killed-six-hurt-in-threemachine.html | BUS-AUTO CRASH FATAL; New Yorker Killed, Six Hurt in Three-Machine Smash-Up. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/los-angeles-figures-rise.html | Los Angeles Figures Rise | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/chicago-rail-lines-sold-for-33100000-entire-street-car-system-is.html | CHICAGO RAIL LINES SOLD FOR $33,100,000; Entire Street Car System Is Bought by Security Holders of Four Companies. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/rev-peter-wallischeck.html | REV, PETER WALLISCHECK | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ritter-appeals-ouster-impeached-judge-in-suit-for-salary-holds.html | RITTER APPEALS OUSTER; Impeached Judge in Suit for Salary Holds Senate Action Illegal. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/syracuse-routs-albany-dahlgren-hits-455foot-home-run-in-92-triumph.html | SYRACUSE ROUTS ALBANY; Dahlgren Hits 455-Foot Home Run In 9-2 Triumph. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/yales-music-awards-are-made-at-concert-2000-hear-announcements-by.html | YALE'S MUSIC AWARDS ARE MADE AT CONCERT; 2,000 Hear Announcements by Dr. Angell -- H.S. Wilson Wins Highest Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/norris-scoffs-at-tva-suits-others-in-congress-accuse-utilities-of.html | NORRIS SCOFFS AT TVA SUITS; Others in Congress Accuse Utilities of Dilatory Tactics. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/sands-point-club-dance-300-attend-dinner-event-at-the-opening-of.html | SANDS POINT CLUB DANCE; 300 Attend Dinner Event at the Opening of the Season. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/42-graduated-at-lincoln-dr-barbour-speaks-at-exercises-of-columbia.html | 42 GRADUATED AT LINCOLN; Dr. Barbour Speaks at Exercises of Columbia High School Unit. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/gala-dance-marks-devon-horse-show-cabaret-event-at-philadelphia.html | GALA DANCE MARKS DEVON HORSE SHOW; Cabaret Event at Philadelphia Country Club Attracts Attendance of 200. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/michelson-held-hooked-president-says-publicity-man-will-be-on-job.html | MICHELSON HELD 'HOOKED'; President Says Publicity Man Will Be on Job Indefinitely. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/prize-winners-begin-laying-out-gardens-4-children-work-on-fullsize.html | PRIZE WINNERS BEGIN LAYING OUT GARDENS; 4 Children Work on Full-Size Plot in Rockefeller Center, Using Design of Girl, 11. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/denver-1l-ver-wido-w-minnie-rische-is-dead-husband-led-h-4-w-tabor.html | DENVER S1L VER WIDO W, MINNIE RISCHE, IS DEAD; Husband Led H. .4. W. Tabor to First Millions -- Both Lost Fortunes in Panic of '90's. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dance-for-miss-cobb-affair-held-at-milton-mass-home-dinnec-for.html | DANCE FOR MISS COBB; Affair Held at Milton, Mass., Home Dinnec for Molly aidwell, | True | Special to NEW'TORE TXIS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/called-in-drukman-case-three-more-members-of-november-grand-jury.html | CALLED IN DRUKMAN CASE; Three More Members of November Grand Jury Summoned. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mokan-hearing-continued.html | Mokan Hearing Continued | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/thomson-ferrier-enter-title-round-scottish-and-australian-aces.html | THOMSON, FERRIER ENTER TITLE ROUND; Scottish and Australian Aces Triumph at St. Andrews in British Amateur Golf. TOLLEY BEATEN ON 19TH His Encounter With Hill Is a Classic, Latter Playing 8 Holes in 25 Strokes. | True | By Bernard Darwin, British Golf Expert Copyright 1936, By the New York Times Company and Nana. Inc. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/two-jews-are-sentenced.html | Two Jews Are Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/salvador-denies-interference.html | Salvador Denies Interference | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bonds-are-mixed-undertone-firm-small-advances-predominate-as.html | BONDS ARE MIXED; UNDERTONE FIRM; Small Advances Predominate as Turnover Expands -- Treasury List Dull. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/statements-to-sec-withdrawn.html | Statements to SEC Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cubs-with-davis-subdue-reds-81-take-third-place-as-former-phil-ace.html | CUBS, WITH DAVIS, SUBDUE REDS, 8-1; Take Third Place as Former Phil Ace Makes First Home Start for Chicago. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/democracy-facing-test-dodds-warns-it-must-be-adapted-to-new.html | DEMOCRACY FACING TEST, DODDS WARNS; It Must Be Adapted to New Industrialism to Survive, He Tells Social Workers. YOUTH PROGRAM IS VITAL Fascism Too Easy to Take Up, He Holds -- Miss Edith Abbott Named Conference Head. | True | From a Staff Correspondent | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/japanese-warn-china.html | Japanese Warn China. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dr-beebe-catches-his-first-big-fish-man-who-has-peered-at-many.html | DR. BEEBE CATCHES HIS FIRST BIG FISH; Man Who Has Peered at Many Monsters Back After Landing 207-Pound Swordfish. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/icc-defends-fare-order-board-denies-23-suing-roads-will-suffer.html | I.C.C. DEFENDS FARE ORDER; Board Denies 23 Suing Roads Will Suffer Irreparable Loss. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/divorces-william-boyd.html | Divorces William Boyd | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/nazis-purge-ranks-in-czechoslovakia-henlein-dismisses-four-aides.html | NAZIS PURGE RANKS IN CZECHOSLOVAKIA; Henlein Dismisses Four Aides and Two Others Quit Group, Now the Sudeten Party. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/death-threat-told-at-lucania-trial-chief-accuser-reveals-appeal-to.html | DEATH THREAT TOLD AT LUCANIA TRIAL; Chief Accuser Reveals Appeal to Dewey to Protect Both Herself and Daughter. STATE CLOSES ITS CASE Alleged Vice-Ring Leader Likely to Take Stand -- Says He Expects to Be Freed. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/roundbyround-scoring-writer-wants-official-verdicts-announced-at.html | ROUND-BY-ROUND SCORING; Writer Wants Official Verdicts Announced at End of Each Stanza. | True | EDWARD VAN V. SANDS | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/goldbloc-nations-again-yield-metal-14850000-is-taken-in-paris-and.html | GOLD-BLOC NATIONS AGAIN YIELD METAL; $14,850,000 Is Taken in Paris and $450,000 in Amsterdam for Shipment. NETHERLANDS LIFTS RATE Central Bank Decrees 3 1/2% Against Current 2 1/2% -- Pound Sterling, Rising, Touches $5. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/jm-landis-to-get-plaque.html | J.M. Landis to Get Plaque | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/31-in-kewforest-class-dean-speight-of-swarthmore-is-commencement.html | 31 IN KEW-FOREST CLASS; Dean Speight of Swarthmore Is Commencement Speaker. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/california-on-top-in-meet-on-coast-shows-way-with-14-qualifiers-for.html | CALIFORNIA ON TOP IN MEET ON COAST; Shows Way With 14 Qualifiers for the Finals in Pacific Conference Carnival. WILLIAMS IS OUTSTANDING Does 0:47.5 in 440 for Leading Performance of Day -- Five Records Shattered. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/a-lively-adventure-film-is-trouble-for-two-at-the-capitol-other-new.html | A Lively Adventure Film Is 'Trouble for Two,' at the Capitol -- Other New Pictures. | True | By Frank S. Nugent | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/o-h-p-la-far6e-banker-dies-here-retired-president-of-the-irving.html | O. H. P. LA FAR6E, BANKER, DIES HERE; Retired President of the Irving Investors Management Co. -- Of Distinguished Family. WAS AN AMATEUR ARTIST Son of John La Farge, Mural Painter, a Descendant of Franklin and Perry. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/stock-issue-filed-by-oklahoma-utility-natural-gas-company-asks-sec.html | STOCK ISSUE FILED BY OKLAHOMA UTILITY; Natural Gas Company Asks SEC for Registration -- 3 Other Concerns List Securities. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/2-coney-resorts-opened-luna-and-steeplechase-parks-ready-for-big.html | 2 CONEY RESORTS OPENED; Luna and Steeplechase Parks Ready for Big Week-End. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mays-stock-deals-at-14month-low-trading-on-the-exchange-sank-to.html | MAY'S STOCK DEALS AT 14-MONTH LOW; Trading on the Exchange Sank to 20,614,690 Shares, Slowest Since March, 1935. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/nine-vetoes-in-order.html | NINE VETOES IN ORDER | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/f-w-welchman-dies-insurance-broker-87-actively-at-work-until-10.html | F. W. WELCHMAN DIES; INSURANCE BROKER, 87; Actively at Work Until 10 Days Ago -- In the Business Here for More Than 66 Years. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/gary-gem-sale-upheld-appellate-division-holds-museum-can-dispose-of.html | GARY GEM SALE UPHELD; Appellate Division Holds Museum Can Dispose of Part of Bequest. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/son-born-to-wllam-pl-jr.html | Son Born to W;ll;am P;=l$ Jr. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/lillian-brighton-engaged.html | Lillian Brighton Engaged | True | Special to TH /'ZW YORK TIES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mary-ellis-gets-reno-divorce.html | Mary Ellis Gets Reno Divorce | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/japanese-plan-to-fish-off-the-coast-of-alaska.html | Japanese Plan to Fish Off the Coast of Alaska | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/fort-cites-fraud-in-jersey-primary-corrupt-practices-particularly.html | FORT CITES 'FRAUD' IN JERSEY PRIMARY; ' Corrupt Practices, Particularly in Hudson County,' Charged by Hoffman Foe. SCORES JERSEY CITY VOTE Says 50 Ballots Were Counted as 101 in One District -- Urges 6 Reforms in Law. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mcquinn-released-to-toronto.html | McQuinn Released to Toronto | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/lake-carnegie-records-none-have-been-set-this-year-says-leh.html | LAKE CARNEGIE RECORDS; None Have Been Set This Year, Says Leh, Princeton's 1921 Stroke. | True | JOHN H. (HEINIE) LEH | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/captain-fox-dies-retired-fire-hero-leader-in-many-rescues-was.html | CAPTAIN FOX DIES; RETIRED FIRE HERO; Leader in Many Rescues Was Member of the Department for 37 Years. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/commodity-curbs-voted-by-senate-withdrawal-by-smith-of-his-cotton.html | COMMODITY CURBS VOTED BY SENATE; Withdrawal by Smith of His Cotton Amendments Permits Passage by 62 to 16. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mr-borah-still-puzzles.html | MR. BORAH STILL PUZZLES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/argentina-urges-league-assembly-on-italian-issues-asks-session-of.html | ARGENTINA URGES LEAGUE ASSEMBLY ON ITALIAN ISSUES; Asks Session of All Members to Settle Questions Arising Out of African War. MUST PUT PLEA IN WRITING Sanctions and the Problem of Recognition of Rome's Conquest Are Involved. ARGENTINA URGES LEAGUE ASSEMBLY | True | By Clarence K. Streitwireless To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/entries-close-today-for-harriman-prizes-60000-will-be-distributed.html | ENTRIES CLOSE TODAY FOR HARRIMAN PRIZES; $60,000 Will Be Distributed in the Second Contest of Lottery Advocates. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ecuador-to-present-saber-to-west-point-honor-man.html | Ecuador to Present Saber To West Point Honor Man | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/general-motors-exhibit-company-plans-historic-display-at-texas.html | GENERAL MOTORS EXHIBIT; Company Plans Historic Display at Texas Centennial. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/us-army-buys-horses-second-field-artillery-in-canal-zone-gets-costa.html | U.S. ARMY BUYS HORSES; Second Field Artillery in Canal Zone Gets Costa Rican Mounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/negro-trackmen-get-olympic-chance-bingham-settling-washington.html | NEGRO TRACKMEN GET OLYMPIC CHANCE; Bingham, Settling Washington Controversy, Says They May Compete at Cambridge. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/valentine-ousts-3-more-policemen-dismissed-after-trial-on-charge-of.html | VALENTINE OUSTS 3 MORE; Policemen Dismissed After Trial on Charge of Intoxication. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/florence-kempton-bride-at-westfield-married-to-william-mataiasen-in.html | FLORENCE KEMPTON BRIDE AT WESTFIELD; Married to William MatAiasen in Garden Ceremony at the Home of Her Sister. | True | I l Be1 to THI Tr.w YORK TZMRS. I | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/negus-uncertain-on-future-policy-haile-selassie-at-gibraltar.html | NEGUS UNCERTAIN ON FUTURE POLICY; Haile Selassie, at Gibraltar, Indicates He Will Be Guided by British Foreign Office. ENTERTAINED BY GOVERNOR Unofficial Nature of Stopover Is Stressed -- Emperor to Sail for England Tomorrow. | True | By William P. Carneywireless To the New York Times. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-franciscans-trials-nazi-charges-against-monks-viewed-as.html | THE FRANCISCANS' TRIALS; Nazi Charges Against Monks Viewed as Ingratitude for Good Work. | True | (Rev.) EDMUND J. MURPHY, O.F.M., Secretary. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/relief-rolls-in-camden-purged-of-chiselers-under-city-rule-number.html | Relief Rolls in Camden Purged Of 'Chiselers' Under City Rule; Number of Persons Cut From 15,060 on April 15, When State Handed Over Burden, to 11,481 -- Part of Reduction Due to Improved Conditions and PWA, Says Administrator. | True | By Russell B. Porter | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/gets-state-banking-post-jt-mcdonald-named-attorney-for-department-a.html | GETS STATE BANKING POST; J.T. McDonald Named Attorney for Department at $5,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/klan-head-assails-black-legion.html | Klan Head Assails Black Legion | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bayard-hoyt-ames-member-of-legal-staff-of-i-r-t-190133-on-appeal.html | BAYARD HOYT AMES; Member of Legal Staff of L. R. T. 1901-3:3, on Appeal Cases. | True | Special to T NSw YORK TIME. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-power-of-removal.html | The Power of Removal | True | WILLIAM H. ALLEN. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/two-leopards-born-at-zoo.html | Two Leopards Born at Zoo | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dr-thomas-winslow-pathologist-is-dead-succumbs-at-52-after.html | DR. THOMAS WINSLOW, PATHOLOGIST, IS DEAD; Succumbs at 52 After Operation - .Son of Head of Iron Works Which Supplied Monitor. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/indias-moslems-sympathetic.html | India's Moslems Sympathetic | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mgr-lavelle-at-80-to-celebrate-mass-rector-of-st-patricks-will.html | MGR. LAVELLE, AT 80, TO CELEBRATE MASS; Rector of St. Patrick's Will Exercise Privilege Today as Prothonotary Apostolic. DR. TREXLER TAKES POST Heads Committee to Direct the Madison Sq. Services -- Rev. W.W. Ayer in New Charge. | True | By Rachel K. McDowell | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mw-littleton-left-339174.html | M.W. Littleton Left $339,174. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/foreign-exchange-friday-may-29-1936.html | FOREIGN EXCHANGE; Friday, May 29, 1936. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/st-johns-downs-brooklyn-college-mcguire-fans-11-and-checks-rally-in.html | ST. JOHN'S DOWNS BROOKLYN COLLEGE; McGuire Fans 11 and Checks Rally in Ninth Inning to Gain 8-6 Victory. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/becker-takes-golf-title.html | Becker Takes Golf Title | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/travelers-to-pay-36-cents-a-mile-going-but-only-2-returning-from.html | Travelers to Pay 3.6 Cents a Mile Going, But Only 2 Returning From Holiday Monday | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/national-savings-at-53500000000-only-2500000000-under-peak-of-1930.html | National Savings at $53,500,000,000 Only $2,500,000,000 Under Peak of 1930 | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/lewis-knocks-out-godwin-in-the-1st-lightheavyweight-champion-stops.html | LEWIS KNOCKS OUT GODWIN IN THE 1ST; Light-Heavyweight Champion Stops Southerner in 1:27 - His Title Not at Stake. REFEREE CALLS A HALT Loser Wide Open After Taking Count of Nine in Garden -Decision to Sangchilli. | True | By Joseph C. Nichols | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/olympic-exhibition-planned-in-holland-artists-and-intellectuals-to.html | OLYMPIC EXHIBITION PLANNED IN HOLLAND; Artists and Intellectuals to Assemble Works of Those Banned by Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/2-die-10-injured-in-auto-collisions-3-of-those-in-crashes-near.html | 2 DIE, 10 INJURED IN AUTO COLLISIONS; 3 of Those in Crashes Near Chappaqua, N.Y., and at Devonshire, N.J., in Grave Condition. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/black-legion-held-wide-lawbreaker-mccrea-compiles-for-cummings.html | BLACK LEGION HELD WIDE LAWBREAKER; McCrea Compiles for Cummings Evidence of Four Types of Federal Crime. | True | By Will Lissner | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/win-juilliard-prizes-15-students-among-27-graduates-share-four.html | WIN JUILLIARD PRIZES; 15 Students Among 27 Graduates Share Four Music Awards. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/airplane-mechanics-sought.html | Airplane Mechanics Sought | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/louise-forstmann-engaged-to-marry-parents-announce-her-troth-to.html | LOUISE FORSTMANN ENGAGED TO MARRY; { Parents Announce Her Troth to Kenneth Wilson, Member of White Plains Family. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/british-auto-plants-will-build-airplanes-2-largest-are-ready-to.html | BRITISH AUTO PLANTS WILL BUILD AIRPLANES; 2 Largest Are Ready to Begin Work on Plants -- Rearming Is Too Late, Critics Assert. | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/frost-hits-maryland-crops.html | Frost Hits Maryland Crops | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/held-as-a-jimmy-moll-girl-admits-aiding-in-burglary-that-netted-one.html | HELD AS A 'JIMMY MOLL'; Girl Admits Aiding in Burglary That Netted One Newspaper. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/sec-asked-to-send-wright-case-here-kresel-presses-plea-for-shift-as.html | SEC ASKED TO SEND WRIGHT CASE HERE; Kresel Presses Plea for Shift as Hearing Is Adjourned Again to Thursday. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/frank-freed-in-bond-theft.html | Frank Freed in Bond Theft | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/wheat-fluctuates-in-erratic-manner-eveningup-trades-offset-to-some.html | WHEAT FLUCTUATES IN ERRATIC MANNER; Evening-Up Trades Offset to Some Extent Unfavorable Spring Crop Conditions. FINISH IS 1/8 TO 3/8C HIGHER Last of Open May Contracts in All Grains Closed Out by Delivery of Cash Staple. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/traders-dislike-measure.html | Traders Dislike Measure | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/stocks-in-london-paris-and-berlin-english-market-fairly-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Fairly Firm, but Trading Is Limited by Approach of Holiday. GERMAN LIST IS STRONGER French Prices Recover, With Pessimism Fading, Although Strikes Are Continued. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/accountants-elect-ij-caplan.html | Accountants Elect I.J. Caplan | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/125000-renew-licenses-motor-vehicle-bureau-is-jammed-on-the-final.html | 125,000 RENEW LICENSES; Motor Vehicle Bureau Is Jammed on the Final Day. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/knox-manager-gratified.html | Knox's Manager Gratified | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/joness-challenge-on-road-taken-up-pj-roosevelt-says-he-has-6000000.html | JONES'S CHALLENGE ON ROAD TAKEN UP; P.J. Roosevelt Says He Has $6,000,000 Plan for Minneapolis & St. Louis. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/13-corporations-list-salaries-of-officers-143640-for-le-boutillier.html | 13 CORPORATIONS LIST SALARIES OF OFFICERS; $143,640 for Le Boutillier of Best & Co. Heads Group -Packard Omits Figures. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/semifinal-victories-scored-by-mrs-dietrich-and-mrs-kirkland-at.html | Semi-Final Victories Scored by Mrs. Dietrich and Mrs. Kirkland at Seawane; MRS. DIETRICH WINS AND REACHES FINAL | True | By Maribel Y. Vinson | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hartman-gains-net-final.html | Hartman Gains Net Final | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ridder-stops-work-on-queens-roads-to-rebuke-harvey-shifts-7300-work.html | RIDDER STOPS WORK ON QUEENS ROADS TO REBUKE HARVEY; Shifts 7,300 Workers After Executive Rejects Jamaica Avenue Paving Job. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/sacco-diebl.html | Sacco -- Diebl | True | Special to THW NEW NOSK ?IES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/more-plants-held-in-french-strikes-more-than-70000-demand-that.html | MORE PLANTS HELD IN FRENCH STRIKES; More Than 70,000 Demand That Employers Sign a Collective Contract With Unions. RENAULT MEN WIN RISE Automobile Factory Employing 20,000 Is Vacated -- Work Will Be Resumed on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/eclipse-expedition-installed-in-soviet-harvardmit-group-finds.html | ECLIPSE EXPEDITION INSTALLED IN SOVIET; Harvard-M.I.T. Group Finds Atmosphere at Ak-Bulak Well Suited for Observations. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/royal-irish-takes-blue-ribbon-in-saddle-horse-class-at-devon.html | Royal Irish Takes Blue Ribbon In Saddle Horse Class at Devon; Dixiana Mare Wins Event for Ladies' Mounts, With The Dictator Next -- King Vulture and Holystone Annex Hunter Tests for Dilwyne Farms -- Killearn Magi Scores. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/howard-leads-itu-poll-tabulation-puts-union-leader-5175-ahead-of.html | HOWARD LEADS I.T.U. POLL; Tabulation Puts Union Leader 5,175 Ahead of McGann. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/elizabeth-brooke-married-secretly-haverford-girl-becomes-bride-of.html | ELIZABETH BROOKE MARRIED SECRETLY; Haverford Girl Becomes Bride of Thomas Phipps, Nephew of Lady Astor. | True | ,pec[,I to T l"w oRx Tlms. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/visitor-from-paris-honored.html | Visitor From Paris Honored | True | Bpectal to . X'OR T12a8, | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/al-smith-allows-two-safeties-and-shuts-out-bees-dodgers-are.html | Al Smith Allows Two Safeties and Shuts Out Bees; Dodgers Are Defeated; 20 HITS BY GIANTS ROUT BEES, 15 TO 0 Smith Gets Fine Support at Plate, but Misses Perfect Game in Eighth. OTT NEARLY STOPS BLOW Lee's Liner Drops a Few Feet Away -- Lewis Only Other Man to Reach First. | True | By John Drebinger | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/1-slain-in-belgrade-strike-clash.html | 1 Slain in Belgrade Strike Clash | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/its-durby-not-darby-and-bluegrass-one-word-section-not-state-says.html | IT'S 'DURBY,' NOT 'DARBY'; And Bluegrass (One Word) Section, Not State, Says Kentuckian. | True | COMMODORE OF NOLIN RIVER. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/1218000-pwa-check-sent-it-represents-second-grant-for-brooklyn.html | $1,218,000 PWA CHECK SENT; It Represents Second Grant for Brooklyn College Project. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-senate-tax-bill.html | THE SENATE TAX BILL | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/similar-riots-in-damascus.html | Similar Riots in Damascus | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/news-of-the-stage-listing-the-closings-the-summer-theatre-openings.html | NEWS OF THE STAGE; Listing the Closings, the Summer Theatre Openings and Other Late May Drama Matters. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/throne-sent-to-italy-royal-chair-eventually-will-be-set-up-in.html | THRONE SENT TO ITALY; Royal Chair Eventually Will Be Set Up In Ethiopia. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/miss-leonard-wed-to-herbert-blabon-ceremony-is-performed-in-the.html | MISS LEONARD WED TO HERBERT BLABON; Ceremony Is Performed in the Second Presbyterian Church at Philadelphia, FATHER ESCORTS BRIDE Louise Maury Is the Maid of Honors — Nine Others in the Bridal Procession. | True | Special to TE N['W YOK . | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/youth-plea-made-by-mrs-roosevelt-she-urges-womens-clubs-to.html | YOUTH PLEA MADE BY MRS. ROOSEVELT; She Urges Women's Clubs to Concentrate on Program to Curb Juvenile Delinquency. LOOKS AT WPA EXHIBITS Escorted Through Two Floors of the Industries Exposition by Fact Finders' Group. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/buffalo-scores-13-to-6-triumphs-over-toronto-for-20th-victory-in.html | BUFFALO SCORES, 13 TO 6; Triumphs Over Toronto for 20th Victory in Last 22 Games. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/james-j-mgrath.html | JAMES J. M'GRATH | True | Special to THX IW YORK TtMZS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/miss-carpenters-plans-hartford-girl-to-be-married-to-john-c-russ-on.html | MISS CARPENTER'S PLANS; Hartford Girl to Be Married to John C. Russ on June t3. | True | Soec,a! to T[E Sw No:x 'I1. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/irish-senate-ceases-to-exist.html | Irish Senate Ceases to Exist | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/pageant-a-feature-at-mercersburg-chief-events-of-100-years-of.html | PAGEANT A FEATURE AT MERCERSBURG; Chief Events of 100 Years of Academy's History to Be Shown Today. CEREMONIES UNDER WAY Class of 101 Will Receive Diplomas Monday -- J.M. Landis to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/f-roebling-jr-industrialist-dies-president-of-john-a-roeblings-sons.html | F. /. ROEBLING JR., INDUSTRIALIST, DIES; President of John A. Roebling's Sons Company, Noted Wire and Engineering Firm. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/us-squadron-at-valparaiso.html | U.S. Squadron at Valparaiso | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cardinal-gives-diplomas-presides-at-commencement-exercises-of.html | CARDINAL GIVES DIPLOMAS; Presides at Commencement Exercises of Marymount School. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/her-troth-announced-marion-goodman-of-philadelphia-to-be-bride-of-w.html | HER TROTH ANNOUNCED; Marion Goodman of Philadelphia to Be Bride of W. E. Warner. | True | Special to TH NtW%OR TIM:S. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/minecave-victim-loses-toes.html | Mine-Cave Victim Loses Toes | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bond-offerings-slightly-higher-next-weeks-total-remains-however.html | BOND OFFERINGS SLIGHTLY HIGHER; Next Week's Total Remains, However, Below Average Amount So Far This Year. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/us-steel-chooses-publicity-officer-j-carlisle-macdonald-20-years-a.html | U.S. STEEL CHOOSES PUBLICITY OFFICER; J. Carlisle MacDonald, 20 Years a Newspaper Man, Aide of M.C. Taylor. LEAVES GUGGENHEIM FIRM Corporation Has Never Had Any Department Devoted to Public Relations. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/methodists-want-negroes-in-union-new-york-east-group-opposes.html | METHODISTS WANT NEGROES IN UNION; New York East Group Opposes General Conference Plan to Separate Them. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/more-jobs-for-the-young-sharp-upturn-noted-in-survey-of-aicp.html | MORE JOBS FOR THE YOUNG; Sharp Upturn Noted in Survey of A.I.C.P. Counselor. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cardinal-sees-president-mundelein-visits-roosevelt-for-hour-as-old.html | CARDINAL SEES PRESIDENT; Mundelein Visits Roosevelt for Hour as Old Friend. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/atlantic-city-relief-reaches-low-mark-about-3000-on-rolls-against.html | ATLANTIC CITY RELIEF REACHES LOW MARK; About 3,000 on Rolls, Against 6,872 When Community Took Over Burden From State. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/helen-m-johansen-wed-to-clergyman-marriage-to-the-rev-seward.html | HELEN M. JOHANSEN WED TO CLERGYMAN; Marriage to the Rev. Seward Hiltner Performed in Garden of Home of Uncle of Bride. | True | pecia! to THz Nz' YORK Xt$. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/34000000-issue-exempted-by-sec-narragansett-electric-new-england.html | $34,000,000 ISSUE EXEMPTED BY SEC; Narragansett Electric, New England Power Unit, Needs to File No Declaration. TO BUY OLD INSULL STOCK New Hampshire Utility Gets Right to Obtain Securities From Middle West. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/netherlands-move-no-surprise.html | Netherlands Move No Surprise | True | Wireless to THE NEW YORK TIMES | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/newark-turned-back-by-baltimore-6-to-2-three-singles-and-abernathys.html | NEWARK TURNED BACK BY BALTIMORE, 6 TO 2; Three Singles and Abernathy's Home Run Decide as Wicker Weakens in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/italobritish-gain-encourages-rome-grandi-believed-to-have-laid.html | ITALO-BRITISH GAIN ENCOURAGES ROME; Grandi Believed to Have Laid Basis for Rapprochement in His Talk With Eden. HOPE FOR SANCTIONS' END Italians Feel Britain Could Do Much to Help, Despite Claim League Alone Can Act. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/11-jumpers-ready-for-greenwich-cup-brush-race-features-meet-of.html | 11 JUMPERS READY FOR GREENWICH CUP; Brush Race Features Meet of Fairfield and Westchester Hounds at Rye Today. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/fred-franck.html | FRED FRANCK | True | Spec/al to T kqw Yoax Tzs. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/confessions-urged-by-oxford-leaders-public-sharing-is-declared-at.html | CONFESSIONS URGED BY OXFORD LEADERS; Public 'Sharing' Is Declared at Stockbridge to Be Way to a 'Changed Life.' | True | From a Staff Correspondent | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/free-park-dancing-to-begin-on-june-9-wpa-orchestras-to-play-in.html | FREE PARK DANCING TO BEGIN ON JUNE 9; WPA Orchestras to Play in Central and Other Parks Throughout Summer. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bill-asks-andre-shrine.html | Bill Asks Andre Shrine | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/sailing-ships-rule-outdoor-art-show-marine-note-predominant-as.html | SAILING SHIPS RULE OUTDOOR ART SHOW; Marine Note Predominant as Ninth Exhibition Opens in Washington Square. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/capt-ernest-h-marwick.html | CAPT. ERNEST H. MARWICK | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cotton-advances-in-active-market-improved-wholesale-conditions-and.html | COTTON ADVANCES IN ACTIVE MARKET; Improved Wholesale Conditions and Unfavorable Weather Are Factors in Rise. LIST UP 2 TO 9 POINTS Commission Houses and Foreign Interests Are Buyers With the January in Demand. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/olin-dutras-279-wins-los-angeles-pro-first-by-5-shots-in-detroit.html | OLIN DUTRA'S 279 WINS; Los Angeles Pro First by 5 Shots in Detroit Golf. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/frost-kills-1000000-of-apples.html | Frost Kills $1,000,000 of Apples | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/grand-jurors-wait-for-mayor-in-vain-keep-2hour-vigil-in-hope-he.html | GRAND JURORS WAIT FOR MAYOR IN VAIN; Keep 2-Hour Vigil in Hope He Will Appear to Discuss Need of a New Court House. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/student-gatherings-barred.html | Student Gatherings Barred | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/jefferson-bill-held-up-house-republicans-balk-plan-to-pass-memorial.html | JEFFERSON BILL HELD UP; House Republicans Balk Plan to Pass Memorial Measure. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/fearon-abc-bill-vetoed-by-lehman-governor-rejects-proposal-to.html | FEARON ABC BILL VETOED BY LEHMAN; Governor Rejects Proposal to Permit Use of Liquor License as Bank Collateral. AIR BASE MEASURE SIGNED Two Others Opening the Way for $12,500,000 War Memorial Also Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/japan-assailed-on-radio.html | Japan Assailed on Radio | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/23-0f-gar-to-head-memorial-parade-civil-war-veterans-three-fewer.html | 23 0F G.A.R. TO HEAD MEMORIAL PARADE; Civil War Veterans, Three Fewer Than Last Year, Put in Honor Post Here. MANY SERVICES ARRANGED 100,000 Expected to March in Combined Procession at Brooklyn Celebration. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/buntingmazzonl.html | BuntingMazzonl | True | pecial to TH NW YORK TES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/turkish-budget-voted-figure-of-212000000-pounds-highest-in-history.html | TURKISH BUDGET VOTED; Figure of 212,000,000 Pounds Highest in History of Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/enjoins-pwa-power-grant.html | Enjoins PWA Power Grant | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/republicans-and-the-tariff.html | REPUBLICANS AND THE TARIFF | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/fight-over-quoddy-revived-in-senate-relief-bill-is-blocked-by-a-new.html | FIGHT OVER QUODDY REVIVED IN SENATE; Relief Bill Is Blocked by a New Move for Power Plan and the Florida Canal. ENGINEER VERDICTS ASKED Test Vote Grants Right of Consideration to Amendment Backed by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/survey-considered-routine.html | Survey Considered "Routine" | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/garment-workers-back-roosevelt-convention-calls-upon-150000-members.html | GARMENT WORKERS BACK ROOSEVELT; Convention Calls Upon 150,000 Members of Amalgamated to Vote for Him. WAGE-HOUR LAWS ASKED Constitutional Amendment Is Urged if the Supreme Court Rejects Labor Legislation. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/wins-matthay-music-scholarship.html | Wins Matthay Music Scholarship | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/beach-assessments-cut-mayor-signs-bills-affecting-improvements-in.html | BEACH ASSESSMENTS CUT; Mayor Signs Bills Affecting Improvements in the Rockaways. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/girl-students-win-prizes.html | Girl Students Win Prizes | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/carnegie-illinois-changes.html | Carnegie Illinois Changes | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/whitehead-halts-kammer-on-links-triumphs-3-and-2-to-reach-last.html | WHITEHEAD HALTS KAMMER ON LINKS; Triumphs, 3 and 2, to Reach Last Round in New Jersey Amateur Title Golf. BROWN DEFEATS CUNNIFF Rallies Brilliantly to Score at 19th Hole After Being 4 Down at 12th. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/53-women-leaders-are-greeted-here-delegates-from-all-parts-of-world.html | 53 WOMEN LEADERS ARE GREETED HERE; Delegates From All Parts of World, on Way to Conference, Welcomed at Luncheon. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/youth-18-hangs-himself-employe-ends-life-in-basement-of-a-store-in.html | YOUTH, 18, HANGS HIMSELF; Employe Ends Life in Basement of a Store in Brooklyn. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mannbissell.html | MannBissell | True | Special to TH Nzw YOK TrMEs. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/aaa-head-renews-crop-control-plea-more-than-ever-necessary-to-avert.html | AAA HEAD RENEWS CROP CONTROL PLEA; More Than Ever Necessary to Avert 'Tail-Spin,' Davis Declares After Tour. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/seamen-end-strike-fearing-cause-lost-union-agrees-to-let-outlaws.html | SEAMEN END STRIKE, FEARING CAUSE LOST; Union Agrees to Let 'Outlaws' Regain Status -- Lines Put 25 on the 'Blacklist.' BIDING TIME, LEADER SAYS Explains Faction Is Calling a Truce Until Fall, When He Expects Aid From Coast. STRIKE OF SEAMEN CALLED OFF HERE | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/book-notes.html | BOOK NOTES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/heavy-ship-travel-reported-in-week-lines-point-to-1930-carried-by.html | HEAVY SHIP TRAVEL REPORTED IN WEEK; Lines Point to 1,930 Carried by Bremen as Indication of Record Summer Business. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/agnes-a-aspdens-plans-i-glen-ridge-njgirl-will-be-wed-to-byron-l.html | AGNES A. ASPDEN'S PLANS; ¡ Glen Ridge. N.J.,GIrl Will Be Wed to Byron L. Sweet Jr. June 20. | True | 8peciaJ to Tn Nzve YORK TS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hoover-accepts-bid-to-convention-asked-by-fletcher-to-address.html | HOOVER ACCEPTS BID TO CONVENTION; Asked by Fletcher to Address Cleveland Delegates, He Will Speak to Them June 10. HAMILTON FOR INVITATION Some of Landon Forces in Kansas City Opposed Move, Seeing a Counter-Influence. HOOVER ACCEPTS BID TO CONVENTION | True | By Charles R. Michaelspecial To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/berlin-strong-before-holiday.html | Berlin Strong Before Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/francis-u-wilcox-theodore-roosevelt-took-oath-of-office-in-his.html | FRANCIS U. WILCOX; Theodore Roosevelt Took Oath of Office in His Brother's Home. | True | -qpeciat to TE IZVo YORE 'Im. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/william-fox-files-bankruptcy-plea-voluntary-petition-in-camden-puts.html | WILLIAM FOX FILES BANKRUPTCY PLEA; Voluntary Petition in Camden Puts Debts at $9,000,000, Assets at $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/22-killed-in-clash-over-spanish-land-peasants-and-civil-guards-in.html | 22 KILLED IN CLASH OVER SPANISH LAND; Peasants and Civil Guards in Battle at Yeste -- Bomb Is Exploded in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/buying-retarded-by-cool-weather-duns-estimates-retail-volume-10-to.html | BUYING RETARDED BY COOL WEATHER; Dun's Estimates Retail Volume 10 to 15% Higher, However, Than in 1935 Period. WHOLESALE TRADE ACTIVE Slackening in Heavy Goods Divisions Offset by Steady Gains in Other Branches. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/army-hangar-is-burned.html | Army Hangar Is Burned | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/invitations-to-contribute-rumors-of-levies-on-relief-recipients.html | INVITATIONS TO CONTRIBUTE; Rumors of Levies on Relief Recipients Should Be Cleared Up. | True | WILLIAM O. MORSE. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/news-guild-ready-to-join-af-of-l-overwhelming-vote-in-favor-of.html | NEWS GUILD READY TO JOIN A.F. OF L; Overwhelming Vote in Favor of Affiliation Is Expected at Convention Today. MAYOR CRITICIZES PRESS Says Many Papers Support Worthy Causes and Then Seek Exceptions for Themselves. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/tigers-win-in-10th-taking-third-place-phillips-rookie-righthander.html | TIGERS WIN IN 10TH, TAKING THIRD PLACE; Phillips, Rookie Right-Hander, Pitches 4-3 Victory Over White Sox at Detroit. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/farmer-sentenced-in-stuttgart.html | Farmer Sentenced in Stuttgart | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/son-to-the-thomas-p-kellogg.html | Son to the Thomas P. KelloggS | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/montreal-interest-cut-again.html | Montreal Interest Cut Again | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ann-harding-sails-eludes-bannister-actress-switches-ships-and-with.html | ANN HARDING SAILS, ELUDES BANNISTER; Actress Switches Ships and With Daughter Goes Aboard From Tender at Quebec. | True | By the Canadian Press. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/metal-shipped-from-cherbourg.html | Metal Shipped From Cherbourg | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/movie-produced-by-schoolgirls-tworeel-melodrama-on-the-life-of-an.html | MOVIE PRODUCED BY SCHOOLGIRLS; Two-Reel Melodrama on the Life of an Immigrant Family Represents 3 Months' Work. STUDENTS MADE SCENERY 40 Horace Mann Sophomores Who Created Film Escape Taking an Examination. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/trulio-bows-at-handball-loses-to-platak-in-semifinals-national-aau.html | TRULIO BOWS AT HANDBALL; Loses to Platak In Semi-Finals National A.A.U. Tourney. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/225000-fire-in-paducah.html | $225,000 Fire in Paducah | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/night-club-notes-rudy-vallee-on-the-astor-roof-rivisions-at-the.html | NIGHT CLUB NOTES; Rudy Vallee on the Astor Roof -- Rivisions at the Rainbow Room, Starlight Roof and Elsewhere. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/m-gonzalezzeledon-served-as-costa-rican-minister-to-united-states.html | M. GONZALEZ-ZELEDON; Served as Costa Rican Minister to United States for Two Years. | True | qpecial Cable to TII NKW YORK Tzrzs. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/no-rise-at-augusta.html | No Rise at Augusta | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ruth-b-robertson-bride.html | Ruth B. Robertson Bride | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/nine-in-brunswick-class-gl-carmichael-former-headmaster-speaks-at.html | NINE IN BRUNSWICK CLASS; G.L. Carmichael, Former Headmaster, Speaks at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/consecutive-doubles-are-scored-by-hanford-and-westrope-at-belmont.html | Consecutive Doubles Are Scored by Hanford and Westrope at Belmont Park; FIELD OF 12 NAMED FOR RICH SUBURBAN $16,000 Distance Test Will See Strong Array Going to Post at Belmont. VANDERBILT ENTERS TRIO Juvenile and Corinthian Chase Also on Card -- Pullman and Rust Gain Victories. | True | By Bryan Field | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/aid-to-veterans-rising-steadily-government-expenditures-over-nation.html | AID TO VETERANS RISING STEADILY; Government Expenditures Over Nation Increase in First Three Months of Year. ALL HOSPITALS ARE TAXED Additional Facilities Planned -Fewer Men Are Listed as Applicants for Jobs. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/felicia-thomas-wed-to-eduardo-andrade-brides-sister-is-her-matron.html | Felicia Thomas Wed to Eduardo Andrade; Bride's Sister Is Her Matron of Honor | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/allison-budge-named-for-singles-in-davis-cup-play-starting-today.html | Allison, Budge Named for Singles In Davis Cup Play Starting Today; Texan, Chosen Instead of Grant, Will Face Quist, With Coast Ace Then Engaging Crawford -- Budge and Mako Designated as U.S. Doubles Combination -- Australians Favored. | True | By Allison Danzig | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/wood-has-star-role-as-cornell-track-team-shows-way-in-icaaaa-trials.html | Wood Has Star Role as Cornell Track Team Shows Way in I.C.A.A.A.A. Trials; CORNELL SETS PACE WITH 9 QUALIFIERS Replaces Harvard as Favorite in I.C.A.A.A.A. Meet as the Crimson Suffers Setbacks. 7 BERTHS FOR MANHATTAN Wood Is Ace of Ithaca Team -Green, Despite Injury, Is Another to Win Acclaim. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/gets-prize-for-indian-essay.html | Gets Prize for Indian Essay | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/head-of-abc-returns-to-cuba-from-exile-martinez-saenz-arrives-by.html | HEAD OF ABC RETURNS TO CUBA FROM EXILE; Martinez Saenz Arrives by Plane From U.S. to Attend the Funeral of His Father. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/exchange-gathers-data-on-margins-member-firms-are-urged-to-give.html | EXCHANGE GATHERS DATA ON MARGINS; Member Firms Are Urged to Give Facts to Aid Fight on Stringent Requirements. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/money-and-credit-friday-may-29-1936.html | MONEY AND CREDIT; Friday, May 29, 1936 | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-eightfoot-law-and-buses.html | The Eight-Foot Law and Buses | True | A.M. BIER. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mrs-thomas-m-dobbin.html | MRS. THOMAS M. DOBBIN | True | Bpccial to THZ | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/freshmen-at-hunter-will-dance-tonight-faculty-group-to-be-guests-of.html | FRESHMEN AT HUNTER WILL DANCE TONIGHT; Faculty Group to Be Guests of Honor at Summer Formal in the Essex House. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/japan-and-north-china.html | Japan and North China | True | (Rev.) EDMUND J. LEE. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/levinc-nirenstein.html | Levinc Nirenstein | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/newtown-takes-net-title.html | Newtown Takes Net Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/palestine-quieter-disorders-in-syria-arabs-clash-with-damascus.html | PALESTINE QUIETER; DISORDERS IN SYRIA; Arabs Clash With Damascus Police and Destroy Eggs Consigned to Jews. SYMPATHY SHOWN IN INDIA Moslems of Egypt Also Collect Funds to Aid Co-Religionists -- Arab Nationalism Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/evander-annexes-honors-on-track-keeps-bronx-psal-crown-with-79.html | EVANDER ANNEXES HONORS ON TRACK; Keeps Bronx P.S.A.L. Crown With 79 Points -- Four Meet Marks Fall. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mgr-lavelle-at-80.html | MGR. LAVELLE AT 80 | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/aids-salvation-army-fund-brooklyn-trust-company-leads-new.html | AIDS SALVATION ARMY FUND; Brooklyn Trust Company Leads New Contributions With $250. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hamilton-chosen-to-name-landon-campaign-manager-is-selected-by.html | HAMILTON CHOSEN TO NAME LANDON; Campaign Manager Is Selected by Kansan to Offer Nomination at Convention. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/railroad-reports-1935-investments-bangor-aroostook-tells-icc-it.html | RAILROAD REPORTS 1935 INVESTMENTS; Bangor & Aroostook Tells I.C.C. It Bought $2,695,000 of Its Own or Subsidiaries' Bonds. SALARY DETAILS LISTED P.R. Todd, President, Was Paid at $47,500 Rate to March 31, Then at $52,500. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/frederick-g-dadmun.html | FREDERICK G. DADMUN | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/eastman-assails-railroads-waste-leasing-of-railowned-grain.html | EASTMAN ASSAILS RAILROADS 'WASTE'; Leasing of Rail-Owned Grain Elevators and Small-Load Movements Are Cited. SEES $100,000,000 SAVING Federal Coordinator Hits First as 'Rebates in Disguise' -- Gives Plan for Second. | True | Special to THE NEW YORK TIMES. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/nation-asked-to-keep-faith-in-its-youth-they-should-not-be-pitied.html | NATION ASKED TO KEEP FAITH IN ITS YOUTH; They Should Not Be Pitied, Says Dr. John L. Elliott at Fieldston School Commencement. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hilles-is-assured-of-election-again-doubt-as-to-post-on-national.html | HILLES IS ASSURED OF ELECTION AGAIN; Doubt as to Post on National Committee Dispelled by Support of Leaders Here. CONFERENCE IS SECRET Strong Sentiment for Landon Shown -- Chiefs Confident of Carrying State. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/at-the-palace.html | At the Palace | True | B.R.C. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/widens-contacts-at-johns-hopkins-new-plan-will-allow-undergraduates.html | WIDENS CONTACTS AT JOHNS HOPKINS; New Plan Will Allow Undergraduates to Learn From University's Great Scholars. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/4-fined-in-chicago-fight-stine-and-kelly-of-reds-english-and.html | 4 FINED IN CHICAGO FIGHT; Stine and Kelly of Reds, English and Johnson of Cubs Penalized. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/speeches-bring-degree-sirovich-uses-antiprohibition-talks-to-get.html | SPEECHES BRING DEGREE; Sirovich Uses Anti-Prohibition Talks to Get Columbia Award. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/more-buying-in-wool-prices-higher-than-last-week-foreign-markets.html | MORE BUYING IN WOOL; Prices Higher Than Last Week -- Foreign Markets Easier. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/601940-veterans-on-disabled-list-44587-of-these-in-hospital-as.html | 601,940 VETERANS ON DISABLED LIST; 44,587 of These in Hospital as Nation Goes Forth Today to Honor Soldier Dead. 324,157 DEPENDENTS AIDED Total Recorded Cost Since the Earliest Days Is $16,755,000,000. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/commodity-markets-most-futures-slightly-easier-in-dull-trading.html | COMMODITY MARKETS; Most Futures Slightly Easier in Dull Trading -- Cocoa at Highest Levels in Two Years. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/i-mis-martha-young-engaged-to-marry-she-will-become-the-bride-of.html | i MiSS MARTHA YOUNG , ENGAGED TO MARRY; She Will Become the Bride of Malcolm Boyd Danamls a Graduate of Wellesley. | True | Special to T Ngw YORK Tlr.8. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/helen-coates-is-wed-to-john-t-hendricks-buyviue-l-girl-married-in-t.html | HELEN COATES IS WED TO JOHN T. HENDRICKS; BuyviUe, L. !., Girl Married in the Church of St. John's of Lattingtown. | True | peo'l to THI: l"tW YORK T't:fzs. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/lovely-rosa-331-captures-the-oaks-leads-barrowby-gem-in-taking.html | LOVELY ROSA, 33-1, CAPTURES THE OAKS; Leads Barrowby Gem in Taking 158th Running of Filly Classic in England. FEOLA 3D IN FIELD OF 17 Bezner's Thalia, Only American-Owned Horse in Classic, Among Also Rans. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/wife-sues-michael-cudahy.html | Wife Sues Michael Cudahy | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bond-financing-doubles-in-week-current-119748000-compares-with.html | BOND FINANCING DOUBLES IN WEEK; Current $119,748,000 Compares With $57,143,365 in the Preceding Period. UTILITY OFFERINGS IN LEAD Nine State and Municipal Loans Placed -- Corporate Refunding Is Resumed. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/30000000-tax-test-is-won-by-the-city-appellate-division-upholds-the.html | $30,000,000 TAX TEST IS WON BY THE CITY; Appellate Division Upholds the Supreme Court in Denying Refunds on Utility Levy. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/son-to-the-w-k-doggetts.html | Son to the W. K. Doggetts | True | Special to THz NZW YonK TI.I8, | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/auto-plunges-in-danube-divers-in-budapest-seek-bodies-of.html | AUTO PLUNGES IN DANUBE; Divers in Budapest Seek Bodies of Merrymakers Lost in Dive. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/will-press-for-congress-action.html | Will Press for Congress Action | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dividends-in-may-largest-since-1931-increased-amounts-by-some.html | DIVIDENDS IN MAY LARGEST SINCE 1931; Increased Amounts by Some Leading Industrials Swelled Aggregate. TOTAL OF $412,340,784 62 Extra Payments, 38 Initial Declarations, 47 Rises in Rates in List of 866. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/medical-college-aided-by-bequests-gifts-of-150000-listed-by-new.html | MEDICAL COLLEGE AIDED BY BEQUESTS; Gifts of $150,000 Listed by New York Institution Which Backs Flower Hospital. STAFF TO BE INCREASED Dr. McGaveck of California to Be Associate Professor of Medicine. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/fined-for-shouts-heard-mile.html | Fined for Shouts Heard Mile | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mcormick-upheld-in-trust-fund-suit-court-of-appeals-rules-he-and.html | M'CORMICK UPHELD IN TRUST FUND SUIT; Court of Appeals Rules He and Two Sisters are to Share $12,000,000. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/analgesia-in-childbirth-early-writer-on-twilight-sleep-defends-the.html | ANALGESIA IN CHILDBIRTH; Early Writer on Twilight Sleep Defends the Practice. | True | CONSTANCE L. TODD. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/rail-holding-unit-gains-chesapeake-corporation-shows-a-net-of.html | RAIL HOLDING UNIT GAINS; Chesapeake Corporation Shows a Net of $1,798,314 In Quarter. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/another-point-of-view.html | Another Point of View | True | ISABEL C. LOORAM. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/queen-mary-does-30-knots-in-night-british-liner-is-expected-to.html | QUEEN MARY DOES 30 KNOTS IN NIGHT; British Liner Is Expected to Break All Records for a Day's Speeding at Noon Today. CONDITIONS FAVORABLE Covers 747 Miles in Previous 25-Hour Rnu, Close to Normandie's Best. QUEEN MARY DOES 30 KNOTS IN NIGHT | True | By T. Walter Williamswireless To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/railway-bridge-bombed.html | Railway Bridge Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/rise-in-milk-price-is-enjoined-by-court-paper-container.html | RISE IN MILK PRICE IS ENJOINED BY COURT; Paper Container Distributors Balk Cent a Quart Increase Scheduled for Monday. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/moscow-and-new-york.html | Moscow and New York | True | JOSEPH A. MARCUS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/liu-baseball-postponed.html | L.I.U. Baseball Postponed | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/t-f-oakes-weds-jeanne-stanley-the-rev-theodore-a-greene-and-the-rev.html | T. F. OAKES WEDS JEANNE STANLEY; The Rev. Theodore A. Greene and the Rev. Dr. Remsen G. Ogilby Perform Ceremony. | True | Special to THE I'EW YORK TS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/thomas-welch.html | THOMAS WELCH | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/changes-made-by-general-mills.html | Changes Made by General Mills | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mrs-donner-gains-low-gross-award-records-an-85-to-lead-field-in-new.html | MRS. DONNER GAINS LOW GROSS AWARD; Records an 85 to Lead Field in New Jersey Tournament at Montclair Club. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/yonkers-adds-9-officers-to-antishorts-patrol.html | Yonkers Adds 9 Officers To 'Anti-Shorts' Patrol | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/davis-cup-tennis.html | DAVIS CUP TENNIS | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/memorial-in-madison-square.html | Memorial in Madison Square | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/1000000-willed-by-helen-hastings-companion-gets-bulk-of-estate.html | $1,000,000 WILLED BY HELEN HASTINGS; Companion Gets Bulk of Estate -- $100,000 Left to the New York Public Library. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/heart-balm-law-upheld-by-court-appellate-bench-rules-that-abuses.html | HEART BALM LAW UPHELD BY COURT; Appellate Bench Rules That Abuses Justified Abolition of All 'Promise' Cases. EXACT' JUSTICE DIFFICULT Fact That Measure Might Bar Occasional Worthy Cases Held of No Legal Weight. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/3449146-on-relief-jobs-400000-cut-since-march.html | 3,449,146 on Relief Jobs; 400,000 Cut Since March | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/for-hudson-bridge-bill-house-committee-reports-measure-to-set-up.html | FOR HUDSON BRIDGE BILL; House Committee Reports Measure to Set Up Board. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/medieval-ceremony-calls-britain-to-the-coronation-on-may-12-1937.html | Medieval Ceremony Calls Britain To the Coronation on May 12, 1937; Heralds and Kings of Arms Parade Through London to Read Proclamation From King -- Microphones for Sound Films and Loud-Speakers Are Used for the First Time. | True | By Frederick T. Birchall | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/bank-thieves-flee-teargas-barrage-holdup-frustrated-as-teller-sets.html | BANK THIEVES FLEE TEAR-GAS BARRAGE; Hold-Up Frustrated as Teller Sets Off Hidden Valve as Thug Guards Him With Gun. $12,000 LEFT UNTOUCHED Employes and Customers of Jersey Bank Stumble to Street After 6 Bandits Escape. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dance-in-newport-assists-boy-scouts-the-william-h-vanderbilts-are.html | DANCE IN NEWPORT ASSISTS BOY SCOUTS; The William H. Vanderbilts Are Sponsors of Event -- Many Dinner Parties Held. | True | Special to THE NEW YORK TIMES. | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/missionary-dies-of-typhus.html | Missionary Dies of Typhus | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/reich-motor-toll-high-1497-killed-in-3-months.html | Reich Motor Toll High; 1,497 Killed in 3 Months | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mrs-john-a-morehead-wife-of-president-emeritus-of-the-lutheran.html | MRS. JOHN A. MOREHEAD; Wife of President Emeritus of the Lutheran World | True | Convention. ! | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dance-held-on-hunt-eve-many-entertain-with-dinners-at-the-polo-club.html | DANCE HELD ON HUNT EVE; Many Entertain With Dinners at the Polo Club Event at Rye. | True | Special to T Ngw YORK T1MzS. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/aj-drexel-biddles-are-hosts-at-dinner-mr-and-mrs-ge-roosevelt-have.html | A.J. DREXEL BIDDLES ARE HOSTS AT DINNER; Mr. and Mrs. G.E. Roosevelt Have a Supper for Daughter and Son-in-Law. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/cycling-for-bond-men-series-of-events-for-members-of-bond-club-at.html | CYCLING FOR BOND MEN; Series of Events for Members of Bond Club at Outing. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/a-request-in-rhyme.html | A Request in Rhyme | True | PHILIP H. COHEN | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/to-sign-alberta-order-provincial-treasurer-says-new-rates-will-be.html | TO SIGN ALBERTA ORDER; Provincial Treasurer Says New Rates Will Be in Effect June 1. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/7000-barbers-back-at-work.html | 7,000 Barbers Back at Work | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/goodman-assails-fashion-pirates-consumer-and-labor-are-hurt-as-well.html | GOODMAN ASSAILS 'FASHION PIRATES'; Consumer and Labor Are Hurt as Well as Retailer, Head of Store Here Testifies. CODE THEORY ATTACKED Filene Counsel Says Supreme Court Ruling Makes Keating Testimony Invalid. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/publisher-dies-in-garage.html | Publisher Dies in Garage | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/reich-sentences-another-catholic-60yearold-franciscan-monk.html | REICH SENTENCES ANOTHER CATHOLIC; 60-Year-Old Franciscan Monk Convicted of Immorality With Feeble-Minded Patients. TWO JEWS SENT TO PRISON German Farmer Gets Six-Month Term for Mistreating Girl Sent to Him by State. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/states-old-age-act-is-upheld-by-bennett-certification-paves-way-to.html | STATE'S OLD AGE ACT IS UPHELD BY BENNETT; Certification Paves Way to Get $14,000,000 Annually in Federal Money. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/whitney-museum-on-summer-schedule-institution-to-be-open-afternoons.html | WHITNEY MUSEUM ON SUMMER SCHEDULE; Institution to Be Open Afternoons Tuesdays Through Fridays in June and July. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/capablanca-adds-to-lead-in-chess-uses-black-side-of-queens-gambit.html | CAPABLANCA ADDS TO LEAD IN CHESS; Uses Black Side of Queen's Gambit Declined to Beat Rjumin at Moscow. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/railroad-credit-agency-recovers-half-of-loans.html | Railroad Credit Agency Recovers Half of Loans | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/says-roosevelt-plans-to-visit-ohio-gov-davey-after-white-house-call.html | SAYS ROOSEVELT PLANS TO VISIT OHIO; Gov. Davey, After White House Call, Declares President Will Speak There in August. POLITICAL TOUR POSSIBLE Meanwhile, Itinerary of Executive's Trip to the Southwest Is Nearly Completed. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/hindenburg-at-rio-de-janeiro.html | Hindenburg at Rio de Janeiro | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/textile-strike-is-settled.html | Textile Strike Is Settled | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/wilhams-brinton.html | WilHams -- Brinton | True | 8pecla! to THE NEW YORK TL'iElJ. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/goldstein-in-bench-post-gunmen-are-entitled-to-no-mercy-he-says-in.html | GOLDSTEIN IN BENCH POST; Gunmen Are Entitled to No Mercy, He Says in Sentencing One. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/queen-may-visit-reich-mother-of-king-edward-will-go-where-she-spent.html | QUEEN MAY VISIT REICH; Mother of King Edward Will Go Where She Spent Girlhood. | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/berkof-yetwin.html | Berkof -- Yetwin | True | Special to THZ .NZW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/sports-of-the-times-decorative-features.html | Sports of the Times; Decorative Features | True | Reg. U.S. Pat. Off. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/lord-darling-dies-famous-jurist-86-caustic-wit-made-him-known-as.html | LORD DARLING DIES; FAMOUS JURIST, 86; Caustic Wit Made Him Known as 'the Court Jester' During 26 Years on English Bench. | True | Wreless to TR NW YORK TI:4. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/blocking-in-baseball-reader-disapproves-of-act-and-also-of-colorful.html | BLOCKING IN BASEBALL; Reader Disapproves of Act and Also of 'Colorful' Players. | True | S.S.Y. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/chicago-u-tops-waseda-gets-5-runs-in-ninth-to-conquer-visiting.html | CHICAGO U. TOPS WASEDA; Gets 5 Runs In Ninth to Conquer Visiting Japanese Team. | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/suspension-of-lewis-union-bloc-predicted-as-miners-defy-afl.html | Suspension of Lewis Union Bloc Predicted as Miners Defy A.F.L.; Spokesman of Industrial Group Calls Split-Off Next Step After United Miners Inform Green of Rejecting Ultimatum to Dissolve the C.I.O. LEWIS UNIONS FACE A.F.L. SUSPENSION | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mrs-samuel-s-blood.html | MRS. SAMUEL S. BLOOD | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/miss-olithorth-bride-in-aover-marriage-to-richard-gersteli.html | MISS SOLITHORTH BRIDE IN AOVER; Marriage to Richard Gersteli Performed in Christ Church by Rev. C. W. Henry. W. D. GERSTELL BEST MAN Mrs. Southworth Cowden Acts as Sister's Matron of Honor -- Reception FolJowa. | True | Special to Tm l'L'w Yozx Taz. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/denver-ready-to-act.html | Denver Ready to Act | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mckay-coey.html | McKay -- Coey | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/japan-again-adds-to-army-in-china-3000-more-troops-arrive-to.html | JAPAN AGAIN ADDS TO ARMY IN CHINA; 3,000 More Troops Arrive to Reinforce Posts as Canton Joins in Protesting Move. STUDENT STRIKE BARRED Chinese Are Reported to Have Blown Up Railway Bridge to Hamper an Invasion. | True | | C1B 301504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/victorian-order-to-admit-women.html | Victorian Order to Admit Women | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/paris-prices-up-pessimism-ebbs.html | Paris Prices Up; Pessimism Ebbs | True | Wireless to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/stock-exchange-trading-for-may.html | STOCK EXCHANGE TRADING FOR MAY | True | | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/oil-import-curb-favored-house-group-reports-bill-opposed-by-state.html | OIL IMPORT CURB FAVORED; House Group Reports Bill Opposed by State Department. | True | Special to THE NEW YORK TIMES. | C1B 301504 |
| 1936-05-30 | 1936-05-30 | https://www.nytimes.com/1936/05/30/archives/mrs-whittemore-golf-victor.html | Mrs. Whittemore Golf Victor | True | | C1B 301504 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dust-bowl-floods-take-two-to-death-colorado-man-and-kansas-woman.html | DUST BOWL FLOODS TAKE TWO TO DEATH; Colorado Man and Kansas Woman Perish as Streams Repeat Rampage of Year Ago. LAMAR, COL., THREATENED Swollen Arkansas Menaces Town -- Nebraskans Flee Republican River Overflow. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/slade-drives-boat-to-two-victories-capture-225-class-event-at.html | SLADE DRIVES BOAT TO TWO VICTORIES; Capture 225 Class Event at Baltimore Regatta and Wins Free-for-All. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/nyac-subdues-brooklyn-college-wins-hardhitting-clash-139-telese-and.html | N.Y.A.C. SUBDUES BROOKLYN COLLEGE; Wins Hard-Hitting Clash, 13-9 -Telese and Norton Get Home Runs With Bases Filled. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/costly-serbian-brides.html | COSTLY SERBIAN BRIDES | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sales-executives-to-hear-weld.html | Sales Executives to Hear Weld | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/no-record-of-any-inwood-case.html | No Record of Any Inwood Case | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/iranklin-s-morse-exeducator-dies-ltea-o-history-department-of.html | I:RANKLIN S. MORSE EX-EDUCATOR, DIES; ltea o! History Department of. Collegiate Schoo!! for Boys for 35 Years. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/golf-title-taken-by-mrs-dietrich-victor-halts-mrs-kirkland-by-1-up.html | GOLF TITLE TAKEN BY MRS. DIETRICH; Victor Halts Mrs. Kirkland by 1 Up on 36th Green in Metropolitan Final. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/review-6-no-title-a-trip-to-new-york-with-bobby-and-betty-by-lowell.html | Review 6 -- No Title; A TRIP TO NEW YORK WITH BOBBY AND BETTY. By Lowell Thomas. Unpaged. New York: Dodge Publishing Company. $2. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/looking-westward-toward-kansas.html | LOOKING WESTWARD TOWARD KANSAS | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/plan-garment-quotas-system-of-voluntary-allocation-to-be-started-by.html | PLAN GARMENT QUOTAS; System of 'Voluntary Allocation' to Be Started by Manufacturers. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/to-give-wagner-address-the-rev-eh-boettger-father-of-a-graduate.html | TO GIVE WAGNER ADDRESS; The Rev. E.H. Boettger, Father of a Graduate, Will Speak. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bond-redemptions-were-heavy-in-may-payments-before-maturity-dates.html | BOND REDEMPTIONS WERE HEAVY IN MAY; Payments Before Maturity Dates Largest for Any Month Since December. TOTAL OF $371,061,000 Refundings in Railroad Issues Heaviest in Ten Years at $112,520,000. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rochester-breaks-even-downs-montreal-87-and-then-is-beaten-in.html | ROCHESTER BREAKS EVEN; Downs Montreal, 8-7, and Then Is Beaten in Nightcap, 14-2. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/spain-may-raise-tariffs.html | Spain May Raise Tariffs | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-rail-bombing-stirs-north-china-chinese-and-japanese-accuse-each.html | NEW RAIL BOMBING STIRS NORTH CHINA; Chinese and Japanese Accuse Each Other, but the Latter Forecast Local Settlement. PEIPING STUDENTS STRIKE 2,000 Others in Shanghai Hold Parade in Demonstration Against the Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/appreciation.html | Appreciation | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/in-nebraska-strange-harvest-by-mildred-burcham-hart-344-pp-caldwell.html | In Nebraska; STRANGE HARVEST. By Mildred Burcham Hart. 344 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | FRED T. MARSH. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/business-cycles-viewed-as-a-peril-democracy-doomed-if-depressions-a.html | BUSINESS 'CYCLES' VIEWED AS A PERIL; Democracy Doomed if Depressions Are Held as Recurrent, Social Workers Hear. | True | From a Staff Correspondent. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-england-maps-flood-control.html | NEW ENGLAND MAPS FLOOD CONTROL | True | By F. Lauriston Bullard | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/school-group-ends-season.html | SCHOOL GROUP ENDS SEASON | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/canadian-financing-up-39000000-in-month.html | Canadian Financing Up $39,000,000 in Month | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/pilsudski-was-a-born-soldier-the-first-fulllength-biography-in.html | Pilsudski Was a Born Soldier; The First Full-Length Biography in English of the Famous Marshal Whose Life Expressed His Dynamic Polish Nationalism | True | By Emil Lengyel | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/decisive-victory-gained-by-sir-gareth-in-feature-of-hunts-meeting.html | Decisive Victory Gained by Sir Gareth in Feature of Hunts Meeting at Rye; SIR GARETH FIRST IN GREENWICH CUP | True | By Fred van Ness | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/where-dawn-comes-up-like-thunder-also-talkies-in-urdu-and.html | WHERE DAWN COMES UP LIKE THUNDER; Also, Talkies in Urdu and Hindustani, Myths, Blurb-Writers and a Child Star | True | By Evelyn Gerstein | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/for-blind-readers-the-inventor-of-the-visagraph-describes-his.html | FOR BLIND READERS; The Inventor of the Visagraph Describes His Progress | True | ROBERT E. NAUMBURG | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/janice-estill-betrothed-will-become-bride-of-c-m-wilson-jr-new-york.html | JANICE ESTILL BETROTHED; Will Become Bride of C. M. Wilson Jr., New York Engineer. | True | Special to 'l'l IVEW Nonl TES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/36-racers-bring-54350-golden-meadow-sold-for-5500-top-price-at.html | 36 RACERS BRING $54,350; Golden Meadow Sold for $5,500, Top Price at Belmont Park. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/toronto-stocks-rise-gold-share-index-at-now-high-other-stocks-firm.html | TORONTO STOCKS RISE; Gold Share Index at Now High -- Other Stocks Firm. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/state-department-uses-alien-clerks-bookkeepers-and-translators-in.html | STATE DEPARTMENT USES ALIEN CLERKS; Bookkeepers and Translators in Consuls' Offices Abroad Get Small Salaries. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/city-college-tennis-victor.html | City College Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/scores-cuban-phone-firm-representative-asks-bill-to-curb.html | SCORES CUBAN PHONE FIRM; Representative Asks Bill to Curb American-Owned Company. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bank-stock-value-rose-in-week.html | Bank Stock Value Rose in Week | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fireman-dies-at-play-collapses-during-handball-game-at-west-20th.html | FIREMAN DIES AT PLAY; Collapses During Handball Game at West 20th Street House. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/queen-mary-to-get-national-welcome-dr-butler-and-seabury-will-head.html | QUEEN MARY TO GET NATIONAL WELCOME; Dr. Butler and Seabury Will Head Official Party to Board the Ship at Quarantine. MANY BOATS CHARTERED Throngs Ashore Will Witness Arrival -- Dinners and Receptions Scheduled. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dr-frank-sees-tyranny-nation-must-not-let-its-seeds-be-sown-by.html | DR. FRANK SEES 'TYRANNY'; Nation Must Not Let Its Seeds Be Sown by Centralization, He Says. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/phases-of-industrial-recovery.html | PHASES OF INDUSTRIAL RECOVERY | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/nebraskas-way.html | NEBRASKA'S WAY | True | From The St. Louis Globe-Democrat | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/canned-we-u__pp-for-test-j-arrival-here-of-west-coast-samples-i.html | CANNED W?E U__PP .FOR TEST; J Arrival Here of West Coast Samples I Causes Wide Speculation. I I | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/alumni-return-to-milton-elect-new-officers-and-hold-annual-dinner.html | ALUMNI RETURN TO MILTON; Elect New Officers and Hold Annual Dinner at Academy. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/group-of-15-to-study-national-defense-movement-inspired-by-mrs-catt.html | GROUP OF 15 TO STUDY NATIONAL DEFENSE; Movement Inspired by Mrs. Catt to Sift Problem for Adequate Preparedness. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/size-of-relief-fund-splits-legislature-republicans-and-democrats-in.html | SIZE OF RELIEF FUND SPLITS LEGISLATURE; Republicans and Democrats in Pennsylvania Block Move for Quick Action. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/women-cricketers-to-play.html | Women Cricketers to Play | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sofia-sees-democracy-bulgarian-ruler-is-expected-to-end-twoyear.html | SOFIA SEES DEMOCRACY; Bulgarian Ruler Is Expected to End Two-Year Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ii-after-hitler-after-the-present-dictators-what-then.html | II -- AFTER HITLER; AFTER THE PRESENT DICTATORS -- WHAT THEN? | True | By Otto D. Tolischus | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lord-darling.html | LORD DARLING | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rockefeller-to-return-nonagenarian-will-leave-florida-this-week-for.html | ROCKEFELLER TO RETURN; Nonagenarian Will Leave Florida This Week for Lakewood Home. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/prof-liv-nathonon.html | PROF. LIV NA-'T'-HON$ON | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/vision.html | Vision | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/death-is-a-little-man-by-minnie-hite-moody-274-pp-new-york-julian.html | DEATH IS A LITTLE MAN. By Minnie Hite Moody. 274 pp. New York: Julian Messner, Inc. $2.50. | True | MARGARET WALLACE. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/vermont-honors-brooklyn-girl.html | Vermont Honors Brooklyn Girl | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/farm-problems-cheap-transportation-is-called-essential.html | FARM PROBLEMS; Cheap Transportation Is Called Essential | True | F.C. WHITE | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lecture-by-mrs-brande.html | Lecture by Mrs. Brande | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-old-guard-marches-to-battle-once-more-in-the-convention.html | THE OLD GUARD MARCHES TO BATTLE ONCE MORE; In the Convention Struggle Next Month It Hopes to Carry Its Banner to Victory | True | By Delbert Clark | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/curtis-high-takes-track-meet-honors-scores-in-wagner-invitation.html | CURTIS HIGH TAKES TRACK MEET HONORS; Scores in Wagner Invitation School Games -- Staughton Annexes Two Events. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mr-laidler-has-a-program-for-america-a-program-for-modern-america.html | Mr. Laidler Has a Program for America; A PROGRAM FOR MODERN AMERICA. By Harry W. Laidler. 517 pp. New York: Thomas Y. Crowell Company. $2.50. | True | FLORENCE FINCH KELLY. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/winnipeg-wheat-up-fear-of-damage-to-crop-lifts-prices-58-to-34c-a.html | WINNIPEG WHEAT UP; Fear of Damage to Crop Lifts Prices 5/8 to 3/4c a Bushel. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ask-flood-item-report-conferees-doubt-if-fund-for-sunbury-pa-is.html | ASK FLOOD ITEM REPORT; Conferees Doubt if Fund for Sunbury, Pa., Is Ample. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sweet-briar-club-to-end-season.html | Sweet Briar Club to End Season | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mezzotints-golden-age.html | MEZZOTINT'S GOLDEN AGE | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/win-marymount-awards-15-graduated-at-preparatory-schools-exercises.html | WIN MARYMOUNT AWARDS; 15 Graduated at Preparatory School's Exercises. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/contact.html | CONTACT" | True | R.M.C. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/select-crew-mans-liner-queen-marys-master-has-1100-veterans-at-his.html | SELECT CREW MANS LINER; Queen Mary's Master Has 1,100 Veterans at His Command | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ceremony-is-held-on-riverside-drive-loyalty-to-nation-is-urged-by.html | CEREMONY IS HELD ON RIVERSIDE DRIVE; Loyalty to Nation Is Urged by Justice Thompson at Soldiers and Sailors Monument. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wells-alumnae-to-meet-contemporary-america-is-theme-for-graduates.html | WELLS ALUMNAE TO MEET; ' Contemporary America' Is Theme for Graduates' Session. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/newark-triumphs-twice-105-and-95-conquers-baltimore-in-twin-bill-to.html | NEWARK TRIUMPHS TWICE, 10-5 AND 9-5; Conquers Baltimore in Twin Bill to Gain a Virtual Tie for First Place. SCHALK FEATURES ATTACK Leads 13-Hit Drive in Opener, Then Makes Two Homers - Makosky Hurling Star. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/blum-has-france-guessing-on-plans-keeps-them-strictly-to-himself.html | BLUM HAS FRANCE GUESSING ON PLANS; Keeps Them Strictly to Himself -- Faces a Difficult Task in Preventing Left Split. | True | By P.j. Philipwireless To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-new-tva-suit.html | THE NEW TVA SUIT | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/atlantic-city-has-dropped-half-of-those-state-kept-on-relief.html | Atlantic City Has Dropped Half Of Those State Kept On Relief; Overseer of the Poor Says 6,408 Persons, Now Cut to 3,000, Included Many 'Chiselers,' but State Director Contends He Was Compelled by Law to Carry Them on Rolls. RELIEF IS HALVED IN ATLANTIC CITY | True | By Russell B. Porterspecial To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-rochelle-youth-wins-prize.html | New Rochelle Youth Wins Prize | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/32736000-gold-on-way-here.html | $32,736,000 Gold on Way Here | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/playboy-by-richard-connell-252-pp-new-york-gp-putnams-sons-2.html | PLAYBOY. By Richard Connell. 252 pp. New York: G.P. Putnam's Sons. $2. | True | By Beatrice Sherman | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/many-protested-mass.html | Many Protested Mass | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jacoby-and-davie-to-test-craft-this-week-for-race-on-the-seine-plan.html | Jacoby and Davie to Test Craft This Week for Race on the Seine; PLAN SECRET TEST FOR SPEED BOATS | True | By Clarence E. L0vejoy | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lower-bracket-taxes.html | LOWER BRACKET TAXES | True | By Professor Raymond Moley, In Remarks At the Annual Dinner of the National Economy League In New York City. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/trade-brisk-in-this-area-sales-of-department-stores-here-19-to-20.html | TRADE BRISK IN THIS AREA; Sales of Department Stores Here 19 to 20% Over 1935 Period. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/government-spending.html | GOVERNMENT SPENDING | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jobs-for-the-graduates-from-morningside-heights-the-future-looks.html | JOBS FOR THE GRADUATES; From Morningside Heights the Future Looks Brighter for the 1936 Class | True | By Robert F. Moore Secretary of Appointments, Columbia University | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gossip-of-the-rialto-gossip-of-the-broadway-region.html | GOSSIP OF THE RIALTO; GOSSIP OF THE BROADWAY REGION | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/iii-after-stalin.html | III -- AFTER STALIN | True | By Walter Duranty | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/law-of-taxation-of-stock-dividends-principles-defining-profit-of.html | LAW OF TAXATION OF STOCK DIVIDENDS; Principles Defining Profit of Recipient Being Clarified, G.N. Nelson Says. CHANGES IN REGULATIONS Treasury Acts to Meet Rulings of Courts -- Recent Decision in Woman's Case Analyzed. LAW OF TAXATION OF STOCK DIVIDENDS | True | By Godfrey N. Nelson | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/air-corps-a-business-materiel-division-keeps-track-of-100000-items.html | AIR CORPS A BUSINESS; Materiel Division Keeps Track of 100,000 Items -- $40,000,000 Plant | True | By Reginald M. Cleveland | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/naumburg-concert-attended-by-3500-first-in-memorial-series-is-given.html | NAUMBURG CONCERT ATTENDED BY 3,500; First in Memorial Series Is Given in Central Park, With Leon Barzin Directing. HARRY FARBMAN SOLOIST He Is Heard in Bruch Concerto -- Orchestra of 50 Men Takes Part in the Program. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gttriste-roose-has-church-bridal-is-wed-in-st-bartholomews-to-edwin.html | GttRISTE , ROOSE HAS CHURCH BRIDAL; Is Wed in St. Bartholomew's to Edwin L. Hotohkiss by Dr. G.P.T. Sargent. GOWNED IN WHITE SATIN Mrs, Eugene HQtchkiss Is Hr Matron of He,or -- Four Others in Bridal Party. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/insanity.html | Insanity | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-kallos-net-victor.html | Miss Kallos Net Victor | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/senate-votes-funds-3530-for-the-florida-canal-rejects-passamaquoddy.html | SENATE VOTES FUNDS 35-30 FOR THE FLORIDA CANAL; REJECTS PASSAMAQUODDY; $10,000,000 IS PROVIDED President Could Grant Sum Only if Survey Was Favorable. SHARP, SECTIONAL SPLIT Four Southern Members Beat Tidal Project After Maine Senators Oppose Canal. VANDENBERG FIGHTS BOTH Sees Roosevelt in 'Hot Water' Wanting Congress to Take Bath -- House Must Still Act. SENATE FURTHERS SHIP CANAL STUDY | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/humanizing-industry.html | HUMANIZING INDUSTRY | True | By Alfred P. Sloan Jr., President of General Motors Corporation, In An Address Before the san Francisco Chamber of Commerce. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/up-anchor-for-sea-scouts.html | UP ANCHOR FOR SEA SCOUTS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/transit-labor-bill-poses-city-problem-la-guardias-advisers-consider.html | TRANSIT LABOR BILL POSES CITY PROBLEM; La Guardia's Advisers Consider Measure That Has Bearing on Unification. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/chanceview-takes-hawthorne-stake-arcaro-rides-flanigan-entry-to.html | CHANCEVIEW TAKES HAWTHORNE STAKE; Arcaro Rides Flanigan Entry to Length and Half Score as 25,000 Look On. BILLY JONES RUNS SECOND Favorite Passed by Outsider in Stretch -- Carvola Gains Show in $5,000 Added Race. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ben-g-reef-memorial-seviee.html | Ben G .reef; Memorial Seviee | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/increase-is-seen-in-trade-to-poland-head-of-polish-mission-here.html | INCREASE IS SEEN IN TRADE TO POLAND; Head of Polish Mission Here Says Cotton Imports Are at Pre-War Figure. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/left-college-for-war-in-98-and-now-gets-his-degree.html | Left College for War in '98 And Now Gets His Degree | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-fitzsimmoh-bride-ofh-r-alker-san-franciscogirl-married-in.html | MISS FITZSIMMOHS BRIDE OFH. R. ALKER; San Francisco-Girl Married in Garden of Estate of the Bridegroom's Parents. H. A. ALKER JR. BEST MAN The Rev. Grant Noble, Chaplain at Yale, Performs Ceremony-Wedding Breakfast Held. | True | Special to THS //EW XORX TIMgB. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rise-in-imports-tops-export-guin-april-receipts-33700000-above-a.html | RISE IN IMPORTS TOPS EXPORT GAIN; April Receipts $33,700,000 Above a Year Before; Shipments Up $29,000,000. OUTFLOW OFF FROM MARCH At Same Time Inflow of Goods Increased $5,500,000 -- Data for Four Months. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/consular-staffs-get-fare-home.html | CONSULAR STAFFS GET FARE HOME | True | Special Correspondence, THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fear-cloak-trade-loss-australians-may-curtail-buying-because-of.html | FEAR CLOAK TRADE LOSS; Australians May Curtail Buying Because of Tariff Change. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/antiques-of-long-island-heirlooms-that-have-been-in-the-same-family.html | ANTIQUES OF LONG ISLAND; Heirlooms That Have Been in the Same Family for Generations Are Seen in a Tercentenary Exhibition in Nassau County | True | By Walter Rendell Storey | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/one-hundred-siegmunds.html | ONE HUNDRED SIEGMUNDS | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ann-harding-chase-ends-temporarily-bannister-flies-here-from-quebec.html | ANN HARDING CHASE ENDS TEMPORARILY; Bannister Flies Here From Quebec After Swearing Out an Abduction Warrant. SEARCHES A LINER IN VAIN Ex-Husband of Actress May Seek to Have Her Held in England as a 'Fugitive.' | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/liners-speeds-compared-normandies-record-was-made-in-dash-at-end-of.html | LINERS' SPEEDS COMPARED; Normandie's Record Was Made in Dash at End of Trip. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/i-virginia-howard-actress-wedsi.html | I Virginia Howard, Actress, WedsI | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/clothing-workers-reelect-hillman-president-predicts-solution-of.html | CLOTHING WORKERS RE-ELECT HILLMAN; President Predicts Solution of Problems Acted Upon by Next Biennial Session. LABOR IDEALISM HAILED Judge Panken Also Extols Industrial Unionism and Urges Political Organizing. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/california-growers-clash-with-officials-over-pay-to-men-from.html | California Growers Clash With Officials Over Pay to Men From Work-Relief Rolls.; FARM CONDITIONS TO FORE | True | By George P. West | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/police-kill-robber-and-wound-another-open-fire-on-five-looters-of.html | POLICE KILL ROBBER AND WOUND ANOTHER; Open Fire on Five Looters of Shop in Brooklyn -- Three Make Escape. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/harvey-criticized-on-wpa-attitude-civic-leaders-regret-loss-of.html | HARVEY CRITICIZED ON WPA ATTITUDE; Civic Leaders Regret Loss of Federal Aid for Paving of Borough Highways. HE SEES PUBLIC SUPPORT ' Man in Street,' He Declares, Backs His Rejection of the Jamaica Avenue Job. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/louis-joseph.html | LOUIS JOSEPH | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fleet-of-75-craft-competes-in-54th-annual-series-held-by-harlem-yc.html | Fleet of 75 Craft Competes in 54th Annual Series Held by Harlem Y.C.; SEVEN SEAS FIRST IN SOUND REGATTA | True | By James Robbins | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/june-week-opens-at-naval-academy-the-midshipmen-reenact-the.html | JUNE WEEK OPENS AT NAVAL ACADEMY; The Midshipmen Re-enact the Recapture of the Philadelphia by Decatur in Tripoli. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/women-organize-archives-center-mrs-inez-haynes-irwin-heads-board-of.html | WOMEN ORGANIZE ARCHIVES CENTER; Mrs. Inez Haynes Irwin Heads Board of Directors for the Corporation. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/nature-of-bipartisan-accord.html | Nature of Bipartisan Accord | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/canadas-travel-tide-to-united-states-rises.html | CANADA'S TRAVEL TIDE TO UNITED STATES RISES | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/king-warns-atheists-to-let-canada-alone-dominion-must-not-tolerate.html | KING WARNS ATHEISTS TO LET CANADA ALONE; Dominion Must Not Tolerate Sinister Forces Now Active in Europe, Premier Says. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/to-honor-college-head-surgeon-will-present-portrait-of-susquehanna.html | TO HONOR COLLEGE HEAD; Surgeon Will Present Portrait of Susquehanna President. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jewish-auxiliary-force-likely.html | Jewish Auxiliary Force Likely | True | By the Jewish Telegraphic Agency | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cornells-trackmen-win-harvard-2d-dartmouth-3d-ithacans-register-a.html | Cornell's Trackmen Win; Harvard 2d, Dartmouth 3d; Ithacans Register a Decisive Triumph in the I.C.A.A.A.A. Meet -- Nine Titles to Sophomore -- O'Brien a Victor. COMPETITORS IN ACTION IN COLLEGE MEET AND PRESENTATION OF CHAMPIONSHIP TROPHIES AT FRANKLIN FIELD CORNELL IS VICTOR IN COLLEGE GAMES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/david-jones-wins-net-final.html | David Jones Wins Net Final | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/austrias-position-status-of-labor-under-present-regime-held.html | AUSTRIA'S POSITION; Status of Labor Under Present Regime Held Precarious | True | A.S. LIPSCHITZ, Representative Austrian Social-Democracy. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ushered-in-with-june-first-exhibition-by-index-of-american-design.html | USHERED IN WITH JUNE --; First Exhibition by Index of American Design -- New Group and One-Man Shows | True | By Howard Devree | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/thumbs-down-on-doubles-mr-and-mrs-john-q-public-and-daughter-vote.html | THUMBS DOWN ON DOUBLES; Mr. and Mrs. John Q. Public and Daughter Vote Nay in Warner Twin Bill Poll | True | By John T. McManus | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/indian-harbor-club-opens-at-greenwich-large-crowd-attends-dinner.html | INDIAN HARBOR CLUB OPENS AT GREENWICH; Large Crowd Attends Dinner and Dance -- Riverside Group Starts Yachting Season. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/querida-is-victor-in-bay-shore-race-beats-apache-on-time-allowance.html | QUERIDA IS VICTOR IN BAY SHORE RACE; Beats Apache on Time Allowance as Babylon Skippers Win 3 Out of 6 Races. MISS EARLE IN NEW BOAT Champion Woman Skipper Takes Over Winsome III and Gains an Easy Triumph. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bridge-duplicate-a-game-of-skill-three-judges-side-with-studio.html | BRIDGE: DUPLICATE A GAME OF SKILL; Three Judges Side With Studio Defendants -- Bidding of Hands | True | By Albert H. Morehead | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/day-marked-in-rockland.html | Day Marked in Rockland | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/exercises-at-marymount-mgr-francis-gonne-of-england-to-give.html | EXERCISES AT MARYMOUNT; Mgr. Francis Gonne of England to Give Baccalaureate. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/marine-course-for-girls-to-be-opened-today-at-fishers-island-by.html | MARINE COURSE FOR GIRLS; To Be Opened Today at Fishers Island by Girl Scout Committee. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/registration-increase-is-shown-by-akcs-report-for-fourmonth-period.html | Registration Increase Is Shown by A.K.C.'s Report for Four-Month Period; 29,600 DOGS ADDED TO THE A.K.C. LIST Figures Announced for First Third of Year Reveal Wide Gain in Registration. COCKER SPANIELS FAVORED Replace Boston Terriers as Most Fancied Breed in the U.S. -- Other News. | True | By Henrey R. Ilsley | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mrs-seeler-heads-bellerose-club.html | Mrs. Seeler Heads Bellerose Club | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/child-health-plan-gets-new-impetus-report-on-10year-experiment-in.html | CHILD HEALTH PLAN GETS NEW IMPETUS; Report on 10-Year Experiment in Schools Spurs Drive for a City-Wide System. PROGRAM IS PERFECTED Substantial Appropriation in Next Year's Budget Will Be Asked, Leaders Indicate. | True | By Richard Tompkins | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/geoghan-praised-by-may-grand-jury-his-record-is-called-enviable-and.html | GEOGHAN PRAISED BY MAY GRAND JURY; His Record Is Called 'Enviable and Salutary' Despite 'Political Unrest.' CITY PRISON TERMED 'VILE' Shooting of Mrs. Wiggen Held as an Example to Police to Be More Careful. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rome-offers-london-thorny-olive-branch-mussolini-suggests-britain.html | ROME OFFERS LONDON THORNY OLIVE BRANCH; Mussolini Suggests Britain and Italy Recognize the Integrity of Each Other's Colonial Empire SANCTIONS TROUBLESOME ISSUE | True | By Edwin L. James | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ideals-of-cobden-urged-for-world-prof-rappard-stresses-peril-of.html | IDEALS OF COBDEN URGED FOR WORLD; Prof. Rappard Stresses Peril of Three Dictatorships in Lecture in London. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-gentle-art-of-scalping.html | THE GENTLE ART OF SCALPING | True | ELISHA FLAGG | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fail-to-break-dallas-taxi-strike.html | Fail to Break Dallas Taxi Strike | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/montclair-teachers-win-zinn-stars-as-st-peters-college-nine-loses.html | MONTCLAIR TEACHERS WIN; Zinn Stars as St. Peter's College Nine Loses, 17-1. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/iowa-primary-held-test-for-dickinson-republican-presidential.html | IOWA PRIMARY HELD TEST FOR DICKINSON; Republican Presidential Possibility Has Five Rivals for Senate Nomination. BROOKHART IS IN RACE Democrats and Farmer-Laborites Are Also to Put Tickets in Field Tomorrow. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jane-zobel-is-a-bride-mother-announces-her-marriage-on-may-20-to.html | JANE ZOBEL IS A BRIDE; Mother Announces Her Marriage on May 20 to John C. Lewis 3d. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/westinghouse-working-capital.html | Westinghouse Working Capital | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-ruth-cooper-has-howle-bridal-glen-ridge-n-j-girl-is-mar-ried-t.html | MISS RUTH COOPER HAS HOWIE BRIDAL; Glen Ridge, N. J., Girl Is Mar* ried to Lieut. Paul T. Carroll of Fort Jay. | True | e -pecial to TH NZ Y0X 5J2dml. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/firethorn-leads-granville-by-nose-in-50th-suburban-camera-decides.html | FIRETHORN LEADS GRANVILLE BY NOSE IN 50TH SUBURBAN; Camera Decides $15,625 Race in Favor of Jeffords's Entry Before 25,000 at Belmont. SCINTILLATOR, 12-1, FIRST Untermyer Colt Beats Apogee in Juvenile -- Richards Rides Both Stake Winners. THRILLING FINISH IN THE SUBURBAN HANDICAP AND SOME OF THE ONLOOKERS AT BELMONT PARK FIRETHORN BEATS GRANVILLE BY NOSE | True | By Bryan Field | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bullards-pampero-first.html | Bullard's Pampero First | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/here-is-a-lively-exploration-of-the-elizabethan-mind-the-enchanted.html | Here Is a Lively Exploration of the Elizabethan Mind; THE ENCHANTED GLASS. The Elizabethan Mind in Literature. By Hardin Craig. 264 pp. New York : The Oxford University Press. $2.50. | True | PERCY HUTCHISON. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/reorganizes-miquelon-regime.html | Reorganizes Miquelon Regime | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/britishitalian-tension-is-raised-by-pinpricksi-british-tempers-are.html | BRITISH-ITALIAN TENSION IS RAISED BY PINPRICKSI; British Tempers Are Aroused by Policy Of Petty Irritations While Official London Weighs Its Future Course | True | By Frederick T. Birchall | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/p-v-baldwin-dead-injrance_-leader-i-assstant-secretary-of-the.html | P. V. BALDWIN DEAD; INSJRANCE_ .LEADER I; Assstant Secretary of The Travels Served Company More Than Thirty Years. | True | Special to Ts Ew Yo Ts. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/books-and-authors.html | Books and Authors | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/opera-scenes-to-aid-fund-mrs-berta-gerstergardini-will-present.html | OPERA SCENES TO AID FUND; Mrs. Berta Gerster-Gardini Will Present Program Tomorrow. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/opera-at-pompton-lakes-high-school-to-be-setting-for-la-traviata-to.html | OPERA AT POMPTON LAKES; High School to Be Setting for 'La Traviata' Tonight. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rutgers-organizes-new-research-unit-to-study-borderland-fields-of.html | RUTGERS ORGANIZES NEW RESEARCH UNIT; To Study 'Borderland Fields' of Biology -- University Buys 13 Acres With Buildings. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/programs-of-the-week-final-week-of-metropolitan-opera-spring-season.html | PROGRAMS OF THE WEEK; Final Week of Metropolitan Opera Spring Season -- Other Musical Events | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/studied-forms-of-worship.html | Studied Forms of Worship | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dividing-the-wealth.html | DIVIDING THE WEALTH | True | From The Portland Oregonian | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/french-lose-possession-of-warsaw-power-plant.html | French Lose Possession Of Warsaw Power Plant | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/derby-week-brings-festivity-to-london-many-americans-attend-races.html | DERBY WEEK BRINGS FESTIVITY TO LONDON; Many Americans Attend Races and Take Part in Round of Gay Dances and Dinners. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/helaine-matiles-bridal-will-be-wed-to-jack-w-thayer-june-10-in-lawi.html | HELAINE MATILE'S BRIDAL; Will Be Wed to Jack W. Thayer June 10 in Lawi Ceremony, | True | peolal to a NEw YoR Tlla | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sales-soar-30-in-chicago-trade-stimulated-by-fine-weather-and.html | SALES SOAR 30% IN CHICAGO; Trade Stimulated by Fine Weather and Special Promotions. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/boys-camp-built-on-roof-it-will-be-one-of-features-of-exhibition.html | BOYS' CAMP BUILT ON ROOF; It Will Be One of Features of Exhibition for Them Next Week. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-eileen-monks-dobbs-ferry-bride-she-is-married-to-william-0.html | MISS EILEEN MONKS DOBBS FERRY BRIDE; She Is Married to William 0. Melvin at Church of the Sacred Heart. | True | Epecial to THE NEW YORK TiMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/carpenters-king-vulture-wins-hunter-championship-at-devon.html | Carpenter's King Vulture Wins Hunter Championship at Devon; Consistent Gelding Also Captures $1,000 Stake as Show Closes -- Fiery Crags Annexes Saddle Horse Title, While Shalimar Beats Knight Bachelor for Harness Honors. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-york-title-trustees-adopt-costsaving-plan.html | New York Title Trustees Adopt Cost-Saving Plan | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/earle-urges-navy-inferior-to-none-governor-of-pennsylvania-also.html | EARLE URGES NAVY INFERIOR TO NONE; Governor of Pennsylvania Also Pleads for Development of Merchant Marine. PRAISES ROOSEVELT POLICY He Tells Survivors of Submarine Attack Good Neighbor Plan Requires Preparedness. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/tournament-for-pianists-new-york-students-enrolled-for-the-event-to.html | TOURNAMENT FOR PIANISTS; New York Students Enrolled for the Event to Open Thursday. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bigger-population-is-aim-of-soviet-program-calls-for-an-increase-of.html | BIGGER POPULATION IS AIM OF SOVIET; Program Calls for an Increase of Births and Building of Hospitals and Schools. A REVOLUTIONARY CHANGE | True | By Harold Dennywireless To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/patrick-j-castles.html | PATRICK J. CASTLES | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/thieves-persecute-noted-nicaraguan-judge-take-me-he-urges-there-is.html | Thieves Persecute Noted Nicaraguan Judge; 'Take Me', He Urges, 'There Is Nothing Left' | True | By Air Mail To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/paris-shows-short-fitted-or-swinging-jackets.html | PARIS SHOWS SHORT, FITTED OR SWINGING JACKETS | True | Long Coats Important for Fall Town Mode -- Alix Adopts the Persian Flare for Wraps | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fraternities-under-fire-dartmouths-survey-raises-the-question-of.html | FRATERNITIES UNDER FIRE; Dartmouth's Survey Raises the Question Of the Value in National Affiliations | True | By Jerome H. Spingarnhanover, N.h. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/brown-fails-to-sustain-secondround-rally-and-whitehead-wins-golf.html | Brown Fails to Sustain Second-Round Rally and Whitehead Wins Golf Final; WHITEHEAD TAKES JERSEY GOLF TITLE | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/congress-spurts.html | Congress Spurts | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/9-doubtful-states-to-decide-election-they-hold-balance-between-27.html | 9 DOUBTFUL STATES TO DECIDE ELECTION; They Hold Balance Between 27 Apparently Democratic and 12 Republican. NEW YORK IS AMONG THEM | True | By Charles R. Michael | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/brooklyn-girl-drowns-canoe-overturns-near-poughkeepsie-companion.html | BROOKLYN GIRL DROWNS; Canoe Overturns Near Poughkeepsie -- Companion Reaches Shore. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/federal-hide-stocks-being-steadily-cut-greater-demand-for-skins-now.html | FEDERAL HIDE STOCKS BEING STEADILY CUT; Greater Demand for Skins Now, as Regular Sources of Supply Have Been Curtailed. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/negus-to-discuss-plans-with-british-haile-selassie-at-gibraltar.html | NEGUS TO DISCUSS PLANS WITH BRITISH; Haile Selassie, at Gibraltar, Refuses to Say Whether He Will Go to Geneva. | True | By William P. Carney | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/traviata-heard-by-holiday-crowd-verdis-opera-is-well-received-at.html | TRAVIATA' HEARD BY HOLIDAY CROWD; Verdi's Opera Is Well Received at First Presentation of the Spring Season. EDITH MASON AS VIOLETTA Morelli and Tokatyan Also Are In Cast -- 'Aida' Is Given in Afternoon at Met. | True | N.S. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/observations.html | Observations | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rn-spiers-is-dead-art-glass-maker-designer-of-stained-windows-and.html | R.N. SPIERS IS DEAD; ART GLASS MAKER; Designer of Stained Windows and Known as Authority on Church Art. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/calls-for-end-of-direct-relief.html | Calls for End of Direct Relief | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/an-america-in-miniature-long-island-on-the-three-hundredth.html | AN AMERICA IN MINIATURE -- LONG ISLAND; On the Three Hundredth Anniversary of Its Settlement It Recapitulates the Story of the United States AN AMERICA IN MINIATURE -- LONG ISLAND On the Three Hundredth Anniversary of Its Settlement It Sums Up, In Its Many Vivid Contrasts, the Story of the United States | True | By R.l. Duffus | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-berlinhague-pact-transfer-agreement-continues-specially-created.html | NEW BERLIN-HAGUE PACT; Transfer Agreement Continues Specially Created Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/army-medical-graduation-today.html | Army Medical Graduation Today | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/of-eight-with-harvards-solar-eclipse-expedition-three-will-be.html | Of Eight With Harvard's Solar Eclipse Expedition, Three Will Be Workers | True | By Mary Armstrong Melvin | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/third-party-men-warned-by-olson-says-presidential-race-would-beat.html | THIRD PARTY MEN WARNED BY OLSON; Says Presidential Race Would Beat Roosevelt and Elect 'Fascist Republican.' HE URGES CONGRESS FIGHT Chicago Conference Is Accused by Amlie of Being Under Communist Domination. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-flowers-that-blum-in-the-spring.html | THE FLOWERS THAT BLUM IN THE SPRING" | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/pretty-girls-with-beautiful-voices-to-be-london-television.html | PRETTY GIRLS WITH BEAUTIFUL VOICES TO BE LONDON TELEVISION ANNOUNCERS | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dinner-dance-opens-atlantic-beach-club-clubhouse-elaborately.html | DINNER DANCE OPENS ATLANTIC BEACH CLUB; Clubhouse Elaborately Decorated for the 400 Guests -- Many Are Hosts at Parties. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/johnson-swzn.html | Johnson -- Swzn | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/paines-prophecy-neglect-of-jeffersons-ideas-viewed-as-way-to-ruin.html | PAINE'S PROPHECY; Neglect of Jefferson's Ideas Viewed as Way to Ruin | True | JOHN H. GAIL | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/curtain-show-to-open-july-13.html | Curtain Show to Open July 13 | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/irish-eyes-smile-on-a-scientist-charting-features-of-women-2000-in.html | Irish Eyes Smile on a Scientist Charting Features of Women; 2,000 in Seven Counties Shyly Let Dr. Helen Dawson of Harvard Expedition Take Measures, Only Two Saying 'No' -- She Encounters Both Curiosity and Hospitality. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/control-of-poison-ivy-some-methods-employed-are-not-effective-but.html | CONTROL OF POISON IVY; Some Methods Employed Are Not Effective, but It May Be Got Rid Of | True | By H. Stanton | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/weddingdatesrt-by-miss-mmill-willbe-married-on-saturday-to-frank.html | WEDDINGDATE.SRT BY MISS M'MILL; WilfBe Married on Saturday to Frank Wilko Brooks 3d of Grosse Pointe, Mich. SISTER WILL ATTEND HER Tho Gercmony Will Be Held at St. Thomas Churoh -- Smll Reception to Follow, | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/one-killed-in-bus-crash-five-new-yorkers-hurt-in-threecar-smash-at.html | ONE KILLED IN BUS CRASH; Five New Yorkers Hurt in Three-Car Smash at Orange, Conn. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/baltimore-orchestra.html | BALTIMORE ORCHESTRA | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/chautauqua-club-to-open-on-july-6-sir-herbert-b-ames-former.html | CHAUTAUQUA CLUB TO OPEN ON JULY 6; Sir Herbert B. Ames, Former Treasurer of League of Nations, to Speak. MRS. BELMONT TO APPEAR Large Group of New Yorkers will Make Addresses on the Season's Program. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/at-hot-springs.html | AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/reunion-at-ithaca-college.html | Reunion at Ithaca College | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/an-italian-parable-of-human-folly-perela-the-man-of-smoke-adapted.html | An Italian Parable Of Human Folly; PERELA: THE MAN OF SMOKE. Adapted from the Italian of Aldo Palazzeschi by Peter M. Riccio. 278 pp. New York: S.F. Vani. $2.50. An Italian Parable | True | By Alfred Kazin | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/trouble-in-academe-angels-on-the-bough-sm-steward-317-pp-caldwell.html | Trouble in Academe; ANGELS ON THE BOUGH. S.M. Steward. 317 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2.50. | True | STANLEY YOUNG. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/porter-elected-at-williams.html | Porter Elected at Williams | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/love-in-the-village-journal-of-a-young-man-by-martin-delaney-300-pp.html | Love in the Village; JOURNAL OF A YOUNG MAN. By Martin Delaney. 300 pp. New York: The Vanguard Press. $2.50. | True | A.K. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/three-generations-straw-hammocks-by-victoria-ferguson-322-pp-boston.html | Three Generations; STRAW HAMMOCKS. By Victoria Ferguson. 322 pp. Boston. Bruce Humphries, Inc. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/small-profits-feed-poverty-row.html | SMALL PROFITS FEED POVERTY ROW | True | D.W.C. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/throng-jams-stadium-10000-turned-away-as-yanks-rout-senators-71-and.html | THRONG JAMS STADIUM; 10,000 Turned Away as Yanks Rout Senators, 7-1 and 6-1. PEARSON AND RUFFING WIN Monte Scores Eighth Triumph and Charley Gives Only Two Safeties in Nightcap. NEW YORKERS BAT HARD Gehrig, Selkirk and Crosetti Hit Homers -- DiMaggio Gets Three Straight Doubles. YANKS WIN TWICE BEFORE BIG CROWD | True | By James P. Dawson | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/banks-takes-rifle-match-allentown-marksman-has-perfect-400-at-sea.html | BANKS TAKES RIFLE MATCH; Allentown Marksman Has Perfect 400 at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sports-of-the-times-all-firsts-and-no-seconds.html | Sports of the Times; All Firsts and No Seconds | True | Reg. U.S. Pat. 0ff.By John Kieran. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/research-held-aid-in-developing-jobs-swells-volume-of-production-of.html | RESEARCH HELD AID IN DEVELOPING JOBS; Swells Volume of Production of Goods and Services, W.M. Persons Says. | True | By William J. Enright | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/5000-in-parade-mark-united-youth-day-marchers-at-a-meeting-later.html | 5,000 IN PARADE MARK UNITED YOUTH DAY; Marchers at a Meeting Later Demand Jobs, End of War and Assail Capitalists. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/memories-of-glazunoff.html | MEMORIES OF GLAZUNOFF | True | S. HUROK | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dickinson-nine-scores-gains-tenth-victory-of-season-by-beating.html | DICKINSON NINE SCORES; Gains Tenth Victory of Season by Beating Temple, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/long-shore-club-opens-300-attend-dinner-dance-of-the-westport-conn.html | LONG SHORE CLUB OPENS; 300 Attend Dinner Dance of the Westport, Conn., Organization. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/suburban-throngs-honor-war-heroes-col-donovan-at-exercises-in-white.html | SUBURBAN THRONGS HONOR WAR HEROES; Col. Donovan, at Exercises in White Plains, Urges Legion to Help Preserve Democracy. SERVICES HELD IN KENSICO Parades in Many Villages and Cities Mark Day -- Men of G.A.R. Participate. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/botwinnik-gains-in-masters-chess-defeats-rjumin-in-adjourned-game-a.html | BOTWINNIK GAINS IN MASTERS CHESS; Defeats Rjumin in Adjourned Game and Splits Point With Eliskases at Moscow. CAPABLANCA PLAYS DRAW Ragosin Forces Decision by a Perpetual Check -- Flohr Is Topped by Loewenfisch. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/homer-watson-80-noted-artist-dead-paintings-by-canadian-among-those.html | HOMER WATSON, 80, NOTED ARTIST, DEAD; Paintings by Canadian Among Those in the Collection of Queen Victoria. FAMED FOR WAR PANORAMA Made 'Valcartier Camp' for His Government -- Works Shown in London Royal Academy. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gardening-on-a-roof-the-city-dweller-need-not-be-without-plants-if.html | GARDENING ON A ROOF; The City Dweller Need Not Be Without Plants If a Few Simple Precautions Are Observed | True | By Ida M. Mellen | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/18-tapped-at-williams-juniors-are-chosen-for-gargoyle-senior-honor.html | 18 TAPPED AT WILLIAMS; Juniors Are Chosen for Gargoyle, Senior Honor Society. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/w-w-rucker-is-dead-exrepresentative81-served-n-congress-12-terms.html | W. W. RUCKER IS DEAD; EX-REPRESENTATIVE,81; Served n Congress 12 Terms From Missour - One. Time Prosecrtor and Sudge. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/hempstead-keeps-title-scores-44-points-to-win-nassau-conference.html | HEMPSTEAD KEEPS TITLE; Scores 44 Points to Win Nassau Conference Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/credit-to-iceland-discovery-of-america-by-leif-ericsson-reiterated.html | CREDIT TO ICELAND; Discovery of America by Leif Ericsson Reiterated | True | RAGNAR E. KVARAN | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/congress-on-finance-is-called-for-women-investors-group-sponsoring.html | CONGRESS ON FINANCE IS CALLED FOR WOMEN; Investors' Group Sponsoring the First Project of Its Kind, Opening in Chicago Wednesday. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/excerpts-from-aida-and-from-louise-a-sheaf-of-operatic-releases.html | Excerpts from 'Aida' and from 'Louise' -- A Sheaf of Operatic Releases | True | By Compton Pakenham | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/flower-show-wednesday.html | Flower Show Wednesday | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/antijapanese-demonstration-new-rail-bombing-stirs-north-china.html | Anti-Japanese Demonstration.; NEW RAIL BOMBING STIRS NORTH CHINA | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/breslerlirshfeld.html | Breslerlirshfeld | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/10000-for-textile-study.html | $10,000 for Textile Study | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/alumnae-gather-at-russell-sage-class-reunions-and-performance-of.html | ALUMNAE GATHER AT RUSSELL SAGE; Class Reunions and Performance of 'Trojan Women' Mark Activities at College. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/enemy-in-sight-in-battle-twenty-years-sea-power-against-jutlands.html | ENEMY IN SIGHT!" --; In Battle Twenty Years Sea Power Against JUTLAND'S GUNS ROAR Ago Britain Risked Her Germany's Squadrons WHEN' JUTLAND'S GUNS ROARED In Battle Twenty Years Ago Britain Risked Her Sea Power Against German Squadrons | True | By Hanson W. Baldwin | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/greentree-halts-gulf-stream-76-hitchcocks-50yard-shot-in-last.html | GREENTREE HALTS GULF STREAM, 7-6; Hitchcock's 50-Yard Shot in Last Period Wins the Game After Rally by Losers. | True | By Kingsley Childs | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/a-notable-and-definitive-biography-of-lord-palmerston-professor.html | A Notable and Definitive Biography of Lord Palmerston; Professor Bell's Study of the Victorian Statesman Takes Its Place With the Best Political Lives LORD PALMERSTON. By H.C. F. Bell. Two Volumes. 1,000 pp. Illustrated. New York: Longmans, Green & Co. $12.50. Palmerston. | True | By P.w. Wilson | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/poetry-recital-by-wood-program-this-afternoon-will-close-weeks.html | POETRY RECITAL BY WOOD; Program This Afternoon Will Close Week's Observance. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/engels-collaborator-with-marx-a-biography-of-the-far-less-well.html | Engels, Collaborator With Marx; A Biography of the Far Less Well Known Figure Whose Share in the Creation of the Modern Socialist Movement Was Vital | True | By Fabian Franklin | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/soviet-luxury-train-begins-its-first-trip-nursery-car-bath.html | SOVIET LUXURY TRAIN BEGINS ITS FIRST TRIP; Nursery Car, Bath Compartments, Radios for All and a Tailor Shop Among Features. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/army-overpowers-navy-at-lacrosse-swift-attack-gives-cadets-2d.html | ARMY OVERPOWERS NAVY AT LACROSSE; Swift Attack Gives Cadets 2d Victory in Series, 10-4, as 6,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/reich-dedicates-naval-memorial-big-monument-north-of-kiel-is-center.html | REICH DEDICATES NAVAL MEMORIAL; Big Monument North of Kiel Is Center of Ceremony Marking Jutland Anniversary. | True | By Guido Enderis | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/anne-maury-hill-engaged-to-marry-riahmond-vs-girl-will-be-the-bride.html | ANNE MAURY HILL ENGAGED TO MARRY; Richmond, Vs.., Girl Will Be the Bride of Philip J. Iowers of South Orange, N. J. I SACRED HEART STUDENT She Will Be Graduated in Juno Her Fiance Attended Phillips Academy and Yale. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wesleyan-winner-by-31-home-yields-only-one-hit-to-connecticut-state.html | WESLEYAN WINNER BY 3-1; Home Yields Only One Hit to Connecticut State Nine. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/close-job-reform-drive-women-voters-petition-parties-to-fight.html | CLOSE JOB REFORM DRIVE; Women Voters Petition Parties to Fight Spoils System. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/after-the-dictators-what-a-question-that-confronts-italy-germany.html | AFTER THE DICTATORS -- WHAT?; A Question That Confronts Italy, Germany and Russia, and Concerns the Whole World I -- AFTER MUSSOULINI | True | By Arnaldo Cortesirome. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cruise-to-poughkeepsie-regatta-approaches.html | Cruise to Poughkeepsie Regatta Approaches | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/hollyrood-perry-victor-at-newark-carpenters-trotter-triumphs-over.html | HOLLYROOD PERRY VICTOR AT NEWARK; Carpenter's Trotter Triumphs Over Happy the Great in Free-for-All Event. ELIZABETH N.J. IS FIRST Captures 2-Year-Old Contest in Straight Heats Before a Crowd of 25,000. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/andre-malrauxs-novel-of-contemporary-heroism-days-of-wrath-is-the.html | Andre Malraux's Novel of Contemporary Heroism; " Days of Wrath" Is the Stark and Stirring Story of an Underground Radical's Adventures in Germany | True | By Harold Strauss | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cleared-in-death-of-wife-enlisted-man-at-mitchel-field-says-she.html | CLEARED IN DEATH OF WIFE; Enlisted Man at Mitchel Field Says She Jumped From Auto. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-roads-open-basin-system-of-highways-in-washington-invites-motor.html | NEW ROADS OPEN BASIN; System of Highways in Washington Invites Motor Tourists | True | By Charles F.a. Mannwenatchee, Wash. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/social-welfare-work.html | SOCIAL WELFARE WORK | True | By President Roosevelt. In A Letter Read At the National Conference of Social Work In Atlantic City. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/loves-a-career-by-jean-ford-254-pp-new-york-greenberg-2.html | LOVE'S A CAREER. By Jean Ford. 254 pp. New York: Greenberg. $2. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ruth-e-henderson-to-be-wed-june-13-sister-to-be-only-attendant-at.html | RUTH E. HENDERSON TO BE WED JUNE 13; Sister to Be Only Attendant at Her Marr/age to Dr. Charles Donnld Lord. | True | Bpecial to THE NW YOR Ta. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/events-of-interest-in-shipping-world-127432-tons-of-ships-used-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 127,432 Tons of Ships Used the Hapag Lloyd Piers Here in the Last Week. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-radios-introduce-innovations-ultramodern-designs-are-novel.html | NEW RADIOS INTRODUCE INNOVATIONS; ULTRA-MODERN DESIGNS ARE NOVEL | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/death-of-respighi.html | DEATH OF RESPIGHI | True | R.H. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-childrens-camp-in-putnam.html | New Children's Camp in Putnam | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/congress-and-its-tax-bill-have-their-troubles.html | CONGRESS AND ITS TAX BILL HAVE THEIR TROUBLES | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lost-off-sound-steamer-providence-man-climbed-over-deck-rail-friend.html | LOST OFF SOUND STEAMER; Providence Man Climbed Over Deck Rail, Friend Says. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/held-in-attack-on-judge-mississippi-planter-is-guarded-after.html | HELD IN ATTACK ON JUDGE; Mississippi Planter Is Guarded After Surrender in Shooting. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/not-found-in-a-pawnshop.html | Not Found in a Pawnshop | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/article-3-no-title-fordham-elects-student-officers.html | Article 3 -- No Title; FORDHAM ELECTS STUDENT OFFICERS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/show-building-material-21-trade-groups-to-take-part-in-treasury.html | SHOW BUILDING MATERIAL; 21 Trade Groups to Take Part in Treasury Display at Capital. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mgr-lavelle-gets-blessing-of-pope-cardinal-hayes-reads-the-message.html | MGR. LAVELLE GETS BLESSING OF POPE; Cardinal Hayes Reads the Message on 80th Birthday of St. Patrick's Rector. PONTIFICAL MASS OFFERED Cathedral Is Crowded as the Clergy and Laity Pay Tribute to Priest. MGR. LAVELLE GETS BLESSING OF POPE | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/town-hall-fund-series-subscriptions-double-program-for-the.html | TOWN HALL FUND SERIES' SUBSCRIPTIONS DOUBLE; Program for the Westchester Negro Jubilee -- Other Notes Here and Afield | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rmy-air-mechanic-dies-in-boston-crash-another-hurt-in-flight-called.html | RMY AIR MECHANIC DIES IN BOSTON CRASH; Another Hurt in Flight Called Unauthorized -- Two Youths Killed at Chicago. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wellbalanced-loughlin-teams-take-titles-in-city-chsaa-track-meet.html | Well-Balanced Loughlin Teams Take Titles in City C.H.S.A.A. Track Meet; BROOKLYN TEAMS TRIUMPH IN MEET | True | By Frank Elkins. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/worlds-the-astronomers-are-exploring-stars-and-telescopes-by-james.html | Worlds the Astronomers Are Exploring. STARS AND TELESCOPES. By James Stokley. Illustrated. 319 pp. New York: Harper & Brothers. $3. | True | By Clyde Fisher | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/holy-cross-ahead-31-held-to-3-hits-but-errors-help-to-beat-boston.html | HOLY CROSS AHEAD, 3-1; Held to 3 Hits, but Errors Help to Beat Boston College. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lowenfelss-ketch-takes-75mile-race-tidal-wave-wins-on-corrected.html | LOWENFELS'S KETCH TAKES 75-MILE RACE; Tidal Wave Wins on Corrected Time in City Island Y.C. Event -- Marietta Second. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/david-metzger-retired-head-of-campbell-metzger-jacobson-importers.html | DAVID METZGER; Retired Head of Campbell, Metzger & Jacobson, Importers. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/british-on-long-holiday-from-worlds-troubles.html | British on Long Holiday From World's Troubles | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/f-w-roeblng-jr-rites-ef-rrinitycathedral-at-lrenton.html | F. W. ROEBL!NG JR. RITES; ef 'rrinity-Ca.thedral at 'l'renton. | True | Bpecial to TIM Yolk: 'X'138o | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bees-are-downed-twice-by-phillies-lose-opener-in-tenth-54-despite.html | BEES ARE DOWNED TWICE BY PHILLIES; Lose Opener in Tenth, 5-4, Despite Homers by Berger and Gene Moore. BOWMAN WINS THE SECOND 24,430 See Chaplin and Reis Routed as Philadelphia Takes Nightcap, 9-6. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/publisher-sails-for-europe.html | Publisher Sails for Europe | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/graduation-week-at-princeton-busy-fourth-annual-facultyalumni-forum.html | GRADUATION WEEK AT PRINCETON BUSY; Fourth Annual Faculty-Alumni Forum on Public Questions One of Many Events. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/border-escapades-the-song-of-the-whip-by-evan-evans-261-pp-new-york.html | Border Escapades; THE SONG OF THE WHIP. By Evan Evans. 261 pp. New York: Harper & Brothers. $2. | True | G.W.H. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/legion-head-gives-pledge-he-says-organization-will-work-to-keep-day.html | LEGION HEAD GIVES PLEDGE; He Says Organization Will Work to Keep Day Sacred. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/socialist-party-enters-campaign-badly-divided-center-group-led-by.html | SOCIALIST PARTY ENTERS CAMPAIGN BADLY DIVIDED; Center Group Led by Thomas Takes Up The Fight, With Right and Left Wings Greatly at Variance | True | By Joseph Shaplen | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/first-division-triumphs-defeats-bethpage-quartet-by-74-at-fort.html | FIRST DIVISION TRIUMPHS; Defeats Bethpage Quartet by 7-4 at Fort Hamilton. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | M.R. MADDEN | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/asheville-festival.html | ASHEVILLE FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/regatta-for-newark-club.html | Regatta for Newark Club | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gold-off-in-london.html | Gold Off in London | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/regihald-b-sykes-to-wed-barohess-marriage-to-aexandra-yon.html | REGIHALD B. SYKES .TO WED BAROHESS; Marriage to A!exandra yon Blumenthal Will Take PlaGe on German Estate. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/hunter-exercises-will-begin-june-17-end-of-four-years-of-study-will.html | HUNTER EXERCISES WILL BEGIN JUNE 17; End of Four Years of Study Will Be Marked by a Tea in Bronx Buildings of College. DR. COLLIGAN WILL SPEAK Luncheon in Park Casino and an Excursion to Roton Point Other Features of Program. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/10000mile-plane-is-now-predicted-builder-also-sees-craft-flying.html | 10,000-MILE PLANE IS NOW PREDICTED; Builder Also Sees Craft Flying From New York to Paris in Six Hours. MILITARY TESTS SECRET ' Mystery Rooms' at Santa Monica Plant Are Scenes of Experimental Building. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/brown-vanquishes-harvard-by-2-to-1-both-teams-tally-in-first-but.html | BROWN VANQUISHES HARVARD BY 2 TO 1; Both Teams Tally in First, but Bruins Add Another in the Sixth to Triumph. MURRAY GOOD IN PINCHES Gives Five Hits and Fans Nine -- Ingalls and Walsh Allow Four Between Them. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-softshell-crab-now-arrives-shrimp-speeds-up-from-the-waters-of.html | THE SOFT-SHELL CRAB NOW ARRIVES; Shrimp Speeds Up From the Waters of the South and Lobster Comes by Special Train | True | By Florence Brobeck | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/at-the-crossroads-doctrine-of-evolution-and-experiment-recommended.html | AT THE CROSSROADS; Doctrine of 'Evolution and Experiment' Recommended to Guide Television | True | By Orrin E. Dunlap Jr. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/manhattan-beats-seton-hall-7-to-0-mckennas-double-with-bases-full.html | MANHATTAN BEATS SETON HALL, 7 TO 0; McKenna's Double With Bases Full Starts Jaspers to Victory. VOLPI ALLOWS THREE HITS Homers by Kurtz and Welch Clinch Battle in Closing Innings. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/columbia-to-open-its-program-today-baccalaureate-service-on-the.html | COLUMBIA TO OPEN ITS PROGRAM TODAY; Baccalaureate Service on the Campus at 4 P.M. to Start 182d Commencement. GRADUATION ON TUESDAY Dr. Butler Will Award Degrees and Diplomas at Outdoor Evening Ceremony. | True |  | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wool-market-stronger-fabric-producers-in-new-england-receive.html | WOOL MARKET STRONGER; Fabric Producers in New England Receive Substantial Orders. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rjhan-ful3hiron-vht-at-tenafly-he-takes-as-his-bride-miss-jeannette.html | rJHAN. FUL(3HIRON' ' VHt AT TENAFLY He; Takes as His Bride Miss. Jeannette de Le. Ohappelle in Ohurch Oeremony. SISTER MATRON OF HONOR Her Brothee Is Best Man and Her Unole Is the Offieiating { Clergyman at Marriage. | True | J ISpeclal to THe Nsw Yox Tu. { | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/to-ask-wpa-case-shift-writ-sought-for-federal-jurisdiction-in.html | TO ASK WPA CASE SHIFT; Writ Sought for Federal Jurisdiction in Philadelphia Issue. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/queen-mary-sets-new-days-record-then-slows-in-fog-goes-766-miles-in.html | QUEEN MARY SETS NEW DAY'S RECORD, THEN SLOWS IN FOG; Goes 766 Miles in 25 Hours, but Her Speed Is Below Best of Normandie's First Trip. VISIBILITY ONLY 50 YARDS Two Greatest Ships Pass Each Other Out of Sight -- Rites for Memorial Day Held. | True | By T. Walter Williamswireless To the New York Times. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lucania-first-witness-expected-to-be-called-by-defense-in-vice.html | LUCANIA FIRST WITNESS; Expected to Be Called by Defense In Vice Trial Tomorrow. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/says-leader-urged-black-band-to-kill-effinger-in-speech-called-for.html | SAYS LEADER URGED BLACK BAND TO KILL; Effinger, in Speech, Called for Hangings and Shootings, Official Charges. | True | By Will Lissner. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/american-methods-in-fighting-fire.html | AMERICAN METHODS IN FIGHTING FIRE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jacksons-attack-peace-not-made-until-after-battle-of-new-orleans.html | JACKSON'S ATTACK; Peace Not Made Until After Battle of New Orleans | True | SCHUYLER C. CARLTON | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/some-judiciary-choices.html | SOME JUDICIARY CHOICES | True | From The Springfield Republican | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/aid-of-jews-is-sought-william-cohen-says-they-should-fight-menaces.html | AID OF JEWS IS SOUGHT; William Cohen Says They Should Fight Menaces to Civil Liberties. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/canal-prospects-revived-in-florida-loftin-new-senator-is-held.html | CANAL PROSPECTS REVIVED IN FLORIDA; Loftin, New Senator, Is Held Likely to Aid in Drive for Further Money. | True | By Harris G. Sims | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-helen-cowan-marrlgd.html | Miss 'Helen Cowan Marrlgd | True | .lo.o Mrio Qqwarh daBl{h.r of_r, and 3rs, Valter | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/what-ails-us-what-doesnt-the-minor-prophets-inform-us-that-nearly.html | WHAT AILS US? WHAT DOESN'T?; The Minor Prophets Inform Us That Nearly Everything Is Wrong WHAT AILS US? WHAT DOESN'T? The Prophets Say Nearly Everything Is Wrong | True | By L.h. Robbins | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fink-beats-ferrell-of-boston-64-in-opener-henry-hurls-62-victory.html | Fink Beats Ferrell of Boston, 6-4, in Opener -- Henry Hurls 6-2 Victory Before 28,450. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/big-throng-at-asbury-park.html | Big Throng at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/soviets-naval-power.html | SOVIET'S NAVAL POWER | True | From The Washington Star | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/southern-crops-damaged-farmers-in-the-atlanta-territory-hit-by-lack.html | SOUTHERN CROPS DAMAGED; Farmers in the Atlanta Territory Hit by Lack of Rain. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/republican-claim-of-politics-in-missouri-relief-adds-fuel-to-a-warm.html | Republican Claim of Politics in Missouri Relief Adds Fuel to a Warm Campaign.; PENDERGAST THE TARGET | True | By Louis la Coss | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/reform-in-north-is-free-state-hope-southern-irish-not-surprised-by.html | REFORM IN NORTH IS FREE STATE HOPE; Southern Irish Not Surprised by British Inquiry Findings in Six Counties. DICTATORIAL RULE FOUND | True | By Hugh Smithwireless To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lehman-bars-cut-in-stock-sale-tax-bill-affecting-lowpriced-issues.html | LEHMAN BARS CUT IN STOCK SALE TAX; Bill Affecting Low-Priced Issues Is Vetoed on Ground of Revenue Need. CURB ON CLAIMS IS SIGNED Measure Carries Out Message Plea for Way to Reduce Legislation Volume. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bullard-scores-radicals-general-assails-pacifism-at-john-purroy.html | BULLARD SCORES RADICALS; General Assails Pacifism at John Purroy Mitchel Monument. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/state-compacts-they-might-achieve-the-aims-of-guffey-act.html | STATE COMPACTS; They Might Achieve the Aims of Guffey Act | True | J. WHITLA STINSON | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/a-garland-of-essays-for-gilbert-murray-essays-in-honor-of-gilbert.html | A Garland of Essays for Gilbert Murray; ESSAYS IN HONOR OF GILBERT MURRAY. New York: Oxford University Press. $4.50. | True | PERCY HUTCHISON. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/puzzled-france-which-way-the-new-regime-says-andre-maurois-is-not.html | PUZZLED FRANCE: WHICH WAY?; The new regime, says Andre Maurois, is not revolutionary Its stated aim is to strengthen the nation's economic life PUZZLED FRANCE: WHICH WAY? The New Regime Is Not Revolutionary, Says Maurois -- Its Stated Economic Aims | True | By Andre Maurois Paris. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/nicaraguan-army-rules-more-towns-national-guard-declares-people.html | NICARAGUAN ARMY RULES MORE TOWNS; National Guard Declares People Rose Against Pact 'Letting Sacasa Name Candidate.' OFFICIALS ARE DEPOSED Military Guarantee order in the Country -- Apprehension Is Felt in Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/transition-is-speeded.html | Transition Is Speeded | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/berkshire-colonies-hold-holiday-fetes-gay-nineties-parade-staged-at.html | BERKSHIRE COLONIES HOLD HOLIDAY FETES; 'Gay Nineties' Parade Staged at Pittsfield Club -- Dinner and Dance at Lenox. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-york.html | NEW YORK | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/story-of-congress.html | Story of Congress" | True | ERNEST SUTHERLAND BATES | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mckee-nine-triumphs-31.html | McKee Nine Triumphs, 3-1 | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/state-delegates-swing-to-landon-republican-surveys-both-in-city-and.html | STATE DELEGATES SWING TO LANDON; Republican Surveys, Both in City and Up-State, Show Kansan Well Ahead. MAY RECEIVE FULL VOTE Leaders Are Not Committed but Not Unfriendly to Boom of Western Governor. STATE DELEGATES SWING TO LANDON | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/worlds-martyrs-hailed-by-rabbis-memorial-day-sermons-praise.html | WORLD'S MARTYRS HAILED BY RABBIS; Memorial Day Sermons Praise Sacrifices to Democracy, to Science and to Liberty. BLACK LEGION IS SCORED ' Bestial Colossus of Hate' Seen as an 'Appalling Shadow' Over the Nation. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-zestful-call-of-sport-all-classes-and-all-ages-now-turn-to-the.html | THE ZESTFUL CALL OF SPORT; All Classes and All Ages Now Turn to the Out-of-Doors -- The Spirit of Competition and the Desire to Escape Fill America's Playfields AMERICANS HEED THE ZESTFUL CALL OF SPORT All Classes and Ages Turn to the Out-of-Doors -- The Competitive Spirit and the Desire to Escape Fill the Nation's Playfields | True | By Robert F. Kelley | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sarah-lawrence-exercises.html | Sarah Lawrence Exercises | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/auto-neglect-causes-trouble.html | AUTO NEGLECT CAUSES TROUBLE | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/house-group-favors-5000-award-to-girl-adele-fowlkes-hurled-into.html | HOUSE GROUP FAVORS $5,000 AWARD TO GIRL; Adele Fowlkes, Hurled Into Falls in Estes Park, Col., May Receive Damages. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/call-and-time-rates-raised-during-may-first-change-since-oct-20.html | CALL AND TIME RATES RAISED DURING MAY; First Change Since Oct. 20, 1935, Was Lifting of Interest for 'Big Board' by .25%. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dummer-to-end-season.html | Dummer to End Season | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/5-mexican-rebels-slain-two-federal-soldiers-also-are-killed-in.html | 5 MEXICAN REBELS SLAIN; Two Federal Soldiers Also Are Killed in Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/activity-slackens-in-some-districts-most-sections-of-the-country.html | ACTIVITY SLACKENS IN SOME DISTRICTS; Most Sections of the Country, However, Continue to Show Substantial Gains. DRY WEATHER HITS SOUTH Manufacturers in New England Report Rate of Output Highest Since 1930. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/french-strikers-will-resume-jobs-50o00-who-occupied-factories-will.html | FRENCH STRIKERS WILL RESUME JOBS; 50,000 Who Occupied Factories Will Return to Work Upon Reaching Settlements. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/hindenburg-leaves-brazil.html | Hindenburg Leaves Brazil | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/277-at-west-point-to-graduate-june-12-general-pershing-will-present.html | 277 AT WEST POINT TO GRADUATE JUNE 12; General Pershing Will Present Commissions -- Class Includes 14 From This State. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/to-honor-ywca-board.html | To Honor Y.W.C.A. Board | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sister-helps-save-youth-in-hudson-sees-his-plight-from-lawn-of.html | SISTER HELPS SAVE YOUTH IN HUDSON; Sees His Plight From Lawn of Riverdale Home After the Canoe Upsets in Swell. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/spain-accepts-nuncio-left-government-consents-to-mgr-ceresis.html | SPAIN ACCEPTS NUNCIO; Left Government Consents to Mgr. Ceresi's Appointment. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/hadassah-units-to-elect-delegates-to-october-convention-will-be.html | HADASSAH UNITS TO ELECT; Delegates to October Convention Will Be Chosen in June. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rumania-consults-yugoslav-leaders-titulescu-flies-from-bucharest-to.html | RUMANIA CONSULTS YUGOSLAV LEADERS; Titulescu Flies From Bucharest to Belgrade -- Move to Block Poland Is Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/addams-fund-reaches-50000.html | Addams Fund Reaches $50,000 | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bannister-to-continue-fight.html | Bannister to Continue Fight | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/kellogg-assails-federal-utilities-chairman-of-engineers-public.html | KELLOGG ASSAILS FEDERAL UTILITIES; Chairman of Engineers Public Service Cites Flaws in Government Projects. SENATE HEARD HIS VIEWS Power Expert Is Choice of Edison Institute for Its President at Election This Week. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/navy-downs-army-at-baseball-1110-heavyhitting-contest-goes-to.html | NAVY DOWNS ARMY AT BASEBALL, 11-10; Heavy-Hitting Contest Goes to Middies After Cadets Tie Count in the Sixth. 11 BLOWS FOR EACH SIDE Kasper Gets Circuit Drive for Losers in Fourth -- 2 Homers for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/pacific-lines-hold-coast-rates-low-complaint-starts-an-inquiry-by.html | PACIFIC LINES HOLD COAST RATES LOW; Complaint Starts an Inquiry by the California Railroad Commission. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/trade.html | Trade | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/grouts-yacht-triumphs.html | Grout's Yacht Triumphs | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ubiquitous-racketeers-the-run-for-your-money-by-e-jerome-ellison.html | Ubiquitous Racketeers; THE RUN FOR YOUR MONEY. By E. Jerome Ellison and Frank W. Brock. Introduction by Edward L. Greene. Illustrated. 258 pp. New York: Dodge Publishing Company. $2.50. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wpa-to-repair-boardwalk.html | WPA to Repair Boardwalk | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/food-men-attack-ge-label-plan-wholesalers-assert-provision-would.html | FOOD MEN ATTACK GE LABEL PLAN; Wholesalers Assert Provision Would Cause Wide Confusion in Canning Division. HEAVY LOSSES POSSIBLE Distributors to Push Campaign to Have Measure Provide for Standards Group. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/platform-planks-sought-by-women-league-of-voters-to-demand-at.html | PLATFORM PLANKS SOUGHT BY WOMEN; League of Voters to Demand at Conventions Abolition of Patronage System. CIVIL REFORM ADVOCATED National Woman's Party Will Urge Adoption of Equal Rights Amendment. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/leaders-in-cooper-union-graduating-class.html | LEADERS IN COOPER UNION GRADUATING CLASS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/prosecutors-role-brought-into-light-events-since-drukman-murder.html | PROSECUTOR'S ROLE BROUGHT INTO LIGHT; Events Since Drukman Murder Show How District Attorney Can Speed Convictions. POWERS OF INVESTIGATION | True | By Russell Owen | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/64-claims-at-narragansett.html | 64 Claims at Narragansett | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/many-are-injured-by-bombs-in-spain-others-are-wounded-in-clash.html | MANY ARE INJURED BY BOMBS IN SPAIN; Others Are Wounded in Clash Between Civil Guards and Mob in Town of Yeste. DISQUIET IS INCREASING Syndicalist Meeting Places in Madrid Are Closed -- High Officials Hold Session. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wool-goods-sentiment-better.html | Wool Goods Sentiment Better | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/president-renominates-obrien.html | President Renominates O'Brien | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/under-postage.html | UNDER POSTAGE | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/crawford-beaten-by-budges-rally-fiveset-victory-gives-us-even-break.html | CRAWFORD BEATEN BY BUDGE'S RALLY; Five-Set Victory Gives U.S. Even Break With Australia in Davis Cup Singles. | True | By Allison Danzig | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/asburys-season-opens.html | ASBURY'S SEASON OPENS | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dartmouth-defeats-vermont-nine-1413-harts-single-with-two-out-in.html | DARTMOUTH DEFEATS VERMONT NINE, 14-13; Hart's Single With Two Out In Ninth and Two On Decides Issue at Burlington. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/to-show-roosevelt-portrait.html | To Show Roosevelt Portrait | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/student-interest-in-the-colleges-centers-about-the-years-final.html | Student Interest in the Colleges Centers About the Year's Final Festivities; SYRACUSE TO HOUSE CITIZENSHIP SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/review-3-no-title-those-who-dared-stories-of-early-days-in-our.html | Review 3 -- No Title; THOSE WHO DARED. Stories of Early Days in Our Country. By Carrie Hunter Willis and Lucy S. Saunders. Illustrated. 314 pp. Chapel Hill: The University of North Carolina Press. $1. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/burlap-control-delayed-agreement-by-the-mills-in-calcutta-not.html | BURLAP CONTROL DELAYED; Agreement by the Mills in Calcutta Not Expected Until Midsummer. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-fiftyfive-americans-who-wrote-the-constitution-fiftyfive-men-by.html | The Fifty-five Americans Who Wrote the Constitution; FIFTY-FIVE MEN. By Fred Rodell. 277 pp. Harrisburg, Pa.: The Telegraph Press. $2.50. | True | JOHN CURBIN. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/third-annual-reading-festival.html | THIRD ANNUAL READING FESTIVAL | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mitchell-art-to-be-sold-auction-to-be-held-thursday-at-craghurst.html | MITCHELL ART TO BE SOLD; Auction to Be Held Thursday at Craghurst, Tuxedo Park. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/map-standards-for-gasoline.html | Map Standards for Gasoline | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/statistical-view-of-art-being-a-list-of-the-seasons-offerings-plus.html | STATISTICAL VIEW OF ART; Being a List of the Season's Offerings Plus the Length of Their Runs and Similar Pertinent Addenda THE SEASON OF 1935-36 GOES INTO THE BOOKS | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/riverdale-to-honor-25-diplomas-to-be-awarded-friday-at-country.html | RIVERDALE TO HONOR 25; Diplomas to Be Awarded Friday at Country School. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mrs-julius-stein-harity-leaderdies-otray_ead-ofamerican-aht-odety.html | MRS. JULIUS STEIN, HARITY LEADER,,DIES; :. /otray._-//ead of:American Aht Sodety _/or Palestine and Active/fit Federation. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/some-pretty-nihilistic-verse-by-mr-bacon-the-goose-on-the-capitol.html | Some Pretty Nihilistic Verse by Mr. Bacon; THE GOOSE ON THE CAPITOL. By Leonard Bacon. 50 pp. New York: Harper & Brothers. $1.25. | True | C.G. POORE. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sees-upturn-in-cottons-prolongation-of-season-expected-by-institute.html | SEES UPTURN IN COTTONS; Prolongation of Season Expected by Institute Executive. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/angloamerican-kinship-declared-no-bar-to-war.html | Anglo-American Kinship Declared No Bar to War | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/army-track-team-defeats-the-havy-patterson-takes-broad-jump-to.html | ARMY TRACK TEAM DEFEATS THE HAVY; Patterson Takes Broad Jump to Decide Thrilling Meet by 64 2/3 to 61 2/3. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/distinctive-features-of-the-great-liner-are-12-decks-halfacre-care.html | Distinctive Features of the Great Liner Are 12 Decks, Half-Acre Care, Dog Hotel | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/american-men-americas-young-men-whos-who-among-the-young-men-of-the.html | American Men; AMERICA'S YOUNG MEN. Who's Who Among the Young Men of the Nation. Vol. II. 1936-37. Durward Howes, Editor. 627 pp. Los Angeles, Calif.: Richard Blank Publishing Company. $10. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cosden-oil-reorganization-plan-offered-5-bonds-for-6s-with-stock.html | Cosden Oil Reorganization Plan Offered; 5% Bonds for 6s, With Stock for Arrears | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fugitive-sketches-of-manhattan-by-walt-whitman-new-york-dissected.html | Fugitive Sketches of Manhattan by Walt Whitman; NEW YORK DISSECTED. By Walt Whitman. Introduction and notes by Emory Holloway and Ralph Adimiri. 257 pp. New York: Rufus Rockwell Wilson, Inc. $6. | True | STANTON A. COBLENTZ. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/crash-fatal-to-five-auto-of-virginians-returning-from-dance-plows.html | CRASH FATAL TO FIVE; Auto of Virginians Returning From Dance Plows Into Truck. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wage-law-decision-likely-tomorrow-supreme-court-ruling-on-new-york.html | WAGE LAW DECISION LIKELY TOMORROW; Supreme Court Ruling on New York Act Is Expected at Final Session of Term. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/french-trade-treaty-declared-poor-deal-n-agrement-will-be-subject.html | FRENCH TRADE TREATY DECLARED POOR DEAL; N Agrement Will Be Subject to Constant Modiflcons, Dr. Peabody Warns. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/republicans-sharpen-axes-to-hew-platform-diversity-of-personalities.html | REPUBLICANS SHARPEN AXES TO HEW PLATFORM; Diversity of Personalities and Planks Calls for a Miracle if Harmony Is to Be Achieved at Cleveland DEMOCRATS TIMBERING FORT | True | By Arthur Krock | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/coordinated-colors-planned-in-homes-standardization-of-staple.html | COORDINATED COLORS PLANNED IN HOMES; Standardization of Staple Shades for Furnishings Considered for the Fall Season. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/clarence-h-brown-president-of-insurance-firm-of-rc-rathbone-sons.html | CLARENCE H. BROWN; President of Insurance Firm of R.C. Rathbone & Sons, Inc. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/outdoor-art-sale-brisk-washington-sq-exhibitors-report-days-income.html | OUTDOOR ART SALE BRISK; Washington Sq. Exhibitors Report Day's Income of $525. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cut-in-railroad-fares-effective-tomorrow-expected-to-make-jobs-for.html | Cut in Railroad Fares Effective Tomorrow Expected to Make Jobs for Traveling Men | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/glen-wigginses-give-party-at-greenwich-many-guests-are-entertained.html | GLEN WIGGINSES GIVE PARTY AT GREENWICH; Many Guests are Entertained in afternoon Event at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/philadelphia-trade-up-brisk-gall-for-home-furnishings-and-apparel.html | PHILADELPHIA TRADE UP; Brisk Gall for Home Furnishings and Apparel in District. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/long-island-women-to-open-title-golf-mrs-lake-will-defend-crown-in.html | LONG ISLAND WOMEN TO OPEN TITLE GOLF; Mrs. Lake Will Defend Crown in Play Starting Tomorrow at Wheatley Hills. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/soviet-ends-bar-to-jobs-for-exczarists-scores-discrimination.html | Soviet Ends Bar to Jobs for Ex-Czarists; Scores Discrimination Against Others | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/oxford-group-plea-made-before-5000-value-of-changed-life-is.html | OXFORD GROUP PLEA MADE BEFORE 5,000; Value of 'Changed Life' Is Expounded at First General Meeting in Stockbridge. | True | From a Staff Correspondent. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ways-of-democracy.html | WAYS OF DEMOCRACY | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/black-legions-spread-surprising-to-midwest-armed-organization-of.html | BLACK LEGION'S SPREAD SURPRISING TO MIDWEST; Armed Organization, of Undetermined Origin, Found Social and Economic Conditions Ripe for Its Growth FIGURES IN A KU KLUX EVOLUTION | True | By Will Lissner | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/american-democracy.html | AMERICAN DEMOCRACY | True | By Vicar-General M.j. Lavelle of the Archdiocese of New York, In An Interview On the Eve of His Eightieth Birthday. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fuchs-of-williams-subdues-amherst-hurls-sixhit-victory-by-103-and.html | FUCHS OF WILLIAMS SUBDUES AMHERST; Hurls Six-Hit Victory by 10-3 and Drives Longest Homer Made at Weston Field. MOSELEY ALSO BATS HARD Connects fop Homer and Double to Help Give Purple Lead in Little Three Series. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/brazil-to-curb-reich-in-commercial-pact-effort-will-be-made-to.html | BRAZIL TO CURB REICH IN COMMERCIAL PACT; Effort Will Be Made to Carry Out Provisions of the Treaty With the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/another-big-ship-sought-in-britain-25000000-is-available-for-sister.html | ANOTHER BIG SHIP SOUGHT IN BRITAIN; $25,000,000 Is Available for Sister Liner for Queen Mary if She Is Successful. HER BUILDING HAMPERED Construction Started in 1930 Was Halted a Year Later and Resumed in 1934. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-jewish-units-form-first-meeting-of-brooklyn-women-to-feature-a.html | NEW JEWISH UNITS FORM; First Meeting of Brooklyn Women to Feature a Fashion Show. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wins-4000000-as-heir-mack-reports-fowler-mccormick-victor-in.html | WINS $4,000,000 AS HEIR; Mack Reports Fowler McCormick Victor in Appeals Court. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/us-four-gallops-to-1510-triumph-subdues-team-of-officers-in.html | U.S. FOUR GALLOPS TO 15-10 TRIUMPH; Subdues Team of Officers in Ranelagh Match, Allowing Losers Six on Handicap. IGLEHART HAS STAR ROLE Pedley Accounts for Nine Goals -- Guest, Ansell Suffer Falls -- Rain Finally Stops Game. | True | By James Brycesonwireless To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/in-ill-health-ends-life-orange-man-55-fires-bullet-into-brain-in.html | IN ILL HEALTH, ENDS LIFE; Orange Man, 55, Fires Bullet Into Brain in His Home. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/consider-the-sequel-inspired-by-ancestorworship-they-yet-may-lead.html | CONSIDER THE SEQUEL; Inspired by Ancestor-Worship, They Yet May Lead to Serials for Adults | True | By Frank S. Nugent | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rally-by-savage-defeats-st-johns-fiverun-drive-in-the-seventh-wins.html | RALLY BY SAVAGE DEFEATS ST. JOHN'S; Five-Run Drive in the Seventh Wins, 6-4, as Both Teams Close Their Season. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/congress-faces-new-test-of-its-power-to-quit-adjournment-in-time.html | CONGRESS FACES NEW TEST OF ITS POWER TO QUIT; Adjournment in Time for Conventions Presents a Problem of Leadership | True | By Turner Catledge | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mannys-swell-leads-32footers-in-first-of-series-at-oyster-bay-nyyc.html | Manny's Swell Leads 32-Footers In First of Series at Oyster Bay; N.Y.Y.C. Craft Take Initial Soil as a Class in Competition Sponsored by Seawanhaka Corinthian Y.C. -- Whiton's Indian Scout Gives Fine Performance Among Six-Meters. | True | By John Rendelspecial To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/whitridge-haxrison.html | Whitridge -- Haxrison | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mines-in-ontario-attract-capital-developments-widespread-in-last.html | MINES IN ONTARIO ATTRACT CAPITAL; Developments Widespread in Last Two Years, Provincial Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/french-lukewarm-to-argentine-plan-press-warns-on-league-session-and.html | FRENCH LUKEWARM TO ARGENTINE PLAN; Press Warns on League Session and Refusal to Recognize Status Quo in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/a-killers-reputation-trail-smoke-by-ernest-haycox-293-pp-garden.html | A Killer's Reputation; TRAIL SMOKE. By Ernest Haycox. 293 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | G.W. HARRIS. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/reich-using-olympics-to-win-worlds-favor-national-policies-center.html | REICH USING OLYMPICS TO WIN WORLD'S FAVOR; National Policies Center on Resolve to Show to Visitors a Prosperous And Contented People | True | By Albion Ross | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/republican-luncheon-tomorrow.html | Republican Luncheon Tomorrow | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/from-cezanne-to-picasso-a-retrospective-view-mr-bulliet-believes.html | From Cezanne to Picasso: A Retrospective View; Mr. Bulliet Believes That Modernism Has Run Its Course And That the Spirited Play Is Finished THE SIGNIFICANT MODERNS AND THEIR PICTURES. By C.J. Bulliet. 274 reproductions. Text 211 pp. New York: Covici-Friede. $4. | True | By Edward Alden Jewell | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/race-meet-draws-many-in-society-the-fairfield-and-westchester.html | RACE MEET DRAWS MANY IN SOCIETY; The Fairfield and Westchester Hounds Sponsor Event at Blind Brook Club. DINNER DANCE IN EVENING Large Gathering at Embassy Club, Armonk, Follows Race Meet -- Some of the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/plan-upstate-honor-to-oregon-pioneers-rushville-and-prattsburg-will.html | PLAN UP-STATE HONOR TO OREGON PIONEERS; Rushville and Prattsburg Will Memorialize Whitman and Spaulding, Missionaries. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/referendum.html | Referendum | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/smetana-festival.html | SMETANA FESTIVAL | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/couzens-assails-profitstax-plan-proposal-by-treasury-is-called.html | COUZENS ASSAILS PROFITS-TAX PLAN; Proposal by Treasury Is Called Worst of Its Kind in His Years in Congress. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/where-to-annexes-horse-show-stake-surgeons-entry-triumphs-in.html | WHERE TO ANNEXES HORSE SHOW STAKE; Surgeon's Entry Triumphs in Championship Event for Hunters or Jumpers. | True | By Joseph C. Nichols | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/thousands-parade-in-city-as-america-honors-dead-roosevelt-at.html | THOUSANDS PARADE IN CITY AS AMERICA HONORS DEAD; ROOSEVELT AT ARLINGTON; RANKS OF G.A.R. ARE THIN They Lead in Homage in Martial Turnouts and at Graves. WARNING NOTE IS SOUNDED Woodring and Others Recall Lessons of Past Wars in Plea for Defense. 50,000 MARCH IN BROOKLYN Tercentenary Fete Combined With Memorial Tribute -- Day Marked Abroad. THOUSANDS MARCH TO HONOR WAR DEAD VIEWS OF YESTERDAY'S MEMORIAL DAY EXERCISES HERE | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/troth-announced-of-di-tiowes-she-will-become-the-bride-of-alexander.html | TROTH ANNOUNCED OF DI tiOWES; She Will Become the Bride of Alexander Hill Singleton in July Ceremony. A SMITH COLLEGE SENIOR Bride and Bridegroom-Elect Both Are Descendants of Colonial Leaders. .= | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/confessions-of-middleton-murry-in-between-two-worlds-the-english.html | Confessions of Middleton Murry; In "Between Two Worlds" the English Author Writes a Self-Searching Autobiography, Chiefly Concerned With His Younger Self | True | By Peter Monro Jack | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/towed-glider-flight-made-by-barnaby-at-pensacola.html | TOWED GLIDER FLIGHT MADE BY BARNABY AT PENSACOLA | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/no-record-for-turner-but-he-makes-fast-flight-for-rhode-island.html | NO RECORD FOR TURNER; But He Makes Fast Flight for Rhode Island Airport Opening. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/article-7-no-title-albion-seeks-the-blue-ribbon.html | Article 7 -- No Title; ALBION SEEKS THE BLUE RIBBON | True | By Russell Owen | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/buenos-aires-gives-iturbi-an-ovation-record-audience-repeatedly.html | BUENOS AIRES GIVES ITURBI AN OVATION; Record Audience Repeatedly Cheers the Pianist at His Farewell Performance. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/meyer-will-drive-again-indianapolis-victor-happy-after-third.html | MEYER WILL DRIVE AGAIN; Indianapolis Victor Happy After Third Triumph in Grind. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/survives-4story-fall-girl-15-hurt-only-slightly-in-plunge-from-roof.html | SURVIVES 4-STORY FALL; Girl, 15, Hurt Only Slightly in Plunge From Roof. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/helen-m-jones-married.html | Helen M. Jones Married | True | Special to THE IV YORK T/Zig. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/moses-brown-triumphs-takes-brown-scholastic-track-meet-trail.html | MOSES BROWN TRIUMPHS; Takes Brown Scholastic Track Meet -- Trail Distance Star. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jersey-clubs-arrange-193637-programs-expansion-of-activities-seen.html | Jersey Clubs Arrange 1936-37 Programs; Expansion of Activities Seen in the Fall | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/married-fifty-years-mr-and-mro-edwin-williams-af-butler-n-j-plan.html | MARRIED FIFTY YEARS; Mr, and Mro, Edwin Williams af Butler, N. J., Plan | True | Reception. S]clal to TIIE N=w No. Tma. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/barnard-seniors-give-final-dance-annual-ball-takes-place-on-campus.html | BARNARD SENIORS GIVE FINAL DANCE; Annual Ball Takes Place on Campus of Morningside Heights College. MISS WALKER CHAIRMAN Exhibition Dance Is Presented During Supper -- List of Girls Present and Guests. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/committed.html | Committed | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/when-little-sirius-was-queen.html | WHEN LITTLE SIRIUS WAS QUEEN | True | By Alexander Bonelondon. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/would-bottle-wine-in-free-port.html | Would Bottle Wine in Free Port | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/us-in-lacrosse-series.html | U.S. in Lacrosse Series | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/nolan-stallings.html | Nolan -- Stallings | True | Special to Tm NEW YORK Trrl. i | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/todd-ready-to-try-6-in-drukman-case-75-will-testify-for-state-in.html | TODD READY TO TRY 6 IN DRUKMAN CASE; 75 Will Testify for State in Conspiracy Trial That Will Start Tomorrow. ONE MAY PLEAD GUILTY Indicates He Will Help the Prosecution -- Panel of 125 Called for Jury Duty. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fortyhour-week-for-new-zealand-labor-government-in-a-strong.html | FORTY-HOUR WEEK FOR NEW ZEALAND; Labor Government, in a Strong Financial Position, Plans Wide Economic Changes. | True | By Quentin Popespecial Cable To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/random-notes-for-travelers-scenes-of-conflict-lure-the-tourist-new.html | RANDOM NOTES FOR TRAVELERS; Scenes of Conflict Lure the Tourist -- New Boat Lines in the Danube -- The Orient Bids for Visitors -- Travel in Russia | True | By James F. Roche | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/whisky-fleet-motorized-horsedrawn-trucks-of-london-firm-removed-to.html | WHISKY FLEET MOTORIZED; Horse-Drawn Trucks of London Firm Removed to Ease Traffic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/insurance-broker-dies-of-gas.html | Insurance Broker Dies of Gas | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/silver-in-montreal.html | SILVER IN MONTREAL | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/texas-through-the-cameras-eye-this-is-texas-three-hundred.html | Texas Through the Camera's Eye; THIS IS TEXAS. Three hundred photographs, with compilation and text by Michael Scully. Austin, Texas: The Steck Company. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/250-aged-to-see-movie-uncle-robert-will-take-group-from-home-on.html | 250 AGED TO SEE MOVIE; Uncle Robert Will Take Group From Home on Wednesday. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/two-tabor-teams-will-play.html | Two Tabor Teams Will Play | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/12-tugs-will-berth-new-cunarder-here-procedure-in-warping-ship-into.html | 12 TUGS WILL BERTH NEW CUNARDER HERE; Procedure in Warping Ship Into Her Slip Will Depend Upon Weather Conditions. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/at-ocean-city.html | AT OCEAN CITY | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/winners-selected-in-junior-contests-finals-in-the-music-education.html | WINNERS SELECTED IN JUNIOR CONTESTS; Finals in the Music Education League Event Draw Leading Juvenile Soloists. VICTORS TO GIVE PROGRAM Event Set for June 10, When Gold Medals Will Be Awarded at the Town Hall. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/arabs-get-threat-of-mass-penalties-palestine-regime-to-punish.html | ARABS GET THREAT OF MASS PENALTIES; Palestine Regime to Punish Entire Towns Unless Acts of Vandalism Cease. VILLAGERS FIRE ON TROOPS Unearth Buried Weapons After Searching Parties Leave -- Arabs Refuse to End Strike. | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/an-appeal-to-democrats.html | AN APPEAL TO DEMOCRATS | True | By Colonel Frank Knox, In A Radio Broadcast On Founders' Day At A Dinner of Sigma Delta Chi At Chicago. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/frederick-snare-is-dinner-host.html | Frederick Snare Is Dinner Host | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cleveland-goes-to-third-place-hales-single-wins-first-trosky-gets.html | Cleveland Goes to Third Place -- Hale's Single Wins First -- Trosky Gets Two Homers. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/prepares-to-block-antilandon-coup-hamilton-expects-uninstructed.html | PREPARES TO BLOCK ANTI-LANDON COUP; Hamilton Expects Uninstructed Delegates to Check a Hoover-Borah Move. COUNTS 179 AS PLEDGED Governor's Campaign Manager Estimates First Ballot Will Give Him 338 Votes. | True | By Charles R. Michaelspecial To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/klan-cross-is-set-up-planted-at-soldiers-and-sailors-monument-in.html | KLAN CROSS IS SET UP; Planted at Soldiers and Sailors Monument in Jamaica. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/it-k-cusiiln6-wbd5-miss-ester00-james-roosevelt-son-of-the.html | It. K. CUSIilN6 WBD5 MISS ESTER00; [ James Roosevelt, Son of the President, Is Best Man In Marion, Mass., Ceremony. WIFE IS MATRON OF HONOR Bridegroom the Son of Famous Surgeon -- Bride a Debutante in Boston in 1932. | True | poolal tO T IICW YORE TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/budget-is-adopted-by-presbyterians-fundamentalists-lose-again-as.html | BUDGET IS ADOPTED BY PRESBYTERIANS; Fundamentalists Lose Again as Item for Federal Council Is Included. AID FOR COLLEGES VOTED General Assembly at Syracuse Authorizes a Drive to Raise $10,000,000. | True | From a Staff Correspondent | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bridling-our-last-frontier-in-the-basin-of-the-columbia-river-a.html | BRIDLING OUR LAST FRONTIER; In the Basin of the Columbia River a Federal Project Now Under Way Aims at Transforming a Region That Is Larger Than New England POWER BRIDLES THE FRONTIER In the Columbia Basin A Vast Project Rises | True | By Richard L. Neubergerportland, Ore. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/london-news.html | LONDON NEWS | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/helen-b-houstoh-begomes-a-bride-she-is-wed-to-robert-patton-in-st.html | HELEN B. HOUSTOH BEGOMES A BRIDE; She Is Wed to Robert Patton in St. John's Church at Cold Spring Harbor. MISS PRATT ATTENDS HER Bride Esoorted by Her Father, Who Was a Cabinet Member for Wuodrow WHsun. | True | 8pecia to TI NzW YQI 'T141l, | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bell-of-princeton-turns-back-columbia-in-league-game-111-extends.html | Bell of Princeton Turns Back Columbia in League Game, 11-1; Extends Streak of Scoreless Innings to 17 as Mates Batter DeBettencourt -- Tigers Climax Steady Attack With a Five-Run Barrage in Seventh on Nassau Diamond. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/footnotes-on-pictures-and-personalities.html | FOOTNOTES ON PICTURES AND PERSONALITIES | True | By B.r. Crisler | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/old-tax-recalled-moneyage-suggested-to-new-dealers-as-income-source.html | OLD TAX RECALLED; ' Moneyage' Suggested to New Dealers as Income Source | True | ROBERT A. PHILIP | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/nassau-police-truck-has-big-searchlight-new-vehicle-placed-in.html | NASSAU POLICE TRUCK HAS BIG SEARCHLIGHT; New Vehicle, Placed in Operation First Time, Is Equipped for All Emergencies. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/79-graduates-one-a-dog-collie-gets-diploma-with-his-master-at.html | 79 GRADUATES, ONE A DOG; Collie Gets Diploma With His Master at Georgia High School. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/degrees-to-150-at-new-rochelle-cardinal-hayes-will-confer-them-at.html | DEGREES TO 150 AT NEW ROCHELLE; Cardinal Hayes Will Confer Them at Commencement of College on Wednesday. Sir John A. Matthews Will Give Graduation Address -- Sermon by Father Nevils Today. | True | LAST OF CLASS EXERCISESSpecial to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/land-travel-rates-come-down-reductions-of-railway-and-bus-fares.html | LAND TRAVEL RATES COME DOWN; Reductions of Railway and Bus Fares, Effective Tomorrow, Are Expected to Stimulate a See-America Movement This Summer LAND TRAVEL RATES COME DOWN | True | By John Markland | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Spec]a! to THE NEr YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/enough.html | Enough | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-week-in-science-films-to-catch-criminals-talking-pictures.html | THE WEEK IN SCIENCE: FILMS TO CATCH CRIMINALS; Talking Pictures Enable All Police to View Offenders -- Tethered Cars Test Roads | True | By Waldemar Kaempffert | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/keynoters-troubles.html | KEYNOTERS' TROUBLES | True | From The St. Louis Post-Dispatch | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/santa-fe-wreck-fatal-rail-clerk-killed-when-baggage-car-plunges.html | SANTA FE WRECK FATAL; Rail Clerk Killed When Baggage Car Plunges Into Flood. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/midwest-industry-active-retail-trade-in-st-louis-district-shows-8.html | MIDWEST INDUSTRY ACTIVE; Retail Trade in St. Louis District Shows 8% Gain Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/review-1-no-title-rootabaga-stories-by-carl-sandburg-illustrations.html | Review 1 -- No Title; ROOTABAGA STORIES. By Carl Sandburg. Illustrations and Decoration by Maud and Miska Petersham. 218 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lawrenceville-wins-41-breaks-choate-string-of-victories-as-tate-and.html | LAWRENCEVILLE WINS, 4-1; Breaks Choate String of Victories as Tate and Raymond Excel. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/says-youth-regards-jobs-seriously-now-ja-zellers-urges-sales-chiefs.html | SAYS YOUTH REGARDS JOBS SERIOUSLY NOW; J.A. Zellers Urges Sales Chiefs Meeting in St. Louis to Aid Young Men. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/on-giving-advice-solving-personal-problems-a-counseling-manual-by.html | On Giving Advice; SOLVING PERSONAL PROBLEMS. A Counseling Manual. By Harrison Sackett Elliott and Grace Loucks Elliott. 321 pp. New York: Henry Holt & Co. $2. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/equality-pledged-mnutt-declares-governor-says-in-speech-at.html | EQUALITY PLEDGED, M'NUTT DECLARES; Governor Says in Speech at Gettysburg That We Must Keep Opportunity Alive | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/banks-asked-to-help-on-soldier-bonuses-expected-to-agree-to-plan-to.html | BANKS ASKED TO HELP ON SOLDIER BONUSES; Expected to Agree to Plan to Care for the Bonds Gratis, Goldman Asserts. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/tabors-oarsmen-gain-school-title-eightoared-crew-leads-kent-and.html | TABOR'S OARSMEN GAIN SCHOOL TITLE; Eight-Oared Crew Leads Kent and Philadelphia West Catholic at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/italian-allstars-score-defeat-brookhattan-in-soccer-at-starlight.html | ITALIAN ALL-STARS SCORE; Defeat Brookhattan in Soccer at Starlight Park, 5 to 1. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lisa-potter-bride-of-w-3-roberts-ceremony-takes-place-at-the-home.html | LISA POTTER BRIDE OF W. {3. ROBERTS; Ceremony Takes Place at the Home of Her Mother -- Dr. Donegan Officiates. FAMILY RECEPTION HELD Mrs. Louis H. Watson, a Sister, Is Bride's Attendant -- William H. Taylor Best Man. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fahys-triple-wins-for-colgate-7-to-4-blow-with-bases-full-downs.html | FAHY'S TRIPLE WINS FOR COLGATE, 7 TO 4; Blow, With Bases Full, Downs Syracuse -- 4-Game Series Ends in Tie. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/reported-from-the-motor-world-quebec-adding-2000-miles-to-highway.html | REPORTED FROM THE MOTOR WORLD; Quebec Adding 2,000 Miles To Highway System -- Other News | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/truck-driver-law-assailed.html | Truck Driver Law Assailed | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ceremony-in-times-sq-first-service-of-its-kind-there-causes-traffic.html | CEREMONY IN TIMES SQ.; First Service of Its Kind There Causes Traffic to Halt Briefly. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/1-killed-14-hurt-in-2-auto-crashes-bronx-man-is-fatally-injured.html | 1 KILLED, 14 HURT IN 2 AUTO CRASHES; Bronx Man Is Fatally Injured When Car Is in Collision in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wesleyan-college-centennial.html | WESLEYAN COLLEGE CENTENNIAL | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cuddeback-grid-star-dies.html | Cuddeback, Grid Star, Dies | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/review-2-no-title-stump-village-by-carroll-watson-rankin-248-pp-new.html | Review 2 -- No Title; STUMP VILLAGE. By Carroll Watson Rankin. 248 pp. New York: Henry Holt & Co. $1.75. | True | By Anne T. Eaton | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ad-practices-revived-methods-banned-by-nra-codes-back-during-the.html | AD PRACTICES REVIVED; Methods Banned by NRA Codes Back During the Year. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/woodring-urges-strong-defense-nation-is-peaceful-but-must-be.html | WOODRING URGES STRONG DEFENSE; Nation Is Peaceful but Must Be Protected, He Says in Memorial Day Speech. WARNS OF DISARMAMENT But We Will Not Fight to Aid 'Financial Buccaneers,' He Asserts at Fredonia, Kan. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/50000-in-parade-for-tercentenary-past-present-and-future-is.html | 50,000 IN PARADE FOR TERCENTENARY; Past, Present and Future Is Depicted in Biggest Spectacle in Long Island History. 15 OF G.A.R. PARTICIPATE March Lasts Four and a Half Hours, From 9:30 in Morning Until Mid-Afternoon. AGE AND YOUTH CONTRAST Music of Civil War Days, Tunes of 1917 and Lively Songs of Boy and Girl Scouts Mingle. VETERANS IN YESTERDAY'S PARADES 50,000 IN PARADE FOR TERCENTENARY | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cairo-parleys-will-halt-high-commissioner-to-place-angloegyptian.html | CAIRO PARLEYS WILL HALT; High Commissioner to Place Anglo-Egyptian Issues Before London. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dahlias-lawns-need-attention-their-success-later-in-the-season.html | DAHLIAS, LAWNS, NEED ATTENTION; Their Success Later in the Season Depends Largely Upon How They Are Treated Now | True | By F.f. Rockwell | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fathers-day-items-active.html | Father's Day Items Active | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/tax-bill-menaced-by-fresh-delays-quick-end-doubted-minority-report.html | TAX BILL MENACED BY FRESH DELAYS; QUICK END DOUBTED; Minority Report May Hold Up Action, and Slow Work in Conference Is Forecast. | True | By Turner Catledge | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/multiple-births-few-in-city-dr-rice-finds-records-of-recent-years.html | MULTIPLE BIRTHS FEW IN CITY, DR. RICE FINDS; Records of Recent Years Show Only 2 Sets of Quadruplets and No Quintuplets. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/william-g-albrecht-baltimore-republen-lender-was-candidate-for.html | WILLIAM' G, ALBRECHT; .Baltimore Repub!len Lender Was Candidate for Mayor in 1981. | True | spcciel to. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/quirks-of-listeners-womens-group-studies-echoes-of-poll-plans-among.html | QUIRKS OF LISTENERS; Women's Group Studies Echoes of Poll -- Plans Among the Performers | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/tva-helps-utlities-lilienthal-contends-authority-director-says-it.html | TVA HELPS UTLITIES, LILIENTHAL CONTENDS; Authority Director Says It Has Increased Their Sale of Power at Lower Costs and Rates. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/review-4-no-title-four-tales-from-andersen-a-new-version-of-the.html | Review 4 -- No Title; FOUR TALES FROM ANDERSEN. A New Version of the First Four. By R.P. Keigwin, Illustrated With Woodcuts by Gwen Raverat. 76 pp. Cambridge: The University Press. $1.25. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/religions-relationship-with-psychology-psychology-and-the.html | Religion's Relationship With Psychology; PSYCHOLOGY AND THE PROMETHEAN WILL. By William H. Sheldon. 231 pp. New York: Harper & Brothers. $2. | True | LIVINGSTON WELCH. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-harriet-stone-philadelphia-bride-larriej-to-a-jaqnette-jr-in.html | MISS HARRIET STONE PHILADELPHIA BRIDE; larrieJ to '. A. Jaqnette Jr. in. St. David's Church, Radnor, by Rev. Crosswegl fffcBee. | True | Special to Tr Na- YORK TS. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/virginia-rodgers-wed-to-je-barker-bride-a-granddaughter-of-late.html | VIRGINIA RODGERS WED TO J.E. BARKER; Bride a Granddaughter of Late George V.L. Meyer, Secretary in Two Cabinets. | True | Special to T NEW YORK Trss. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-movies-pro-con-the-movies-on-trial-compiled-and-edited-by.html | The Movies Pro & Con; THE MOVIES ON TRIAL. Compiled and Edited by William J. Perlman. 254 pp. New York: The Macmillan Company. $2.50. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/typhoid-warning-given-dr-rice-points-to-rise-in-cases-contracted-by.html | TYPHOID WARNING GIVEN; Dr. Rice Points to Rise in Cases Contracted by Vacationists. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/there-goes-one-customer.html | THERE GOES ONE CUSTOMER" | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/buying-off-in-northwest-retail-total-falls-below-volume-reported-in.html | BUYING OFF IN NORTHWEST; Retail Total Falls Below Volume Reported in Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/classroom-and-campus-progressive-education-surveys-itself-tibet.html | CLASSROOM AND CAMPUS; ' Progressive Education' Surveys Itself -- Tibet Brought to Life in New Jersey | True | By Eunice Barnard | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-litchfield-i-a-westport-bride-she-is-married-to-dr-james-r.html | MISS LITCHFIELD I A WESTPORT BRIDE; She is Married to Dr. James R. Lyman at Holy Trinity, Episcopal Church. SIX ACT AS ATTENDANTS Reception Held at Home of Her Parents Ater the Ceremony -- Henry Lyman Best Man. | True | Special to Tn- Nsw YORK TIngS. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bowden-advances-to-fourth-round-conquers-webster-and-frink-without.html | BOWDEN ADVANCES TO FOURTH ROUND; Conquers Webster and Frink Without Loss of a Game in Brooklyn Tourney. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/two-operas-al-fresco.html | TWO OPERAS AL FRESCO | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/variety-store-sales-up-pickup-marks-the-turning-point-chain.html | VARIETY STORE SALES UP; Pick-Up Marks the Turning Point, Chain Executives Report. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/store-home-lines-operated-at-loss-despite-sales-increase-in-1935-in.html | STORE HOME LINES OPERATED AT LOSS; Despite Sales Increase in 1935 in the Retail Departments, Controllers Report. YEAR'S VOLUME ROSE 12% Profits Shown in Upholstering, Domestic Floor Coverings and Drapery Sections. | True | By Thomas F. Conroy | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sweetness-and-light-hollywood-reverts-to-the-elsie-books-to.html | SWEETNESS AND LIGHT; Hollywood Reverts to the Elsie Books, to Pollyanna and to Kate Wiggin | True | By Douglas W. Churchillhollywood. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/margaret-m-rorty-to-marry-in-britain-wedding-of-baltimore-girl-and.html | MARGARET M. RORTY TO MARRY IN BRITAIN; Wedding of Baltimore Girl and Richard Bromley-Davenport to Take Place June 11. | True | Special to TEE NEw YORK Trgß. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/exeter-crews-in-front-first-and-second-boats-turn-back-middlesex.html | EXETER CREWS IN FRONT; First and Second Boats Turn Back Middlesex School Rivals. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/waseda-nine-triumphs-turn-back-chicago-by-105-as-wakahara-strikes.html | WASEDA NINE TRIUMPHS; Turn Back Chicago by 10-5 as Wakahara Strikes Out 17. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/americans-appeal-for-jewish-refuge-propalestine-federation-asks.html | AMERICANS APPEAL FOR JEWISH REFUGE; Pro-Palestine Federation Asks Britain to Take a Strong Course in Holy Land. AIMS OF MANDATE CITED Petition Urgs It Be Made Clear to 'Turbulent Element' That These Will Be Carried Out. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lasting-left-rule-in-france-doubted-brief-alliance-is-seen-unless.html | LASTING LEFT RULE IN FRANCE DOUBTED; Brief Alliance Is Seen Unless Moderates Can Be Accused of 'Attacking Republic.' LEFTIST PARTIES DIVERGE Sauerwein Fears New Regime's Financial Policy Will Lead to 'Socialistic Fascism.' | True | By Jules Sauerwein, Foreign Editor of Paris-Soirwireless To the New York Times. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/buffalos-streak-ends-beats-toronto-91-for-5th-in-row-then-loses-40.html | BUFFALO'S STREAK ENDS; Beats Toronto, 9-1, for 5th in Row, Then Loses, 4-0. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/politicians-and-criminals.html | POLITICIANS AND CRIMINALS | True | By Mayor la Guardia of New York City, In A Talk To A Gathering of Policemen At City Hall. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/abroad.html | ABROAD | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mary-h-morison-engaged-will-become-bride-of-huntington-miiiq-both.html | MARY H, MORISON ENGAGED; Will Become Bride 'of Huntington MIIIQ -- Both Qf Minneapolis. | True | Special to THE NZF NOE TmU'ES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/buying-off-in-southwest-rain-retards-buying-in-district-but-aids.html | BUYING OFF IN SOUTHWEST; Rain Retards Buying in District but Aids Agriculturists. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/exercises-in-yonkers.html | Exercises in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/hog-and-corn-prices-rise-may-cattle-receipts-in-kansas-city.html | HOG AND CORN PRICES RISE; May Cattle Receipts in Kansas City Reported Abnormally Low. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/polish-group-celebrates-tribute-paid-to-pulaski-kosciuszko-and.html | POLISH GROUP CELEBRATES; Tribute Paid to Pulaski, Kosciuszko and Madame Curie. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/graves-of-soldiers-decorated-in-france-veterans-parade-from-paris.html | GRAVES OF SOLDIERS DECORATED IN FRANCE; Veterans Parade From Paris Church to Place Wreaths on Unknown Soldier's Tomb. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/crowds-at-shore-brave-chill-wind-350000-visit-coney-island-but-the.html | CROWDS AT SHORE BRAVE CHILL WIND; 350,000 Visit Coney Island, but the Rockaways Report Disappointing Turnout. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/committee-to-press-townsend-hearings-massachusetts-exmanager-is.html | COMMITTEE TO PRESS TOWNSEND HEARINGS; Massachusetts Ex-Manager Is Called -- Grand Jury Will Get Case This Week. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-nation.html | THE NATION | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/kentucky-bridal-for-miss-edwards-married-at-her-parents-home-near.html | KENTUCKY BRIDAL FOR MISS EDWARDS; Married at Her Parents' Home Near Lexington to Harold Willis Niohols Jr, ESCORTED BY HER FATHER Family Pastor From Pittsburgh OfficiateNew Yorkers Are Among Bride's Attendants. | True | I!peolal to THa Nmw YORK TP.sa, | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/a-garden-never-lets-you-down-green-fingers-quips-and-tips-for-a.html | A Garden Never Lets You Down; GREEN FINGERS: Quips and Tips for a Good Gardener. By Reginald Arkell. Illustrated with drawings by Eugene Hastain. 93 pp. New York: Dodd, Mead & Co. $1.50. | True | KATHARINE WOODS. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/elks-of-state-convene-fourday-annual-session-starts-at-poughkeepsie.html | ELKS OF STATE CONVENE; Four-Day Annual Session Starts at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gertrude-austin-to-wed-betrothal-to-stuart-e-jefferaon-of-this-city.html | GERTRUDE AUSTIN TO WED; Betrothal to Stuart E. Jefferaon of This City Announced. | True | Special to ?]mm NBW YORK T8. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/moses-brown-nine-scores.html | Moses Brown Nine Scores | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/review-5-no-title-the-merry-gentlemen-of-japan-a-childrens-story-by.html | Review 5 -- No Title; THE MERRY GENTLEMEN OF JAPAN. A Children's Story. By H.W. Reiter and Shepard Chartoc. Adapted From the Gilbert and Sullivan Opera "The Mikado." Illustrated by Philip Gelb. 120 pp. New York: The Bass Publishers. $1.75. H.M.S. PINAFORE, OR THE LASS THAT LOVED A SAILOR. Adapted From Gilbert and Sullivan by J. Fletcher Smith. Illustrated by Griswold Tyng. 106 pp. Boston: L.C. Page & Co. $1.50. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/international-radio-politics.html | INTERNATIONAL RADIO POLITICS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/many-going-in-trailers-manufacturers-of-all-types-are-reported.html | MANY GOING IN TRAILERS; Manufacturers of All Types Are Reported Flooded With Orders -- Other News | True | By Burnham Finney | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/on-the-paris-stages-a-bit-about-lenormands-latest-play-also.html | ON THE PARIS STAGES; A Bit About Lenormand's Latest Play -- Also Regarding 'L'Heure H' | True | PHILIP CARR. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sapping-ambition-smothered-initiative-seen-as-result-of.html | SAPPING AMBITION; Smothered Initiative Seen as Result of Dictatorship | True | ROBERT MARTIN DAVIS | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/graves-on-island-decorated.html | Graves on Island Decorated | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/belgian-election-adds-to-confusion-success-of-degrelle-the-baby.html | BELGIAN ELECTION ADDS TO CONFUSION; Success of Degrelle, 'the Baby Hitler,' Gives Government Parties a Severe Jolt. | True | By Lena Reid | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/canon-dearmer-69-reputed-to-have-started-plan-of-shrine-to-the.html | CANON DEARMER, 69,; Reputed to Have Started Plan of Shrine to the Unknown Soldier in Britain. EXPERT ON ART OF CHURCH Professor and Author of Sixty Books -- Authority on Forms of Anglican Worship. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fall-percale-prices-due.html | Fall Percale Prices Due | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/x-jones-of-scotland-yard-by-harry-stephen-keeler-448-pp-new-york-ep.html | X. JONES OF SCOTLAND YARD. By Harry Stephen Keeler. 448 pp. New York: E.P. Dutton & Co. $2.50. | True | By Isaac Anderson | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/giants-are-tripped-twice-by-dodgers-38000-see-terrymen-outfumble.html | GIANTS ARE TRIPPED TWICE BY DODGERS; 38,000 See Terrymen Out-fumble Rivals to Lose Opener, 9 to 6. | True | By Roscoe McGowen | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/twothirds-rule-to-be-abrogated-delegates-to-the-democrats-national.html | TWO-THIRDS RULE TO BE ABROGATED; Delegates to the Democrats' National Convention Plan to Change This Year. UNIT VOTING ALSO MAY END | True | Special Correspondence, THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/shopping-suggestions-openshank-shoes-for-the-warm-weather-camping.html | SHOPPING SUGGESTIONS; Open-Shank Shoes for the Warm Weather -- Camping Things -- Complexion Aids | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/75-view-aid-to-children-annual-exercises-conducted-at-village-in.html | 75 VIEW AID TO CHILDREN; Annual Exercises Conducted at Village in Dobbs Ferry. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/a-downeaster-comes-to-boston-the-islands-by-gerald-warner-brace-314.html | A Down-Easter Comes to Boston; THE ISLANDS. By Gerald Warner Brace. 314 pp. New York: G.P. Putnam's Sons. $2.50. | True | EDITH H. WALTON. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/tuxedo-celebrates-50th-anniversary-pierre-lorillard-was-founder-of.html | TUXEDO CELEBRATES 50TH ANNIVERSARY; Pierre Lorillard Was Founder of Resort and Planned It as a Sportsmen's Paradise. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/paraguay-thwarts-counterrevolution-several-adherents-of-former.html | PARAGUAY THWARTS COUNTER-REVOLUTION; Several Adherents of Former President Ayala Arrested --Nation Declared Quiet. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/maine-to-receive-aley-portrait.html | Maine to Receive Aley Portrait | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/a-girl-from-maine-gallant-by-ruth-sawyer-256-pp-new-york-d.html | A Girl From Maine; GALLANT. By Ruth Sawyer, 256 pp. New York: D. Appleton-Century Company. $2. | True | S.Y. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/foreign-weddings-of-new-york.html | FOREIGN WEDDINGS OF NEW YORK | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/festival-at-orphans-refuge.html | Festival at Orphans' Refuge | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/autographs-as-a-hobby-the-ranks-of-signature-collectors-are-drawn.html | AUTOGRAPHS AS A HOBBY; The Ranks of Signature Collectors Are Drawn From a Wide Field | True | By Lorine Letcher Butler | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/personnel-is-basis-of-air-supremacy-leadership-on-trade-routes-is.html | PERSONNEL IS BASIS OF AIR SUPREMACY; Leadership on Trade Routes Is Seen Going to Nation With Best Aviators. TRAINING TESTS SEVERE Candidates for Posts in Pan American's Service Must Take Extensive Course of Study. | True | By Lauren D. Lymancopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/asks-peace-drive-by-the-churches-lafayette-president-tells.html | ASKS PEACE DRIVE BY THE CHURCHES; Lafayette President Tells Presbyterians Rulers Should Go in Trenches. AND THEN WARS WOULD END Dramatization of Peace Is Urged in Address to the General Assembly at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-isabel-noyes-bride-of-frank-noyes-in-st-bernards-church-at.html | Miss Isabel Noyes Bride of Frank Noyes in St. Bernard's Church at Sharon, Conn. | True | i Special to Ttg NEW YORE TXMES. I | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/new-poems-by-robert-frost-in-a-further-range-he-takes-thoughtful.html | NEW POEMS BY ROBERT FROST; In "A Further Range" He Takes Thoughtful Account of His Time A FURTHER RANGE. By Robert Frost. 102 pp. New York: Henry Holt & Co. $2.50. New Poems by Robert Frost | True | By Eda Lou Walton | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/riots-in-palestine-inspired-by-youth-fanaticism-fanned-by-groups.html | RIOTS IN PALESTINE INSPIRED BY YOUTH; Fanaticism Fanned by Groups Telling Arabs That Their Religion Is in Danger. | True | By Joseph M. Levy | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/white-cockade-is-out-of-the-belmont-stakes.html | White Cockade Is Out Of the Belmont Stakes | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/contest-dates-set-in-country-area-elimination-round-upstate-and.html | CONTEST DATES SET IN COUNTRY AREA; Elimination Round Up-State and Connecticut to Extend From June 2 Through 25. 30 JUDGES ARE SELECTED Chosen to Serve in The Times Constitution Competition for Teachers. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/andover-subdues-exeter-on-track-wins-by-8046-as-mclaughrey-sets-new.html | ANDOVER SUBDUES EXETER ON TRACK; Wins by 80-46 as McLaughrey Sets New Meet Mark for the Hammer Throw. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/track-title-taken-by-lawrenceville-team-gets-92-points-in-new.html | TRACK TITLE TAKEN BY LAWRENCEVILLE; Team Gets 92 Points in New Jersey Group 4 Prep Meet -- St. Benedict's Next. MONTCLAIR ACADEMY WINS Gains Championship in Group 3 -- Good Counsel Victor in Group 2 Competition. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/june-calendar-has-busy-days-radio-time-is-in-demand-for-a-wide.html | JUNE CALENDAR HAS BUSY DAYS; Radio Time Is in Demand For a Wide Variety of Special Events | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/poor-seed-to-cut-corn-belt-output-farmers-increase-acreage-but-they.html | POOR SEED TO CUT CORN BELT OUTPUT; Farmers Increase Acreage, but They Show More Interest in Soil Conservation. WORK SHEETS PILING UP, | True | By Roland M. Jones | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/queen-marys-pier-ready-for-docking-new-threestory-structure-extends.html | QUEEN MARY'S PIER READY FOR DOCKING; New Three-Story Structure Extends 1,050 Feet Into River at West 50th Street. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/buffalo-concert-series.html | BUFFALO CONCERT SERIES | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 301164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-bird-woman.html | The Bird Woman | True | W.J. GHENT | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lehman-gardens-viewed-by-throng-governors-niece-mrs-max-j-h.html | LEHMAN GARDENS VIEWED BY THRONG; Governor's Niece, Mrs. Max J. H. Rossbach, Chairman of the Hostess Committee. | True | Special to ?H Ngw NoRx TIS. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/adds-500000-acres-to-recreation-land-resettlement-bureau-will-have.html | ADDS 500,000 ACRES TO RECREATION LAND; Resettlement Bureau Will Have Much of New Domain Ready This Summer. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/two-women-burn-in-auto.html | Two Women Burn in Auto | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/us-squadron-in-chile-admirals-call-on-president-and-foreign.html | U.S. SQUADRON IN CHILE; Admirals Call on President and Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/programs-are-applauded.html | PROGRAMS ARE APPLAUDED | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/puerto-rican-priest-urged-for-high-post-father-rivera-is-proposed.html | PUERTO RICAN PRIEST URGED FOR HIGH POST; Father Rivera Is Proposed for Commissioner in Washington -- Police Head Accepts. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/thousands-at-fete-on-staten-island-4000-hear-palma-at-service-in.html | THOUSANDS AT FETE ON STATEN ISLAND; 4,000 Hear Palma at Service in Tompkinsville -- Parades Held in All Communities. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/whats-the-name-please-a-guide-to-the-correct-pronunciation-of.html | WHAT'S THE NAME, PLEASE! A Guide to the Correct Pronunciation of Current Prominent Names. By Charles Earle Funk. 176 pp. New York: Funk & Wagnalls Company. $1. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/9-states-recognize-bolivian-rule.html | 9 States Recognize Bolivian Rule | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/zioncheck-antics-worry-home-folk-washington-voters-puzzled-about.html | ZIONCHECK ANTICS WORRY HOME FOLK; Washington Voters Puzzled About Their Playboy In Congress. RADICALS APPROVE HIM | True | By Richard L. Neuberger | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/canada-cold-to-federal-rule-idea.html | CANADA COLD TO FEDERAL RULE IDEA | True | By John MacCormac | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/jersey-cattle-club-to-meet.html | Jersey Cattle Club to Meet | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cherry-trees-harmed.html | Cherry Trees Harmed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/four-homers-help-cards-break-even-collins-hits-two-medwick-and-stu.html | FOUR HOMERS HELP CARDS BREAK EVEN; Collins Hits Two, Medwick and Stu Martin One Each, Beating Reds, 7-4, After Losing. PAUL DEAN ROUTED, 10-1 Chased From Box by Five-Run Attack in Sixth Inning -- St. Louis Lead Now 1 1/2 Games. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-life-of-the-party-by-elizabeth-jordan-298-pp-new-york.html | THE LIFE OF THE PARTY. By Elizabeth Jordan. 298 pp. New York: Appleton-Century Company. $2. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/paints-match-folders.html | PAINTS MATCH FOLDERS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/four-to-become-rabbis-jewish-institute-of-religion-holds.html | FOUR TO BECOME RABBIS; Jewish Institute of Religion Holds Commencement Today. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/young-artist-exhibits-murals.html | Young Artist Exhibits Murals | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/1000-will-attend-barnard-reunion-alumnae-of-college-to-meet-on.html | 1,000 WILL ATTEND BARNARD REUNION; Alumnae of College to Meet on Campus Wednesday and Elect Officers. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/meyers-bowker.html | Meyers -- Bowker | True | Special to T Igmw Yo Tf. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/william-a-aycrisg-retired-ertgineer-was-aotlvo-boy-scout-work-in.html | WILLIAM A, AYCRISG; Retired Ertgineer Was Aotlvo Boy Scout Work in Stamford. | True | 8peefal f HB I]=W'Yo Trigs. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/harmonica-fad-grows-many-devotees-collect-as-well-as-play-the.html | HARMONICA FAD GROWS; Many Devotees Collect, as Well as Play, the Humble Instrument | True | By John W. Harrington | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gets-jobs-for-1660-youths.html | Gets Jobs for 1,660 Youths | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/east-hampton-li-riding-club-opens-colony-residents-arrive-committee.html | East Hampton, L.I., Riding Club Opens; Colony Residents Arrive; Committee Is Drafting Plans for the Season's Program, Including a One-Day Horse Show in August and Weekly Events for Junior Members. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/economic-sanctions-a-peril-says-baruch-he-gives-in-article-his.html | ECONOMIC SANCTIONS A PERIL, SAYS BARUCH; He Gives in Article His Views on Limit to Which We Can Go to Maintain Neutrality. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/britain-sends-more-troops.html | Britain Sends More Troops | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/alderman-fund-sought-at-virginia-universitys-17000-alumni-open.html | ALDERMAN FUND SOUGHT AT VIRGINIA; University's 17,000 Alumni Open Drive in Memory of Their Late President. CAMPUS PROJECTS IN VIEW Would Range From Botanical Garden to Scholarships and Aid to the Faculty. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/white-top-mt-festival.html | WHITE TOP MT. FESTIVAL | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mt-holyokes-new-head.html | MT. HOLYOKE'S NEW HEAD | True | From The Hartford Courant | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/round-of-dances-in-westchester-country-yacht-beach-and-golf-clubs.html | ROUND OF DANCES IN WESTCHESTER; Country, Yacht, Beach and Golf Clubs Entertain Many Large Dinner Parties. CHARITY AIDED BY GOLFERS Annual Beaux-Arts Ball to Be Held at County Center, White Plains, Saturday. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/250-sources-of-us-revenue-in-addition-to-collecting-taxes-uncle-sam.html | 250 SOURCES OF U.S. REVENUE; In Addition to Collecting Taxes, Uncle Sam Engages in Many Kinds of Business | True | By Frank George. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/wpa-studies-foe-the-swift-machine-hopkins-aide-tells-scope-of-wide.html | WPA STUDIES 'FOE,' THE SWIFT MACHINE; Hopkins Aide Tells Scope of Wide Study of Loss of Jobs in Industry. | True | By Corrington Gill, Assistant Wpa Administrator Copyright, 1936, Nana. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mrs-moncure-robinson-head-of-pennsylvania-division-of-navy-league.html | MRS. MONCURE ROBINSON; Head of Pennsylvania Division of Navy League During War. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/frank-blanchard-doherty-aide-dead-advertising-man-and-editor-was-77.html | FRANK BLANCHARD, DOHERTY AIDE, DEAD; Advertising Man and Editor Was 77 -- Formerly Served on Newspaper Staffs. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/for-the-pope-at-79-a-worlds-acclaim-his-pontificate-has-been.html | FOR THE POPE AT 79: A WORLD'S ACCLAIM; His Pontificate Has Been Momentous, for It Has Run Through Fourteen Troubled Years | True | A.C. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dry-drive-worries-backers-of-landon-active-antibeer-agitation-is.html | DRY DRIVE WORRIES BACKERS OF LANDON; Active Anti-Beer Agitation Is Regarded as Threat to Smooth Sailing LIBERAL' ATTITUDE HIT | True | By W.g. Ciugston | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/expect-2500-at-fur-style-show.html | Expect 2,500 at Fur Style Show | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/marriage-to-be-studied-j-i-lehman-will-speak-at-meeting-here-on.html | MARRIAGE TO BE STUDIED; J ] i Lehman Will Speak at Meeting] Here on Fridny. J | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/tiepolos-personal-style-as-revealed-in-etching-acquired-by-brooklyn.html | Tiepolo's Personal Style as Revealed in Etching Acquired by Brooklyn Museum | True | By Elisabeth Luther Cary | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/pershing-warns-of-another-war-president-at-arlington-hears-leader.html | PERSHING WARNS OF ANOTHER WAR; President, at Arlington, Hears Leader of A.E.F. Call Nation to Defend Its Democracy. NOT BE 'PREY OF DICTATOR' Roper Urges Freer Trade as Peace Basis -- Roosevelt Leads in Tribute to Heroic Dead. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-dance-a-congress-some-reflections-on-the-first-attempt-at-a.html | THE DANCE: A CONGRESS; Some Reflections on the First Attempt at A National Organization | True | By John Martin | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/the-stars-come-close-by-margaret-e-sangster-252-pp-new-york.html | THE STARS COME CLOSE. By Margaret E. Sangster. 252 pp. New York: Greenberg. $2. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/export-of-silver-barred.html | Export of Silver Barred | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dismissalwage-plans-gaining-railroads-action-in-line-with-tendency.html | DISMISSAL-WAGE PLANS GAINING; Railroads' Action in Line With Tendency to Recompense Men No Longer Needed | True | By Louis Stark | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/mail-orders-heavier-in-wholesale-lines-fewer-buyers-arrive-in.html | MAIL ORDERS HEAVIER IN WHOLESALE LINES; Fewer Buyers Arrive in Market, Although Reports Indicate Retail Trade Active. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/court-house-art-to-be-ready-july-1-murals-portraying-history-of-law.html | COURT HOUSE ART TO BE READY JULY 1; Murals Portraying History of Law to Line Dome of New York Building. WORK DONE UNDER WPA Attilio Pusterla and Aides Are Finishing Fifth of the Six Panels. WPA ARTISTS AND FIGURES THEY HAVE PAINTED IN THE DOME MURAL OF THE COUNTY COURT HOUSE COURT HOUSE ART TO BE READY JULY 1 | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/parkul-zorr.html | ParkUl -- Zorr | True | BpeciaA to T N YOR s. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/200000-at-atlantic-city.html | 200,000 at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bowman-athlete-found-dead-in-car-1924-olympic-sprinter-believed.html | BOWMAN, ATHLETE, FOUND DEAD IN CAR; 1924 Olympic Sprinter Believed Victim of Heart Attack at West Long Branch, N.J. EQUALED WORLD MARK Ran 100 Yards in 9.6 Seconds -- Was Vice President of Bank at Seabright. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/peddie-triumphs-by-212-routs-west-philadelphia-high-nine-in-seasons.html | PEDDIE TRIUMPHS BY 21-2; Routs West Philadelphia High Nine In Season's Finale. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/west-coast-trade-slower-salem-volume-in-san-francisco-area-higher.html | WEST COAST TRADE SLOWER; Salem Volume in San Francisco Area Higher Than in 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/domestic.html | Domestic | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/muhingbingham.html | Muh!ingBingham | True | jpeclal to Nmw YORK '18. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/english-mother-33-condemned.html | English Mother, 33, Condemned | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/auto-dealer-slain-in-row-on-parking-used-car-man-fatally-stabbed-in.html | AUTO DEALER SLAIN IN ROW ON PARKING; Used Car Man Fatally Stabbed in West 52d St. by Guardian of Curb-Side Machines. FIRST BLOW LAID TO HIM Police Say the Victim Struck Man, 60, After Refusing to Move His Auto. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/circuitous-news-new-york-to-boston-service-sent-through-england.html | CIRCUITOUS NEWS; New York to Boston Service Sent Through England | True | ARTHUR ELLIOT SPROUL | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-thieler-to-wed-june-22-ghosen-for-marriage-2o-franklin-l.html | MISS THIELER TO WED; June 22 Ghosen for Marriage 2o Franklin L. Baumer. 8eea | True | to TaB It-w Nmuc T. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/montclair-wins-136-turns-back-ccny-at-lacrosse-with-babcock-leading.html | MONTCLAIR WINS, 13-6; Turns Back C.C.N.Y. at Lacrosse With Babcock Leading Scorer. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/crowds-in-the-poconos.html | CROWDS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sec-begins-survey-of-holding-setups-new-england-chosen-to-furnish.html | SEC BEGINS SURVEY OF HOLDING SET-UPS; New England Chosen to Furnish Data on Utilities for the Administration of Act. HELD A 'LABORATORY TEST' Area Regarded as Offering Best Facilities to Study Whole Power Situation. SEC BEGINS SURVEY OF HOLDING SET-UPS | True | By Rodney Beanspecial To the New York Times. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dr-butler-urges-tariff-reduction-in-proposing-it-as-republican.html | DR. BUTLER URGES TARIFF REDUCTION; In Proposing It as Republican Issue He Quotes the Last Speech by McKinley. FAVORS LIBERAL PLATFORM Asserts It Should Be Brief but Definite -- Would Declare for World Monetary Action. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/townsend-and-smith-join-form-alliance-of-oldagepension-and.html | TOWNSEND AND SMITH JOIN; Form Alliance of Old-Age-Pension and Share-the-Wealth Groups. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/league-asks-china-how-to-drink-tea-its-a-gift-says-her-delegate-as.html | LEAGUE ASKS CHINA HOW TO DRINK TEA; ' It's a Gift,' Says Her Delegate as Fun Is Poked at 'Evils' of Using the Beverage. EGYPT TAKING LESSONS Drops Its Accusations Against the Liquid Before Geneva Committee on Narcotics. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/pope-asks-supplications-urges-ill-throughout-world-to-pray-today.html | POPE ASKS SUPPLICATIONS; Urges Ill Throughout World to Pray Today for Pagan Lands. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cleveland-plants-busy-some-seasonal-contraction-noted-toward-the.html | CLEVELAND PLANTS BUSY; Some Seasonal Contraction Noted Toward the End of May. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/prof-rm-lovett-to-retire.html | Prof. R.M. Lovett to Retire | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 301161,C1B 301162,C1B 301163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/paul-cavanagh-in-play-he-returns-to-london-stage-after-seven-years.html | PAUL CAVANAGH IN PLAY; He Returns to London Stage After Seven Years in Films. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/americans-graves-decorated-in-britain-embassy-officials-take-part.html | AMERICANS' GRAVES DECORATED IN BRITAIN; Embassy Officials Take Part in Ceremonies -- English Join Plymouth Service. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/two-marks-fall-in-womens-swimming-association-meet-at-manhattan.html | Two Marks Fall in Women's Swimming Association Meet at Manhattan Beach; MRS. JARRETT CLIPS BACK-STROKE MARK Swims 200 Yards in 2:35.8 to Overcome Handicap -- Miss Elizabeth Kompa Third. MISS FREEMAN A VICTOR Betters 200-Yard Free-Style Time With 2:25.2 Clocking -- Miss Deimling Scores. | True | By Lincoln A. Werden | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fairest-villages-of-today-how-the-attitude-toward-american-towns.html | FAIREST VILLAGES OF TODAY; How the Attitude Toward American Towns Has Changed Since George Ade Wrote 'The County Chairman' | True | By Brooks Atkinson | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/aid-to-children-in-south-detailed-reports-on-work-are-read-at.html | AID TO CHILDREN IN SOUTH DETAILED; Reports on Work Are Read at Meeting of Directors of Fund to Save the Young. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/fordham-rallies-to-down-yale-76-palaus-homer-with-ladroga-on-base.html | FORDHAM RALLIES TO DOWN YALE, 7-6; Palau's Homer With Ladroga on Base in Eighth Settles Hard-Hitting Clash. FORDHAM RALLIES TO DOWN YALE, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/500-methodists-confer-clergymen-and-laymen-attend-session-at-mount.html | 500 METHODISTS CONFER; Clergymen and Laymen Attend Session at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/saban-to-box-abruzzo.html | Saban to Box Abruzzo | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/will-honor-the-mayos-notre-dame-will-also-bestow-degree-on-fp.html | WILL HONOR THE MAYOS; Notre Dame Will Also Bestow Degree on F.P. Garvan. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/traders-to-press-for-rebate-funds-exportimport-bank-requested-to.html | TRADERS TO PRESS FOR REBATE FUNDS; Export-Import Bank Requested to Discount the Claims Against Government. TOTAL ABOVE $5,000,000 Plan to Seek Permanent Remedy Against Another Recurrence of Present Situation. | True | By Charles E. Egan | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/promising-idea-for-production-of-orfeo-not-realized-successfully.html | Promising Idea for Production of 'Orfeo' Not Realized Successfully -- Place of Ballet in Scheme of the Lyric Theatre | True | By Olin Downes | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/bannister-returns-here.html | Bannister Returns Here | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/newspaper-poll-held-de-witt-clinton-seniors-pick-favorite.html | NEWSPAPER POLL HELD; De Witt Clinton Seniors Pick Favorite Publications. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/heads-barnard-college-club.html | Heads Barnard College Club | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/dartmouth-alumni-to-meet.html | Dartmouth Alumni to Meet | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/gutekunst-strack.html | Gutekunst -- Strack | True | Special to THE Ngw YORK Thugs | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/police-speed-labor-peace-prompt-city-reports-to-state-increase.html | POLICE SPEED LABOR PEACE; Prompt City Reports to State Increase Mediation Efforts. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/long-bank-loans-advised-by-eccles-act-of-1935-justifies-such-credit.html | LONG BANK LOANS ADVISED BY ECCLES; Act of 1935 Justifies Such Credit, He Tells District of Columbia Group. TOLERANT VIEW IS URGED Think in Modern Way, Federal Reserve Chief Says -- A.C. Miller Also Speaks. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/shooting.html | Shooting | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/westchester-to-protest-taxpayers-group-to-campaign-for-government.html | WESTCHESTER TO PROTEST; Taxpayers' Group to Campaign for Government Reform. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/platak-defeats-marble-to-keep-handball-title.html | Platak Defeats Marble To Keep Handball Title | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/panama-shipsailing-is-quiet-after-strike-pennsylvania-departs-as.html | PANAMA SHIPSAILING IS QUIET AFTER STRIKE; Pennsylvania Departs as Pickets Are Withdrawn and Police Guard at Pier Is Cut. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/why-men-fight.html | WHY MEN FIGHT | True | By George Lansbury, Labor Leader and Member of the House of Commons, In Farewell Remarks, As Goes Back To England. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/browns-set-back-tigers-by-53-50-rout-rowe-in-opener-and-win-despite.html | BROWNS SET BACK TIGERS BY 5-3, 5-0; Rout Rowe in Opener and Win Despite Four-Baggers by Simmons and Gehringer. AUKER VICTIM IN SECOND Yields Four Runs Before Going Out for Lawson -- 39,500 Watch Detroit Games. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/equal-rights-win-move-in-congress-house-subcommittee-favorably.html | EQUAL RIGHTS WIN MOVE IN CONGRESS; House Subcommittee Favorably Reports Resolution for Constitutional Amendment. STEP HAILED AS 'EPOCHAL' Women's Party Leaders, After Pressing Vainly for Action for 13 Years, Look to Victory. EQUAL RIGHTS WIN MOVE IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/senior-fetes-open-at-nyu-this-week-4000-at-various-colleges-to-take.html | SENIOR FETES OPEN AT N.Y.U. THIS WEEK; 4,000 at Various Colleges to Take Part in Activities Beginning Wednesday. COMMENCEMENT JUNE 10 Dinners, Dances, Boat Rides, Theatre Party and Other Events Are Scheduled. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/albany-wins-then-loses-downs-syracuse-64-but-bows-to-mangums-3hit.html | ALBANY WINS, THEN LOSES; Downs Syracuse, 6-4, but Bows to Mangum's 3-Hit Game, 5-0. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/davis-urges-wider-social-laws.html | Davis Urges Wider Social Laws | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/britannia-and-the-waves.html | BRITANNIA AND THE WAVES | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sees-era-of-practical-styles.html | Sees Era of Practical Styles | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/roosevelt-leading-vote-ahead-in-straw-ballot-conducted-by-league-of.html | ROOSEVELT LEADING VOTE; Ahead in Straw Ballot Conducted by League of Women Voters. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/phillips-gould.html | Phillips -- Gould | True | Special to T lw 'OR T. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/guild-votes-84-to-5-to-join-af-of-l-split-between-green-and-lewis.html | GUILD VOTES 84 TO 5 TO JOIN A.F. OF L.; Split Between Green and Lewis Chief Objection of Minority to Newspapermen's Action. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/lakehurst-costs-of-zeppelin-3000-estimate-for-each-trip-based-on.html | LAKEHURST COSTS OF ZEPPELIN $3,000; Estimate for Each Trip Based on Variable Factors in a Contract With the Navy. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/seeing-a-queen-come-to-port-eyes-of-radio-announcers-will-be.html | SEEING A 'QUEEN' COME TO PORT; Eyes of Radio Announcers Will Be Focused On the 'Mary" | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/syracuse-strike-at-a-standstill.html | Syracuse Strike at a Standstill | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/air-route-to-europe-via-arctic-predicted-sigismund-levanevsky.html | AIR ROUTE TO EUROPE VIA ARCTIC PREDICTED; Sigismund Levanevsky, Soviet Airman, Says Flights Are Practicable and Shorter. | True | Copyright, 1936, by Nana | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/london-and-the-stage-censorship.html | LONDON AND THE STAGE CENSORSHIP | True | CHARLES MORGAN. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/haven-fund-luncheon-mizrachi-group-plans-event-to-aid-girls-refuge.html | HAVEN FUND LUNCHEON; Mizrachi Group Plans Event to Aid Girls' Refuge in Palestine. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/international-festival-in-barcelona-composers-and-musicologists.html | INTERNATIONAL FESTIVAL IN BARCELONA; Composers and Musicologists Convene for Varied Performances and Discussions | True | CARLTON SPRAGUE SMITH. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/leading-american-golfers-await-open-championship-at-baltusrol-this.html | Leading American Golfers Await Open Championship at Baltusrol This Week; 170 TO START PLAY IN U.S. OPEN GOLF Parks to Risk Title in 40th 72Hole Tourney Beginning at Baltusrol Thursday. SARAZEN, PICARD FAVORED Thomson, Wood, Horton Smith, Revolts, Runyan Contenders -- 8 Ex-Champions Entered. | True | By William D. Richardson | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/living-warriors-remembered-america-lays-out-large-sums-yearly-for.html | LIVING WARRIORS REMEMBERED; America Lays Out Large Sums Yearly for The Benefit of Her War Veterans | True | By Hanson W. Baldwin | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/thousands-to-attend-country-women-of-the-worm-conference-opening-to.html | Thousands to Attend Country Women of the Worm Conference Opening Tomorrow; PRESIDENT TO TALK BEFORE ASSEMBLY Will Address the Delegates at White House Garden Party Tomorrow Afternoon. PARLEY TO LAST A WEEK Mrs. Roosevelt to Speak at the First Session -- Wallace and Hull to Extend Greetings. | True | KATHLEEN McLAUGHLIN | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/envoys-to-be-chosen-by-business-women-will-attend-regional-meeting.html | ENVOYS TO BE CHOSEN BY BUSINESS WOMEN; Will Attend Regional Meeting at White Sulphur -- Another for Chicago Session. | True | | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/sweet-brier-mansion-is-setting-for-dance-s-atherton-middletons-and.html | SWEET BRIER MANSION IS SETTING FOR DANCE; S. Atherton Middletons and the Morison Blakes Hosts at Philadelphia Event. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ribbentrops-visit-linked-to-pact-plan-german-is-said-to-be-placing.html | RIBBENTROP'S VISIT LINKED TO PACT PLAN; German Is Said to Be Placing Mutual Assistance Scheme Before Lord Londonderry. | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/italy-stillhopes-for-british-accord-rome-believes-that-london-is.html | ITALY STILLHOPES FOR BRITISH ACCORD; Rome Believes That London Is Aware That She Has Been Fighting a Losing Battle. AFRICA HELD CLOSED BOOK | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/5000-cubans-ask-sweeping-amnesty-speakers-at-mass-meeting-say-men.html | 5,000 CUBANS ASK SWEEPING AMNESTY; Speakers at Mass Meeting Say Men Mendieta Regime Jailed Were Falsely Condemned. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/williams-students-plan-summer-stock-playhouse-at-williamstown-to-be.html | WILLIAMS STUDENTS PLAN SUMMER STOCK; Playhouse at Williamstown to Be Scene of Shows - - Group of Bennington Girls to Aid. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/colby-tribute-to-hardy-research-provides-memorial-edition-of.html | COLBY TRIBUTE TO HARDY; Research Provides Memorial Edition of College Magazine. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/major-honors-in-the-american-henley-regatta-are-captured-by-penn.html | Major Honors in the American Henley Regatta Are Captured by Penn Oarsmen; WRIGHT CUP GOES TO PENN'S EIGHT Lightweights Take Title Race on the Schuylkill by Length -- Columbia Second. NEW YORK A.C. IS UPSET Loses to Scratch Crew in the American Henley -- Red and Blue Wins Stewards Cup. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/i-norman-chaney-dies-fat-boy-0-our-gang-egected-for-roles-in.html | I NORMAN CHANEY DIES; !FAT BOY 0' 'OUR GANG'; Segected for Roles in Comedies in ! 928, When He Was 11.-. Once Wghed 00 Pounds.. | True | 8pecie. l to Ts .w yo' | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/federal-trade-review-business-activity-in-may-greater-than-a-year-a.html | FEDERAL TRADE REVIEW; Business Activity in May Greater Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/boy-meets-dame-fortune.html | BOY MEETS DAME FORTUNE | True |  | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/europe-in-propaganda-war-mussolini-seeking-to-undermine-britains.html | EUROPE IN PROPAGANDA WAR; Mussolini Seeking to Undermine Britain's Prestige by Means of Radio Broadcasts | True | By Harold Callenderwireless To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/high-power-in-new-twin-french-radial-engine-gets-1325-horse-rating.html | HIGH POWER IN NEW 'TWIN'; French Radial Engine Gets 1325 Horse Rating -- It Weighs 1,612 Pounds | True | By R.c. Wood | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/1500-in-jersey-honor-akron-and-blimp-heroes.html | 1,500 in Jersey Honor Akron and Blimp Heroes | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/federal-aid-to-bring-power-lines-to-farms-permanent-bureau-set-up.html | FEDERAL AID TO BRING POWER LINES TO FARMS; Permanent Bureau Set Up by New Law Has Task of Raising Present Small Use of Electricity in Agriculture | True | By R.l. Duffus | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/poly-prep-scores-102-conquers-williams-cubs-behind-fourhit-hurling.html | POLY PREP SCORES, 10-2; Conquers Williams Cubs Behind Four-Hit Hurling of Young. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/two-killed-in-newark.html | Two Killed in Newark | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/governors-island-stops-ramapo-54-phillipss-extraperiod-goal-breaks.html | GOVERNORS ISLAND STOPS RAMAPO, 5-4; Phillips's Extra-Period Goal Breaks Up Encounter With Rockland County Four. VAN ZANDT TIES SCORE Enables Losers to Draw on Even Terms in Sixth Session at Morris Memorial Field. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/house-plants-on-leave-a-summer-vacation-gives-them-new-energy-and.html | HOUSE PLANTS ON LEAVE; A Summer Vacation Gives Them New Energy and Saves the Gardener Work | True | By Marian C. Walker | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/silver-transfer-explained.html | Silver Transfer Explained | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/two-die-in-floods-in-jamaica.html | Two Die in Floods in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/luxurious-trains-some-difficulties-of-travel-in-great-britain-cited.html | LUXURIOUS TRAINS; Some Difficulties of Travel in Great Britain Cited | True | P.W. HAYWARD | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/family-aid-fund-covers-wide-field-more-than-half-of-12661-cases.html | FAMILY AID FUND COVERS WIDE FIELD; More Than Half of 12,661 Cases Receiving Relief Not Affected by Unemployment. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/texas-opens-its-fair-the-lone-star-state-centennial-reaches-its.html | TEXAS OPENS ITS FAIR; The Lone Star State Centennial Reaches Its Culmination Saturday at Dallas | True | By F.l. Minnigerode | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/boat-party-planned-by-the-carroll-club-weekend-event-to-feature-the.html | BOAT PARTY PLANNED BY THE CARROLL CLUB; Week-End Event to Feature the Shipboard Games, a Water Carnival and Bridge. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/big-refrigerator-deal-1000000-order-given-by-hearn-believed-record.html | BIG REFRIGERATOR DEAL; $1,000,000 Order Given by Hearn Believed Record Purchase. | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/pergolesi-commemoration.html | PERGOLESI COMMEMORATION | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/riedel-shows-way-in-canoeing-trial-pendleton-club-star-annexes.html | RIEDEL SHOWS WAY IN CANOEING TRIAL; Pendleton Club Star Annexes 10,000-Meter Double Blade Event at Lake Sebago. LEADS FOLKS AT FINISH Bruns-Balko, McManus-Dreher Also Score in Preliminary Olympic Division Tests. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/rev-james-a-lundy-pastor-for-17-years-of-st-marys-catholic-church.html | REV. JAMES A. LUNDY; Pastor for 17 Years of St. Mary's Catholic Church in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/ecuador-dictator-dams-news-flow.html | ECUADOR DICTATOR DAMS NEWS FLOW | True | Special Correspondence, THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/coalition.html | Coalition | True | | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/utility-executive-promoted.html | Utility Executive Promoted | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 301560,C1B 301561,C1B 301562,C1B 301563,C1B 301564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/what-the-great-cathedrals-tell-of-human-history-mr-prentices-study.html | What the Great Cathedrals Tell of Human History; Mr. Prentice's Study of the Reasons Behind the Changing Forms of Religious Architecture | True | By R.l. Duffus | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/italy-calls-a-halt-on-war-financing-subscriptions-to-septembers.html | ITALY CALLS A HALT ON WAR FINANCING; Subscriptions to September's Loan for African Campaign Will Close July 31. ETHIOPIAN WORK VOTED Cabinet Authorizes Raising of Funds at Home and Abroad to Exploit Resources. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/corhiere-whitelaw.html | Corhiere -- Whitelaw | True | ecfal to Tm Na' Yoa Ts. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/penn-state-scores-51-triumphs-over-bucknel-nine-as-smith-excels-on.html | PENN STATE SCORES, 5-1; Triumphs Over Bucknel Nine as Smith Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/miss-leslie-harris-engaged.html | Miss Leslie Harris Engaged | True | Secia to Tt. N YORK '1], | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cleveland-democrats-split-senator-bulkley-roosevelt-leader-dropped.html | CLEVELAND DEMOCRATS SPLIT; Senator Bulkley, Roosevelt Leader Dropped By Organization, Faces Contest | True | By N.r. Howard | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/camera-shows-slight-gain.html | Camera Shows Slight Gain | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/merger-bill-veto-urged-citizens-group-asks-lehman-to-balk.html | MERGER BILL VETO URGED; Citizens' Group Asks Lehman to Balk Consolidated Gas Plan. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/kimball-to-play-vermont.html | Kimball to Play Vermont | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/honor-for-naval-graduate.html | Honor for Naval Graduate | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/euge-nethin-0-uith-ori8-dgd-edited-two-magazines-after-26-years.html | EUGE -NETH!IN, 0, UITH. OR,'-I8 DgD; Edited Two Maga..zines *After 26 Years With. Funk & Wagnalls, Pnblishers. | True | * | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/trade-spotty-in-south-neardrought-conditions-retard-buying-in.html | TRADE SPOTTY IN SOUTH; Near-Drought Conditions Retard Buying in Agricultural Areas. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/memorial-day-launches-summer-season-at-seashore-and-mountain.html | Memorial Day Launches Summer Season At Seashore and Mountain Retreats | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/with-red-cross-in-serbia.html | With Red Cross in Serbia | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/russian-witness-stirs-helsingfors-man-who-testified-against-soviet.html | RUSSIAN WITNESS STIRS HELSINGFORS; Man Who Testified Against Soviet General Is Held at Soviet Legation. INTERVIEW IS DEMANDED Finnish Cabinet Says Man Won't Be Permitted to Go Home Pending Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/cavan-tops-new-york-53-takes-gaelic-football-game-at-cambridge.html | CAVAN TOPS NEW YORK, 5-3; Takes Gaelic Football Game at Cambridge -- Limerick Wins. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/taft-to-oppose-gunnery.html | Taft to Oppose Gunnery | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/myrtlewood-wins-by-four-lengths-triumphs-easily-in-quickstep.html | MYRTLEWOOD WINS BY FOUR LENGTHS; Triumphs Easily in Quickstep Handicap, With Dusty Dawn Second at Latonia. SILK MASK HOME THIRD Victor Covers Six Furlongs in 1:11 2-5 and Returns $5.40 for $2 in Mutuels. | True | | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/norwood-poloists-score-vanquish-the-monmouth-team-by-43-at.html | NORWOOD POLOISTS SCORE; Vanquish the Monmouth Team by 4-3 at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-05-31 | 1936-05-31 | https://www.nytimes.com/1936/05/31/archives/paying-for-wine-by-hour-makes-a-hit-in-bucharest.html | Paying for Wine by Hour Makes a Hit in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 301572,C1B 301573,C1B 303160,C1B 303161,C1B 303162,C1B 303163,C1B 303164 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dr-kern-warns-class-at-randolphmacon-bishop-holds-new-freedom-of.html | DR. KERN WARNS CLASS AT RANDOLPH-MACON; Bishop Holds New Freedom of Women Is Dangerous Unless Properly Used. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/jutland-victims-honored-by-britons-and-germans.html | Jutland Victims Honored By Britons and Germans | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/citys-purchases-cost-17512000-commissioner-forbes-reports-he-also.html | CITY'S PURCHASES COST $17,512,000; Commissioner Forbes Reports He Also Spent $5,721,000 on Relief Supplies. LAUDS HONESTY OF BUREAU Repeated Investigations During Year, He Declares, Reveal All Work Was Well Done. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/french-treasury-loans-borrowing-indicated-by-report-of-bank-of.html | FRENCH TREASURY LOANS; Borrowing Indicated by Report of Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/snake-nearly-kills-2-python-turns-on-owner-and-friend-in-cleveland.html | SNAKE NEARLY KILLS 2; Python Turns on Owner and Friend in Cleveland. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/democrats-pushing-sale-of-their-book-appeal-sent-to-party-workers.html | DEMOCRATS PUSHING SALE OF THEIR BOOK; Appeal Sent to Party Workers to Aid in Raising Funds by Buying $2.50 Volume. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dorothy-beecroft-wed-in-carsdale-daughter-of-jurist-becomes-bride.html | DOROTHY BEECROFT WED IN SCARSDALE; Daughter of Jurist Becomes Bride of George M. Benson in Church Ceremony, SHE STUDIED IN EUROPE Bridegroom Was Graduated at Princeton -- Attended Harvard Business School Also. | True | Bpecial to THE NIW YORK Tnrs. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dr-durkee-scores-citys-alien-vote-brooklyn-pastor-proposes-to.html | DR. DURKEE SCORES CITY'S 'ALIEN VOTE'; Brooklyn Pastor Proposes to 'Destroy' Un-American Power Over Elections Here. FINDS IDEALS HAMPERED Condemns Group That Refuses to Be Absorbed and Bars National Development. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-amanda-n-hetrick-her-husband-son-4-grandsons-and-9-nephews-are.html | MRS. AMANDA N. HETRiCK; Her Husband, Son, 4 Grandsons and 9 Nephews Are Physicians. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-creighton-is-ill-convicted-slayer-in-sing-sing-partly-loses.html | MRS. CREIGHTON IS ILL; Convicted Slayer in Sing Sing Partly Loses Power of Speech. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/freed-in-girls-drowning-brooklyn-youth-accounts-for-canoe-upset.html | FREED IN GIRL'S DROWNING; Brooklyn Youth Accounts for Canoe Upset Near Poughkeepsie. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/lehman-signs-bill-to-join-utilities-measure-enabling-electric-and.html | LEHMAN SIGNS BILL TO JOIN UTILITIES; Measure Enabling Electric and Gas Mergers Was Urged by Mack Committee. ENGINE CREW BILL SIGNED Nominating Petition Measure Changing the Proportion of Names Is Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/egyptian-moslems-protest.html | Egyptian Moslems Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/john-l-wilkin-clothing-manufacturer-a-trustee-of-union-dime-avgs.html | JOHN L. WILKIN; Clothing Manufacturer a Trustee of Union Dime Savgs Bank. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/henry-w-beyers-chicago-northwestern-railway-executive-dies-at-66.html | HENRY W. BEYERS; Chicago &, Northwestern Railway Executive Dies at 66. | True | special to T] lz' YORK Tus. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/comet-visible-in-august-naked-eye-may-view-peltier-then-says-coast.html | COMET VISIBLE IN AUGUST; Naked Eye May View Peltier Then, Says Coast Astronomer. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/bijworth-dustrialist-dibs-expresidefit-of-u-s-chamber-of-commerce-.html | . BIJWORTH, DUSTRIALIST, DIBS; Ex-Presidefit of U. S. Chamber of Commerce Stricken on Links at Atlantic City. | True | Special to T llw YORr TIr,E. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/armstrong-hotels-trustee.html | Armstrong Hotels' Trustee | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/barrett-dower.html | Barrett -- Dower | True | Special to T Nzw YolE TIS. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/asks-huey-long-inquiry-resolution-seeks-legislative-investigation.html | ASKS HUEY LONG INQUIRY; Resolution Seeks Legislative Investigation of Fatal Shooting. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/article-6-no-title-resident-offices-report-on-trade-increase-in.html | Article 6 -- No Title; RESIDENT OFFICES REPORT ON TRADE Increase in Consumer Buying of Summer Apparel Lines Reflected in Market. DRY GOODS ORDERS RISE Substantial Increase Reported in Purchases of Gray and Finished Goods. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/french-receive-gold-from-switzerland-spain-also-expected-to-send.html | French Receive Gold From Switzerland; Spain Also Expected to Send Metal to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/calls-6-12-debentures-european-electric-corporation-to-pay-105-and.html | CALLS 6 1/2% DEBENTURES; European Electric Corporation to Pay 105 and Interest on Aug. 1. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/child-dies-of-injuries.html | Child Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/tobias-larson.html | TOBIAS LARSON | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/burglar-suspect-is-shot-by-police-falls-from-auto-during-fight-with.html | BURGLAR SUSPECT IS SHOT BY POLICE; Falls From Auto During Fight With Captor in Bronxville and Flees Into Woods. WOUNDED AS HE EMERGES Search of Clothing at Hospital Reveals $1,500 Loot Stolen From 2 Homes, Police Say. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/real-christian-conflict-traced.html | Real Christian Conflict Traced | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/red-head-night-wind-and-seven-seas-triumph-in-title-racing-on-the.html | Red Head Night Wind and Seven Seas Triumph in Title Racing on the Sound; SEVEN SEAS TAKES 12-METER CONTEST Merle-Smith's Yacht Beats Cantitoe Over 16.4-5 Mile Course on the Sound. NIGHT WIND HOME FIRST Gains Easy Victory in the Handicap Division -- Red Head Also Scores. | True | By James Robbinsspecial To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/re-v-g-w-gulick-dies-pastor-in-newburgh-strickenat-masons.html | RE V. G. W GULICK DIES; PASTOR IN NEWBURGH; Stricken'at Masons' Convention HereHeaded His Local Ministerial Group. | True | peci.l to 'T lw oRIc T .msS. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/james-j-murray.html | JAMES J. MURRAY | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/botwinnik-draws-in-moscow-chess-divides-point-with-lilienthal.html | BOTWINNIK DRAWS IN MOSCOW CHESS; Divides Point With Lilienthal -- Capablanca Retains Lead of 1 1/2 Points. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/lucania-defense-ready-racketeer-may-take-stand-in-vice-ring-trial.html | LUCANIA DEFENSE READY; Racketeer May Take Stand in Vice Ring Trial Today. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/killed-by-stump-blast-chunk.html | Killed by Stump Blast Chunk | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/guard-judges-assailant-mississippi-officials-add-to-jail-force-as.html | GUARD JUDGE'S ASSAILANT; Mississippi Officials Add to Jail Force as Fugitive Surrenders. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ensign-r-a-gralla-weds-miss-lesser-brooklyn-girl-becomes-bride-of-u.html | ENSIGN R. A. GRALLA WEDS MISS LESSER; Brooklyn Girl Becomes Bride of U. S. Naval Officer in the Home of Her Mother. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cyrus-h-mcormick-ill-exhead-of-harvester-company-is-in-serious.html | CYRUS H. M'CORMICK ILL; Ex-Head of Harvester Company Is in Serious Condition. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/yonkers-war-on-shorts-laid-to-vulgarity-of-fat.html | Yonkers War on Shorts Laid to 'Vulgarity' of Fat | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/says-utilities-aim-to-pick-nominees-popular-government-league-makes.html | SAYS UTILITIES AIM TO PICK NOMINEES; Popular Government League Makes Charge as It Lists All Candidates on Issue. ROOSEVELT, BORAH ALIKE They Favor Strict Regulation, Pamphlet Says -- All Others Held 'Power' Friends. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/drunken-wpa-worker-denounced-by-court-kozicke-warns-relief.html | DRUNKEN WPA WORKER DENOUNCED BY COURT; Kozicke Warns Relief Recipients They Will 'Get the Works' if Brought Before Him. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dividends-on-chades-shares.html | Dividends on Chade's Shares | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/honor-poets-memory-admirers-of-whitman-hold-exercises-in-new-jersey.html | HONOR POET'S MEMORY; Admirers of Whitman Hold Exercises in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/fete-for-brideelect-misses-awtelle-and-voik-to-hold-luncheon-for.html | FETE FOR BRIDE-ELECT; Misses Sawtelle and Voik to Hold Luncheon for Natalie Hopple, | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/bus-attacked-in-strike-crowd-stones-vehicle-entering-remington-rand.html | BUS ATTACKED IN STRIKE; Crowd Stones Vehicle Entering Remington Rand Plant Up-State. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/calmness-lost-says-dr-barbour-president-of-brown-preaches-radiant.html | CALMNESS LOST, SAYS DR. BARBOUR; President of Brown Preaches 'Radiant Life' to Goucher Graduating Class. CITIZENS' DUTY STRESSED ' Our Outstanding Responsibility' Is Called Service to Nation -- Home Life 'Menaced. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ann-harding-sees-safety-from-hunt-actress-asserts-on-liner-that.html | ANN HARDING SEES SAFETY FROM HUNT; Actress Asserts on Liner That Courts Have Given Her Full Custody of Daughter. EXPLAINS FLIGHT TO SHIP Says Attorney Warned of Move by Bannister, Ex-Husband -- Warrant Is Debated. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ask-troops-in-strike-of-tenant-farmers-arkansas-sheriff-and-judge.html | ASK TROOPS IN STRIKE OF TENANT FARMERS; Arkansas Sheriff and Judge Tell of Threats -- Rifles and DumDum Bullets Seized in Raids. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/us-holds-chemical-lead-nation-still-is-largest-producer-and.html | U.S. HOLDS CHEMICAL LEAD; Nation Still Is Largest Producer and Consumer, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/brokerage-firms-announce-changes-monthend-brings-several-new.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Month-End Brings Several New Partnerships in Stock Exchange Houses. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/asks-landons-views-on-gold-standard-amos-pinchot-says-if-he-is-for.html | ASKS LANDON'S VIEWS ON GOLD STANDARD; Amos Pinchot Says if He Is for Its Return He Might as Well Quit. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/british-business-continues-strong-retail-sales-rise-more-for-april.html | BRITISH BUSINESS CONTINUES STRONG; Retail Sales Rise More for April, Being 5% Above Those of Year Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/country-women-in-world-session-1700-of-the-6000-gathering-in.html | COUNTRY WOMEN IN WORLD SESSION; 1,700 of the 6,000 Gathering in Washington Attend Special Vespers at Cathedral. HOMAGE AT WILSON TOMB Delegates From 22 Nations Will Hear Mrs. Roosevelt Welcome Conference Today. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/routing-elm-disease-government-agencies-are-making-progress-says.html | ROUTING ELM DISEASE; Government Agencies Are Making Progress, Says Fechner. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/blanket-debt-loan-to-cuba-forecast-el-mundo-havana-reports.html | BLANKET DEBT LOAN TO CUBA FORECAST; El Mundo, Havana, Reports Banker-Senator Move for $80,000,000 Set-Up. PLAN MAY FOLLOW BUDGET Island Statisticians, However, Find That Indebtedness Is Near $250,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/lucy-sinclaire-engaged-brooklyn-girl-will-become-bride-of-dr-robert.html | LUCY SINCLAIRE ENGAGED; Brooklyn Girl Will Become Bride of Dr. Robert F. Warren. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/for-garden-homes-near-large-cities-fha-head-says-the-president.html | FOR GARDEN HOMES NEAR LARGE CITIES; FHA Head Says the President Backs Plan for Moving Workers. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-frank-j-kruse.html | MRS. FRANK J.; KRUSE | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/radio-messages-choke-queen-marys-aerials-broadcasts-will-describe.html | Radio Messages Choke Queen Mary's Aerials; Broadcasts Will Describe the Liner's Arrival | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/resident-extends-sail-good-weather-leads-him-to-stay-on-cruise-a.html | RESIDENT EXTENDS SAIL; Good Weather Leads Him to Stay on Cruise a Second Night. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/league-group-meets-today.html | League Group Meets Today | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cape-cod-forest-afire-blaze-out-of-control-and-traffic-near-mashpee.html | CAPE COD FOREST AFIRE; Blaze Out of Control and Traffic Near Mashpee Halted. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/city-is-preparing-wide-subway-plan-recapture-of-2-bmt-lines-among.html | CITY IS PREPARING WIDE SUBWAY PLAN; Recapture of 2 B.M.T. Lines Among Steps to Be Taken if Unification Fails. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/carlson-rifle-victor-new-haven-marksman-wins-gov-hoffman-trophy-at.html | CARLSON RIFLE VICTOR; New Haven Marksman Wins Gov. Hoffman Trophy at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/seaplane-sinks-off-sicily-1-dead.html | Seaplane Sinks Off Sicily; 1 Dead | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/canal-health-officer-sails.html | Canal Health Officer Sails | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | BPecial to TH NW YORs Tns. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ilgar-lthorold-exeditor-is-deid-former-head-of-dublin-review-a.html | ILGAR L..THOROLD, EX'EDITOR, IS DEID; Former Head 'Of Dublin Review a. Nephew and Biographer of Henry Labouchere. SERVED ON WAR MISSION Aided Foreign Office in !taly In Charge of Press Section of Peace Delegation. | True | Wireless to THE IEWZOa3C T. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/kynaston-upsets-lurie-veteran-defeats-seeded-star-in-brooklyn-title.html | KYNASTON UPSETS LURIE; Veteran Defeats Seeded Star In Brooklyn Title Tennis. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-helen-j-w-graham.html | MRS.. HELEN J, W.* GR'AHAM | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/wpa-opera-next-week-twin-bill-will-open-on-june-9-instead-of.html | WPA OPERA NEXT WEEK; Twin Bill Will Open on June 9 Instead of Tonight. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/69-feature-films-scheduled-by-fox-companys-studios-to-produce-54.html | 69 FEATURE FILMS SCHEDULED BY FOX; Company's Studios to Produce 54 Long Pictures During 1936-37 Season. ZANUCK TO SUPERVISE 36 ' Ramona' in Technicolor, Eight Vehicles for Child Stars and Berlin Musical Planned. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/oxford-group-head-explains-its-faith-followers-in-periods-of.html | OXFORD GROUP HEAD EXPLAINS ITS FAITH; Followers, in Periods of Silence, Receive 'God Direction,' Says Dr. Buchman. THEN CARRY OUT MESSAGE Former General, Film Actress and Ceylon Native Tell of Conquering Their Problems. | True | From a Staff Correspondent | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/industry-found-gaining-federal-reserve-bank-in-philadelphia-reports.html | INDUSTRY FOUND GAINING; Federal Reserve Bank in Philadelphia Reports for April. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/substitute-teachers-plight.html | Substitute Teachers' Plight | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/farley-clark.html | FARLEY CLARK | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/fordham-nine-gained-in-prestige-adding-three-victories-to-string.html | Fordham Nine Gained in Prestige, Adding Three Victories to String Conquests of N.Y.U., Columbia and Yale During Week Brought Rams' Total of Triumphs to 17 --Holy Cross Outstanding in the East -- Quadrangular Cup Taken by Penn. | True | By Francis J. O'Riley | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/rollins-withstands-manhattans-late-rush-to-win-crew-race-by-half.html | Rollins Withstands Manhattan's Late Rush To Win Crew Race by Half Length on Harlem | True | By Joseph M. Sheehan | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/russell-sage-class-urged-to-give-well-the-rev-dr-wm-hopkins-of.html | RUSSELL SAGE CLASS URGED TO 'GIVE WELL'; The Rev. Dr. W.M. Hopkins of Albany Points to Importance of Manner in Charity. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/congress-awaits-a-tax-ultimatum-from-roosevelt-possibility-of.html | CONGRESS AWAITS A TAX ULTIMATUM FROM ROOSEVELT; Possibility of Adjourning in a Week Is Held to Depend on His Yielding to Senate. | True | By Turner Catledge | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/government-maturities-5006834200-in-year.html | Government Maturities $5,006,834,200 in Year | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/to-speak-at-horace-mann-dr-clothier-to-address-graduates-at-boys.html | TO SPEAK AT HORACE MANN; Dr. Clothier to Address Graduates at Boys' School Today. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dimaggios-drive-tops-red-sox-54-his-triple-in-the-12th-scores-rolfe.html | DIMAGGIO'S DRIVE TOPS RED SOX, 5-4; His Triple in the 12th Scores Rolfe, Giving Yanks 5th in Row -- Lead Now 4 1/2 Games. 41,781 SEE THE BATTLE Grove Yields 4 Runs in 7 Innings -- Gehrig and Glenn Hit Homers -- Hadley Stars. | True | By James F. Dawson | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/peekskill-academy-hears-dr-sockman-new-york-pastor-delivers-the.html | PEEKSKILL ACADEMY HEARS DR. SOCKMAN; New York Pastor Delivers the Baccalaureate Sermon to 310 of Student Body. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/news-of-the-stage-winterset-and-to-my-husband-this-evening-exit.html | NEWS OF THE STAGE; ' Winterset' and 'To My Husband' This Evening - - Exit 'Moon Over Mulberry St.' -- Other Broadway Items. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dr-gardner-delivers-farewell-as-vicar-leaves-chapel-of-intercession.html | DR. GARDNER DELIVERS FAREWELL AS VICAR; Leaves Chapel of Intercession to Be Elevated as Coadjutor Bishop of New Jersey. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/schuschnigg-to-see-duce-austrian-premier-reported-to-plan-trip-to.html | SCHUSCHNIGG TO SEE DUCE; Austrian Premier Reported to Plan Trip to Rome Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/drive-for-a-shrine-to-whitman-begun-committee-named-to-work-for.html | DRIVE FOR A SHRINE TO WHITMAN BEGUN; Committee Named to Work for Acquisition of Birthplace on Long Island as Park. | True | Special to THE NEW YORK TIMES. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/huge-liner-rushes-at-305knot-pace-after-leaving-fog-but-queen-mary.html | HUGE LINER RUSHES AT 30.5-KNOT PACE AFTER LEAVING FOG; But Queen Mary Will Not Break the Normandie's Record, Ship's Officers Radio. SLOWED 11 HOURS BY MIST Does 678 Miles in Day -- To Reach Ambrose Light at 8:30 A.M. Today, Dock at 4. NEW PIER IS DECORATED Police Launches and About 500 Men to Be on Guard at the Welcoming Ceremonies. HUGE LINER RUSHES AT 30.5-KNOT PACE | True | By T. Walter Williamswireless To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/london-is-gratified.html | London Is Gratified | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/to-develop-nicaraguan-mines.html | To Develop Nicaraguan Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/newspapers-warn-china.html | Newspapers Warn China | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/commodity-average-advanced-last-week-recovery-followed-several-week.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Recovery Followed Several Weeks of Decline -- British Prices Fractionally Lower. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/research-planned-at-bay-of-fundy-expedition-under-auspices-of.html | RESEARCH PLANNED AT BAY OF FUNDY; Expedition Under Auspices of Bowdoin College Will Set Up a Meteorological Station. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/italians-home-bombed-envoy-to-mexico-protests-against-an-attack-on.html | ITALIAN'S HOME BOMBED; Envoy to Mexico Protests Against an Attack on Ranch. | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/youth-dies-in-newark-crash.html | Youth Dies in Newark Crash | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/sermon-at-miss-beards-school.html | Sermon at Miss Beard's School | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/corsican-reds-routed-in-brawl.html | Corsican Reds Routed in Brawl | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/edmund-s-crutenden-dr-goods-commission-merchant-here-for-many.html | EDMUND S. CRUT'/ENDEN; Dr), Goods Commission Merchant Here for Many Years. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/gravestone-kills-girl-9-child-plunges-into-marker-while-playing-in.html | GRAVESTONE KILLS GIRL, 9; Child Plunges Into Marker While Playing in Cemetery. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/leaders-to-honor-byrd.html | Leaders to Honor Byrd | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/credit-men-oppose-return-to-the-nra-almost-threequarters-of-their.html | CREDIT MEN OPPOSE RETURN TO THE NRA; Almost Three-quarters of Their Economic Council Vote in the Negative. 25% FOR REVISED FORM Labor Findings and Taxation Form Data Provided for Convention Next Week. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/paris-speculates-on-blums-course-varied-reports-circulated-but.html | PARIS SPECULATES ON BLUM'S COURSE; Varied Reports Circulated, but Nothing Is Known for Sure About His Projects. DEVALUATION DISCUSSED New Regime Seen as Likely, if Gold Losses Rise, to Try to Bar Capital Outflow. | True | By Fernand Maroniwireless To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/trade-advantages-discerned-for-reich-loosening-of-french-alliances.html | TRADE ADVANTAGES DISCERNED FOR REICH; Loosening of French Alliances in Central Europe Seen in Light of Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/right-choices-are-urged-dr-edwards-at-mercersburg-sets-cooperation.html | RIGHT CHOICES ARE URGED; Dr. Edwards, at Mercersburg, Sets Cooperation as Goal. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/roslyn-poloists-beat-hurricanes-gerard-smiths-four-tallies-set-pace.html | ROSLYN POLOISTS BEAT HURRICANES; Gerard Smith's Four Tallies Set Pace in 8-6 Victory on Schiff Field. BLUES TAKE TWO GAMES During Westbury Round Robin -- Dominick Injured. | True | By Kingsley Childsspecial To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/alfred-p-sawyer-lawyer-in-lowell-mass-since-1880-historical-society.html | ALFRED P. SAWYER.; Lawyer in Lowell, Mass., Since 1880 -- Historical Society Head. | True | Specla to T Ns.ox s, | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/take-over-government-townsend-and-smith-tell-of-joint-vow-at-valley.html | TAKE OVER GOVERNMENT'; Townsend and Smith Tell of Joint Vow at Valley Forge. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dormitory-is-dedicated-admiral-farragut-academy-opens-commencement.html | DORMITORY IS DEDICATED; Admiral Farragut Academy Opens Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/victor-law____ren___ce-zorn-wholesale-fruit-merchant-here-i-for-40.html | VICTOR LAW___REN___CE ZORN; Wholesale Fruit Merchant Here I for 40 Years Dies in East Orange.-I | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/baccalaureate-day-held-the-rev-coleman-nevils-gives-sermon-at-new.html | BACCALAUREATE DAY HELD; The Rev. Coleman Nevils Gives Sermon at New Rochelle College. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/general-reported-killed.html | General Reported Killed | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/paraguay-admits-arrest-of-fanatics-interior-minister-says-several.html | PARAGUAY ADMITS ARREST OF 'FANATICS'; Interior Minister Says Several Have Been Seized as Safeguard Against an Uprising. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/1000-at-columbia-attend-exercises-dr-knox-in-baccalaureate-says.html | 1,000 AT COLUMBIA ATTEND EXERCISES; Dr. Knox, in Baccalaureate, Says 'Cult of Force' Is One of Chief World Issues. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/af-of-l-will-admit-news-guild-at-once-green-says-that-charter-will.html | A.F. OF L. WILL ADMIT NEWS GUILD AT ONCE; Green Says That Charter Will Be Given in July -- Delegates for Industrial Union. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/financing-in-may-at-3month-low-total-of-261982000-was-made-up-of-45.html | FINANCING IN MAY AT 3-MONTH LOW; Total of $261,982,000 Was Made Up of 45 Bond Issues and 8 of Stock. PUBLIC UTILITIES IN LEAD Topped Marketings With Loans of $88,000,000 -- Five-Month Operations Exceed 1935. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/stowaway-betrays-self.html | Stowaway Betrays Self | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/puerto-rican-cries-for-freedom-fade-shift-from-proindependence.html | PUERTO RICAN CRIES FOR FREEDOM FADE; Shift From Pro-Independence Sentiment Laid to Island's Inherent Conservatism. LIBERAL CHIEFS DISAGREE San Juan Papers Give Increasing Space to Articles Doubting Advisability of Separation. | True | By Harwood Hullspecial Cable to the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/browns-win-1110-on-hornsbys-hit-manager-in-first-appearance-of-year.html | BROWNS WIN, 11-10, ON HORNSBY'S HIT; Manager, in First Appearance of Year, Gets Pinch Single in Ninth to Beat Tigers. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/stabilized-status-in-steel-lines-seen-price-advances-imply-that.html | STABILIZED STATUS IN STEEL LINES SEEN; Price Advances Imply That Sellers Have Been Keeping to Regular Charges. WILL SPUR DEMAND IN JUNE Effect of Current Quotations Holding Through the Month, Pittsburgh Points Out. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/city-plan-expert-ends-life-by-gas-edgar-chambless-60-commits.html | CITY PLAN EXPERT ENDS LIFE BY GAS; Edgar Chambless, 60, Commits Suicide in Furnished Room -- Left Note for Police. HAD NOVEL BUILDING PLAN He Held a Community Should Be Constructed Along a Single Sunken Highway. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/discord-in-europe-laid-to-tied-press-prof-barlow-of-illinois-says.html | DISCORD IN EUROPE LAID TO TIED PRESS; Prof. Barlow of Illinois Says Readers There Are 'Robots" Moved by Dictators. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/lower-railroad-fares.html | LOWER RAILROAD FARES | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/brown-picks-leaders-for-honorary-groups-officers-and-members-chosen.html | BROWN PICKS LEADERS FOR HONORARY GROUPS; Officers and Members Chosen for Cammarian Club, Owl and Ring and Brown Key Society. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cotton-dull-in-the-south-traders-in-new-orleans-await-house-action.html | COTTON DULL IN THE SOUTH; Traders in New Orleans Await House Action on Smith Bill. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/lifting-oppressed-urged-on-church-presbyterian-speakers-call-for.html | LIFTING OPPRESSED URGED ON CHURCH; Presbyterian Speakers Call for Applying Social Gospel to Human Betterment. MACHEN EXPOUNDS CAUSE Fundamentalist, in Syracuse Pulpit, Terms Modernism a 'Tyranny' Supplanting Bible. | True | From a Staff Correspondent | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/2-die-in-greenwich-auto-two-others-of-four-in-front-seat-of.html | 2 DIE IN GREENWICH AUTO; Two Others of Four in Front Seat of Roadster Are Hurt. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/church-rivalry-scored-competition-is-blocking-unity-dr-rh-brooke.html | CHURCH RIVALRY SCORED; Competition Is Blocking Unity, Dr. R.H. Brooke Declares. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/liquidation-sales-lead-city-trading-title-company-properties-in.html | LIQUIDATION SALES LEAD CITY TRADING; Title Company Properties in Manhattan and Queens Are Sold by Pink. PARCEL SERVICE LEASES United Takes Brooklyn Site and Will Spend $150,000 Improving it. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/graduates-attend-mass-baccalaureate-exercises-held-by-class-of-st.html | GRADUATES ATTEND MASS; Baccalaureate Exercises Held by Class of St. Joseph's College. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dog-bites-7-orphans-stray-in-yonkers-resents-efforts-to-oust-it.html | DOG BITES 7 ORPHANS; Stray in Yonkers Resents Efforts to Oust It From Home. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/primary-in-iowa-today-dickinson-needs-35-per-cent-of-party-vote-for.html | PRIMARY IN IOWA TODAY; Dickinson Needs 35 Per Cent of Party Vote for Renomination. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/halle-selassie-to-go-to-geneva.html | Halle Selassie to Go to Geneva | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/3000-see-air-circus.html | 3,000 See Air Circus | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cedarhurst-four-victor-conquers-south-shore-by-73-as-hertz-tallies.html | CEDARHURST FOUR VICTOR; Conquers South Shore by 7-3 as Hertz Tallies Five Times. | True | Special to THE NEW YORK TIMES. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/william-d-winkelmann-retired-police-sergeant-served-twenty-years-on.html | WILLIAM D. WINKELMANN; Retired Police' Sergeant Served Twenty Years on Force, | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/zioncheck-hunts-for-wife-in-vain-visits-two-apartment-houses-and-a.html | ZIONCHECK HUNTS FOR WIFE IN VAIN; Visits Two Apartment Houses and a Hotel After She Fails to Return. THEN RETIRES FOR A SLEEP Representative, Subdued After His Arrest in the Capital, Refuses to Discuss Case. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/international-drug-control.html | INTERNATIONAL DRUG CONTROL | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-peace-plan-urged-veterans-of-future-wars-propose-referendum-on.html | NEW PEACE PLAN URGED; Veterans of Future Wars Propose Referendum on Strife. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-british-capital-issues-rise.html | New British Capital Issues Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/german-cost-of-living-steady.html | German Cost of Living Steady | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/riedel-triumphs-twice-in-tryouts-wins-solo-doubleblade-test-and.html | RIEDEL TRIUMPHS TWICE IN TRYOUTS; Wins Solo Double-Blade Test and Pairs With Folks for Tandem Race Victory. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/samuel-l-kent-former-head-of-the-philadetphia-hydroelectric-company.html | SAMUEL L. KENT; Former Head of the Philadetphia Hydro-Electric Company, | True | Special to THE NEW Yo Tmizs. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mcadoo-to-head-delegation.html | McAdoo to Head Delegation | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cotton-prices-rise-917-points-in-week-dry-weather-in-eastern-belt.html | COTTON PRICES RISE 9-17 POINTS IN WEEK; Dry Weather in Eastern Belt, Rains in Texas and Activity of Mills Bring Upturn. CONSUMPTION RATE HEAVY Foreign Staple Is Cheapening in Liverpool Relative to the United States Growth. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/catholics-warned-to-fight-for-truth-father-hald-at-baccalaureate-of.html | CATHOLICS WARNED TO FIGHT FOR TRUTH; Father Hald, at Baccalaureate of St. John's University, Appeals to Graduates. SEES FAITH CHALLENGED Chides Those Who Remain Idle While 'Wild Doctrinaires' Disturb the World. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/jewish-institute-graduates-4-rabbis-prof-albright-sees-a-revival-of.html | JEWISH INSTITUTE GRADUATES 4 RABBIS; Prof. Albright Sees a Revival of Historic Studies Which Will Stimulate Peace. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/son-of-financier-missing-27-days-nationwide-alarm-sent-out-for-ww.html | SON OF FINANCIER MISSING 27 DAYS; Nation-Wide Alarm Sent Out for W.W. Theile, 15, After Private Search Fails. SOLD HIS SCHOOL BOOKS Saved $40 From Allowance -- May Have Sought Job in 'Swing' Band, Family Holds. SON OF FINANCIER MISSING 27 DAYS | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/iron-miners-shot-in-alabama-strike-five-men-wounded-in-battle-as.html | IRON MINERS SHOT IN ALABAMA STRIKE; Five Men Wounded in Battle as One Union Combats the Other's Walkout Call. COMPANY SHUTS WORKINGS A.F. of L. Unit Fights Order by, Steel Subsidiary Changing the Basis of Pay. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/hogs-in-demand-as-receipts-rise-arrivals-last-week-at-chicago.html | HOGS IN DEMAND AS RECEIPTS RISE; Arrivals Last Week at Chicago Heaviest for Any Period Since Last February. PRICES MOVED UP 10 CENTS Supplies of Cattle Also Increase; Quotations Better Than Steady. -- Lambs Hold Even. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/standards-raised-for-ship-officers-examinations-for-licenses-as.html | STANDARDS RAISED FOR SHIP OFFICERS; Examinations for Licenses as Master or Mate Now on a Par With Other Nations. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/hole-halved-with-aces.html | Hole Halved With Aces | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/queen-mary-dance-set-for-thursday-part-of-ceremonies-to-greet-liner.html | QUEEN MARY DANCE SET FOR THURSDAY; Part of Ceremonies to Greet Liner Will Aid Seamen's Church Institute. LADY LINDSAY CHAIRMAN All-British Fashion Revue Will Be Feature of Event -- Ship Is Bringing Costumes. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/wheat-futures-mixed-december-unchanged-on-week-but-other-positions.html | WHEAT FUTURES MIXED; December Unchanged on Week, but Other Positions Soften. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/crawfordquist-conquer-budgemako-in-doubles-australian-davis-cup.html | Crawford-Quist Conquer Budge-Mako in Doubles; Australian Davis Cup Players, Near Defeat, Rally as Americans' Game Collapses -- Score Is 4-6, 2-6, 6-4, 7-5, 6-4. Crawford and Quist Take Doubles Match From Budge and Mako in Davis Cup Play | True | By Allison Danzigspecial To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/party-sees-chance-to-draft-lehman-democratic-leaders-believe-they.html | PARTY SEES CHANCE TO DRAFT LEHMAN; Democratic Leaders Believe They Can Induce Governor to Make Race Again. OTHER ASPIRANTS TO WAIT Pleas Increase as He Is Told He May Imperil Roosevelt in State and Nation. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/will-submit-plank-for-balanced-budget-economy-league-to-urge-on.html | WILL SUBMIT PLANK FOR BALANCED BUDGET; Economy League to Urge on Both Parties Pledge to Cut Federal Expenses. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/the-finest-memorial-dr-merrill-proposes-deeds-in-name-of-those.html | THE FINEST MEMORIAL; Dr. Merrill Proposes Deeds In Name of Those Honored. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/staten-island-plays-draw.html | Staten Island Plays Draw | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/election-is-source-of-trouble.html | Election Is Source of Trouble | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/attendants-listed-by-anne-richardson-will-be-married-to-eaton-davis.html | ATTENDANTS LISTED BY ANNE RICHARDSON; Will Be Married to Eaton Davis on June 29 -- Betty Barnes to Be Maid of Honor. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/money-in-demand-in-reich.html | Money in Demand in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/st-pauls-gets-25000-anonymous-person-gives-sum-for-school-building.html | ST. PAUL'S GETS $25,000; Anonymous Person Gives Sum for School Building Fund. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-nora-mouil-lerat.html | MRS, NORA MOUIL. LERAT | True | Special to NL'W YO'K Tns. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/william-h-rogers.html | WILLIAM H, ROGERS | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/miss-emma-hills-engaged-to-marry-plalnviue-conn-girl-will-be-bride.html | MISS EMMA HILLS ENGAGED TO MARRY; PlalnviUe, Conn., Girl Will Be Bride of J. C. Melville of Salisbury, Conn. | True | Bpecial to 'HE NW YORK TIMS. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/senator-gores-position-on-war.html | Senator Gore's Position on War | True | C.B. WELLES | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/nassau-police-at-mass-members-of-holy-name-later-attend-communion.html | NASSAU POLICE AT MASS; Members of Holy Name Later Attend Communion Breakfast. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/foreign-hoarders-buy-british-notes-20000000-of-rise-in-circulation.html | FOREIGN HOARDERS BUY BRITISH NOTES; 20,000,000 of Rise in Circulation Is Laid to Capital Flight From Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/a-native-of-ohio.html | A Native of Ohio | True | Spec! to Tg Nr-w NoaK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/steel-cartel-asks-us-trade-to-join-earl-of-dudley-to-urge-pooling.html | STEEL CARTEL ASKS U.S. TRADE TO JOIN; Earl of Dudley to Urge Pooling of Resources at Dinner on Queen Mary Tonight. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/gold-bloc-outlook-is-deemed-gloomy-dutch-financial-circles-see.html | GOLD BLOC OUTLOOK IS DEEMED GLOOMY; Dutch Financial Circles See Critical Moment When Blum Takes French Helm. | True | By Paul Catz | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/one-dead-5-hurt-in-hadon-crash-drivers-of-the-two-autos-in-staten.html | ONE DEAD, 5 HURT, IN HAD-ON CRASH; Drivers of the Two Autos in Staten Island Accident Are Not Expected to Live. BICYCLIST HIT AT PARK AV. Fatally Injured in Collision With Car -- One Dies, 4 Hurt as Newark Auto Runs Into Tree. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/british-leaders-confer.html | British Leaders Confer | True | By the Jewish Telegraphic Agency. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/finegan-has-no-word-of-reappointment-commissioner-of-civil-service.html | FINEGAN HAS NO WORD OF REAPPOINTMENT; Commissioner of Civil Service, His Term Expired, Is Not Notified by Mayor. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/28-boys-to-be-graduated-barnard-school-to-give-diplomas-at.html | 28 BOYS TO BE GRADUATED; Barnard School to Give Diplomas at Exercises Tonight. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/wins-barnard-award-niece-of-vachel-lindsay-gets-clubs-scholarship.html | WINS BARNARD AWARD; Niece of Vachel Lindsay Gets Club's Scholarship. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/bond-notes.html | BOND NOTES | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/charter-progress.html | CHARTER PROGRESS | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/british-prices-decline-the-economists-index-drops-to-698-from-705.html | BRITISH PRICES DECLINE; The Economist's Index Drops to 69.8 From 70.5 in Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-strikes-feared-in-paris-tomorrow-8000-workers-still-encamped-in.html | NEW STRIKES FEARED IN PARIS TOMORROW; 8,000 Workers Still Encamped in Factories Sing, Play Games and Move Families In. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/yale-gets-dodge-portrait.html | Yale Gets Dodge Portrait | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/washington-gets-reports.html | Washington Gets Reports | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/business-groups-hit-new-coal-bill-manufacturers-say-measure-is.html | BUSINESS GROUPS HIT NEW COAL BILL; Manufacturers Say Measure is Restrictive, Unsound and Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/logrolling-projects.html | LOG-ROLLING PROJECTS | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/certainteed-plan-to-come-up-june-24-recapitalization-proposal-to-go.html | CERTAIN-TEED PLAN TO COME UP JUNE 24; Recapitalization Proposal to Go Before Stockholders at a Special Meeting | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/fosdick-predicts-new-dry-crusade-repeal-has-caused-conditions-worse.html | FOSDICK PREDICTS NEW DRY CRUSADE; Repeal Has Caused Conditions Worse Than Those That Led to Prohibition, He Says. SCORES DRINKING WOMEN Admitting Amendment Failed, He Asserts True Reform Is Up to the 'Consumer.' | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/film-orgy-of-girl-of-10-ended-by-state-police.html | Film Orgy of Girl of 10 Ended by State Police | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/governors-island-victor-conquers-first-division-four-by-51-in.html | GOVERNORS ISLAND VICTOR; Conquers First Division Four by 5-1 in Colyer Trophy Game. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/commodity-markets-coffee-cocoa-and-hide-futures-up-rubber-and.html | COMMODITY MARKETS; Coffee, Cocoa and Hide Futures Up, Rubber and Metals Off -- Cash Prices Point Lower in Week. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/hospitals-to-get-funds-875000-raised-in-drive-will-be-distributed.html | HOSPITALS TO GET FUNDS; $875,000 Raised in Drive Will Be Distributed Tomorrow. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/holiday-throngs-rush-back-to-city-trains-and-highways-jammed-as.html | HOLIDAY THRONGS RUSH BACK TO CITY; Trains and Highways Jammed as Cool Sunday Brings Long Week-End to a Close. BEACH CROWDS SMALLER Few Venture Into Water, but Man and CCC Youth Drown -- Showers Today Forecast. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/john-timony.html | JOHN TIMONY | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-j-h-killinger.html | MRS. J. H. KILLINGER | True | 8pecl&l to THE NW YORK TIMIS. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/robert-henry-fish.html | ROBERT HENRY FISH | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/reichs-revenues-rise-figures-for-april-first-month-in-fiscal-year.html | REICH'S REVENUES RISE; Figures for April, First Month in Fiscal Year, Exceed 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/charter-draft-endorsed-leaders-of-state-chamber-urge-adoption-of.html | CHARTER DRAFT ENDORSED; Leaders of State Chamber Urge Adoption of Reforms. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/van-pelt-with-continental-bank.html | Van Pelt With Continental Bank | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/benefits-of-city-and-rural-schools-to-be-compared-in-regents-tests.html | Benefits of City and Rural Schools To Be Compared in Regents Tests; Students in 50 Large and Small Communities in State Will Be Examined in Effort to Learn How Well Their Studies Prepare Them for Life. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/worship-spurs-souls-growth.html | Worship Spurs Soul's Growth | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/value-of-warrant-debated.html | Value of Warrant Debated | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/nicaraguan-guard-balked-in-battle-to-seize-palace-capital-is.html | NICARAGUAN GUARD BALKED IN BATTLE TO SEIZE PALACE; Capital Is Panic-Stricken as Machine Guns Rattle -- Many Flee the City. CLASH REPORTED AT LEON Somoza Said to Be Thwarted There, Too -- Shots Enter the U.S. Legation in Managua. | True | Special Cable THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/caffery-to-visit-us-envoy-to-cuba-to-leave-havana-today-for.html | CAFFERY TO VISIT U.S.; Envoy to Cuba to Leave Havana Today for Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/treasury-offering-of-2050754000-sets-new-records-total-is-the.html | TREASURY OFFERING OF $2,050,754,000 SETS NEW RECORDS; Total Is the Largest Known in Peacetime, Interest the Lowest Ever Offered. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/2000-in-memorial-parade.html | 2,000 in Memorial Parade | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/preece-excels-in-game-marking-opening-of-farmingdale-polo-field.html | Preece Excels in Game Marking Opening of Farmingdale Polo Field; LONG ISLAND FOUR SUBDUES BETHPAGE | True | By Robbert F. Kelley | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/fire-at-fox-film-studios.html | Fire at Fox Film Studios | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/torsiello-duffy.html | Torsiello -- Duffy | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-bill-puzzles-traders-in-grains-regulations-are-not-clear-to.html | NEW BILL PUZZLES TRADERS IN GRAINS; Regulations Are Not Clear to Operators in Chicago -- Curb on Speculation Seen. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ophir-hall-exhibit-ends-display-of-art-objects-aided-westchester.html | OPHIR HALL EXHIBIT ENDS; Display of Art Objects Aided Westchester Children's Group. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/indians-set-back-white-sox-7-to-5-tribe-pounds-kennedy-for-13-hits.html | INDIANS SET BACK WHITE SOX, 7 TO 5; Tribe Pounds Kennedy for 13 Hits and He Issues Five Bases on Balls. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/advertising-found-gaining-in-truth-better-business-bureau-lays-it.html | ADVERTISING FOUND GAINING IN TRUTH; Better Business Bureau Lays It in Part to Cooperation of the Advertisers. PRESSES DRIVE ON ABUSES Attention Given to 'Stuffed-Flat Racket' and Some Radio Chain Stores. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/no-big-change-seen-in-unlisted-deals-legislation-continuing-them.html | NO BIG CHANGE SEEN IN UNLISTED DEALS; Legislation Continuing Them Leaves Field Governed by Original 1934 Act. TODAY WAS THE DEADLINE Small Exchanges and Many Brokers Feared Cessation Meant End of Business. | True | By Rodney Beanspecial To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/panzer-college-baccalaureate.html | Panzer College Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/village-artists-earn-1017-on-days-sale-dispose-of-pictures-and-have.html | VILLAGE ARTISTS EARN $1,017 ON DAY'S SALE; Dispose of Pictures and Have Their Own Taken During Outdoor Exhibit. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/senator-pittman-on-silver-some-inconsistencies-are-found-in.html | SENATOR PITTMAN ON SILVER; Some Inconsistencies Are Found in Nevada's Recent Speech. | True | EDMUND PLATT | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/burnt-mills-scores-64-turns-back-peapack-polo-quartet-in-hardfought.html | BURNT MILLS SCORES, 6-4; Turns Back Peapack Polo Quartet in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/vandenberg-urges-a-coalition-vote-new-deal-is-common-enemy-of.html | VANDENBERG URGES A 'COALITION' VOTE; New Deal Is 'Common Enemy' of Republicans and Democrats, He Says on Radio. WOULD 'SAVE' OUR SYSTEM Senator's Replies to Interviewer Indicate Readiness to Accept if Nominated. VANDENBERG ASKS A 'COALITION' VOTE | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/john-parke-dickson.html | JOHN PARKE DICKSON | True | Special .to THE .!'IIW YOK TIMIng. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/imports-of-gold-a-5month-record-total-receipts-here-in-may-of.html | IMPORTS OF GOLD A 5-MONTH RECORD; Total Receipts Here in May of $161,026,100 Topped Gross of 4 Preceding Months. FRANCE SENT $131,824,600 No Exports Recorded Since March, but Foreign Earmark Account Rose $3,247,700. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/starhemberg-drops-hostility-to-nazis-leader-of-austrian-fascists.html | STARHEMBERG DROPS HOSTILITY TO NAZIS; Leader of Austrian Fascists Asks German Envoy to Vienna to Fly in His Airplane. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/convict-at-bay-a-suicide-louisiana-fugitive-who-slew-two-trapped-by.html | CONVICT AT BAY, A SUICIDE; Louisiana Fugitive Who Slew Two Trapped by Posse. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/federal-borrowing-discussed-by-bank-treasurys-operations-tend-to.html | FEDERAL BORROWING DISCUSSED BY BANK; Treasury's Operations Tend to Reduce Excess Reserves, the National City Says. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/15-escape-as-twa-airliner-plunges-into-a-chicago-lot-12-passengers.html | 15 Escape as TWA Airliner Plunges Into a Chicago Lot; 12 Passengers, Crew of 3, in a Non-Stop Ship From Newark, Hurt but Not Badly -- Part of House Roof Is Cut Off. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/police-fund-faces-leadership-fight-moran-confronted-by-contest-for.html | POLICE FUND FACES LEADERSHIP FIGHT; Moran Confronted by Contest for First Time in 22 Years as Benevolent Group Head. BOOM FOR HANEDY OPENS His Supporters Oppose Control of Association by Older Men -- Offer a New Slate. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-jersey-motorcyclist-killed.html | New Jersey Motorcyclist Killed | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/retailing-group-to-dine.html | Retailing Group to Dine | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mascagnis-son-dies-in-africa.html | Mascagni's Son Dies in Africa | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/senators-late-rush-halts-athletics-64-appleton-limits-hits-to-five.html | SENATORS' LATE RUSH HALTS ATHLETICS, 6-4; Appleton Limits Hits to Five in Last Six Frames, While Mates Reach Dietrich Freely. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/one-news-agency-now-serves-japan-domei-gains-control-of-only-rival.html | ONE NEWS AGENCY NOW SERVES JAPAN; Domei Gains Control of Only Rival -- Government Owns Part of New Firm. COUNTRY PAPERS PROTEST Nation Will See Outside World Through Only One Window -- Tokyo Influence Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ideals-of-christ-are-urged-for-all-jesus-one-aim-was-to-do-his.html | IDEALS OF CHRIST ARE URGED FOR ALL; Jesus' One Aim Was to Do His Father's Will and Finish His Work, Dr. Robinson Says. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/boys-win-voyages-in-poster-contest-jamaica-pupils-take-first-and.html | BOYS WIN VOYAGES IN POSTER CONTEST; Jamaica Pupils Take First and Third Awards in National Marine Competition. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/moneyrate-trend-a-puzzle-in-britain-chamberlain-leaves-feeling-rise.html | MONEY-RATE TREND A PUZZLE IN BRITAIN; Chamberlain Leaves Feeling Rise Is Near, but Westminster Discussions Dispel It. ACTIVITY IN MARKETS LAG Fiscal Situation Is Considered Unchanged, Despite Flux in Monetary Figures. | True | By Lewis L. Nettletonspecial Cable To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/harvard-men-douse-cars-300-students-throw-water-on-motorists-until.html | HARVARD MEN DOUSE CARS; 300 Students Throw Water on Motorists Until Police Arrive. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/passengers-busy-figuring.html | Passengers Busy Figuring | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/buffalo-wins-and-loses-stops-rochester-1513-then-bows-in-nightcap.html | BUFFALO WINS AND LOSES; Stops Rochester, 15-13, Then Bows in Nightcap by 4-3. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/w-l-fiooney-de-exassemblan-won-passage-of-the-bill-for-sunday.html | W. L. f'IOONEY DE; EX'ASSEMBLAN; Won Passage of the Bill for Sunday Baseball in 1907 by a Single Vote. HAD WADSWORTH SUPPORT In Legislature Only One Term Retired Supervisor of Public Welfare. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/gov-hoffman-visits-boston.html | Gov. Hoffman Visits Boston | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/aid-in-tornado-earthquake-and-crime-perils-wins-national-honors-for.html | Aid in Tornado, Earthquake and Crime Perils Wins National Honors for Phone Employes | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/society-folk-to-aid-long-island-charity-mrs-fh-babcock-heads-group.html | SOCIETY FOLK TO AID LONG ISLAND CHARITY; Mrs. F.H. Babcock Heads Group Giving Benefit for Mothers Health Center. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/40-years-in-priesthood-father-leonard-of-actors-church-recalls-bond.html | 40 YEARS IN PRIESTHOOD; Father Leonard of Actors Church Recalls Bond With Stage. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/detective-stabbed-thwarting-robbery-bystander-and-one-suspect-are.html | DETECTIVE STABBED THWARTING ROBBERY; Bystander and One Suspect Are Shot as Two Thugs Attempt to Hold Up Woman in Street. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cubs-top-pirates-in-tenth-by-8-to-7-allens-hit-off-bush-fourth.html | CUBS TOP PIRATES IN TENTH BY 8 TO 7; Allen's Hit Off Bush, Fourth Pittsburgh Hurler, Brings Home Winning Tally. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/more-employed-in-reich-total-in-insured-occupations-april-30-was.html | MORE EMPLOYED IN REICH; Total in Insured Occupations April 30 Was 17,030,000. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dr-rodzinski-in-italy.html | Dr. Rodzinski in Italy | True | ARTUR RODZINSKI | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/montreal-breaks-even-brakes-opener-from-toronto-51-and-bows-in.html | MONTREAL BREAKS EVEN; Brakes Opener From Toronto, 5-1, and Bows in Nightcap, 10-7. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/madrid-to-get-beer-again-parched-throats-will-find-relief-tomorrow.html | MADRID TO GET BEER AGAIN; Parched Throats Will Find Relief Tomorrow as Strike Ends. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/sacasa-resignation-rumored.html | Sacasa, Resignation Rumored | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/syracuse-speaker-defends-rotc-chancellor-flint-in-baccalaureate.html | SYRACUSE SPEAKER DEFENDS R.O.T.C.; Chancellor Flint, in Baccalaureate, Holds It Aids Preparedness Without Militarization. CITES HIS QUESTIONNAIRE Training Tended to Turn 45% Against War --95% Denied Any 'Militarizing' Effect. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/track-sale-starts-today.html | Track Sale Starts Today | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/marymount-seniors-hear-baccalaureate-mgr-gonne-of-england-gives.html | MARYMOUNT SENIORS HEAR BACCALAUREATE; Mgr. Gonne of England Gives Sermon After Exercises at Naming of New Building. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dodgers-vanquish-giants-in-ninth-smith-passes-hassett-with-bases.html | DODGERS VANQUISH GIANTS IN NINTH; Smith Passes Hassett With Bases Filled and Brooklyn Triumphs by 4 to 3. | True | By Roscoe McGowen | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/slbley-expresses-eeret.html | Slbley Expresses Ee'ret | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/standard-products-files.html | Standard Products Files | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/banker-and-family-rescued-by-firemen-wt-smith-wife-and-their-two.html | BANKER AND FAMILY RESCUED BY FIREMEN; W.T. Smith, Wife and Their Two Daughters Carried From Burning Home in Orange. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/hosiery-shipments-rise-stocks-lower-at-end-of-april-according-to.html | HOSIERY SHIPMENTS RISE; Stocks Lower at End of April, According to Association. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/car-thief-out-is-in-again-just-released-policeman-spots-him-in.html | CAR THIEF OUT, IS IN AGAIN; Just Released, Policeman Spots Him in Another Man's Auto. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/argentine-horse-is-first.html | Argentine Horse Is First | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/democracy-praised-by-chancellor-gray-he-points-to-weakness-of-the.html | DEMOCRACY PRAISED BY CHANCELLOR GRAY; He Points to Weakness of the Alternatives in Baccalaureate at American University. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/family-fund-aided-by-employe-gifts-staff-of-metropolitan-life.html | FAMILY FUND AIDED BY EMPLOYE GIFTS; Staff of Metropolitan Life Contributes $6,547 -- Total for All Workers $160,000. $7,500 FROM LOAN SOCIETY Other Concerns and Individuals Help -- Donation's of $100 and Over Are Listed. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mussolini-honors-sons-confers-medals-for-valor-upon-them-and-his.html | MUSSOLINI HONORS SONS; Confers Medals for Valor Upon Them and His Son-in-Law. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/nazi-persecution-of-the-catholic-church-shows-they-fear-it-father.html | Nazi Persecution of the Catholic Church Shows They Fear It, Father Gebhard Says | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-investment-house-mackey-dunn-co-inc-to-open-today-here-and-in.html | NEW INVESTMENT HOUSE; Mackey, Dunn & Co., Inc., to Open Today Here and in Philadelphia. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/norwood-beats-winmont-rallies-in-late-periods-to-win-polo-contest.html | NORWOOD BEATS WINMONT; Rallies in Late Periods to Win Polo Contest by 8-5. | True | Special to THE NEW YORK TIMES. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/planes-visit-ribbentrop-british-air-force-men-join-party-for-german.html | PLANES VISIT RIBBENTROP; British Air Force Men Join Party for German in Ireland. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/relief-as-a-local-problem.html | RELIEF AS A LOCAL PROBLEM | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/french-money-market-tight.html | French Money Market Tight | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/weighs-roosevelt-issue-rev-nv-peale-holds-we-must-change-president.html | WEIGHS ROOSEVELT ISSUE; Rev. N.V. Peale Holds We Must Change President or Constitution. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dust-bowl-flood-claims-six-lives-sheepherder-his-wife-and-their.html | DUST BOWL' FLOOD CLAIMS SIX LIVES; Sheepherder, His Wife and Their Daughter, 3, Perish in Colorado Disaster. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/3-republicans-vie-for-platform-job-mills-wadsworth-and-moses.html | 3 REPUBLICANS VIE FOR PLATFORM JOB; Mills, Wadsworth and Moses Seeking Post oh Committee of Resolutions. DECISION AT CLEVELAND No Opposition Is Expected to Hilles and Mrs. Pratt on National Committee. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/business-in-orthodox-trend.html | Business in Orthodox Trend | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/blagk-cult-inquiry-spreads-to-canada-suspicion-turns-to-society-in.html | BLAGK CULT INQUIRY SPREADS TO CANADA; Suspicion Turns to Society in Recent Hanging on Ontario Side of Detroit River. VICTIM A MICHIGAN MAN Hudson Motor Company Aide Tells of Band's Complaints About Two Slain Men. | True | By Will Lissnerspecial To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/sports-of-the-times-the-belmont-breezing.html | Sports of the Times; The Belmont, Breezing | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/oklahoma-rainfall-a-record.html | Oklahoma Rainfall a Record | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/justin-a-mccarthy.html | JUSTIN A. McCARTHY | True | Special to Tu iNh' YOK Ts. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/cigarette-plants-on-full-time.html | Cigarette Plants on Full Time | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-french-policy-forecast-by-blum-socialist-premiertobe-tells.html | NEW FRENCH POLICY FORECAST BY BLUM; Socialist Premier-to-Be Tells Followers His Government Plans Novel Action. | True | By P.j. Philip | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/alan-sutherland-dies-on-park-bench-proofreader-73-and-brother-of.html | ALAN SUTHERLAND DIES ON PARK BENCH; Proofreader, 73, and Brother of Former Senator, Succumbs to Apoplectic Stroke. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/john-jacob-astors-hosts-at-newport-they-entertain-at-chetwode-miss.html | JOHN JACOB ASTORS HOSTS AT NEWPORT; They Entertain at Chetwode -- Miss Augusta McCagg Also Gives a Party. MISS BERWIND HAS GUESTS Mr. and Mrs. Rowland Spencer Have Group at Luncheon on Their Yacht. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/security-trading-declined-in-april-values-of-both-stocks-and-bonds.html | SECURITY TRADING DECLINED IN APRIL; Values of Both Stocks and Bonds Less Than in March, the SEC Reports. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/fiery-zeal-needed-to-defend-liberty-the-rev-gp-sargent-says-burning.html | FIERY ZEAL NEEDED TO DEFEND LIBERTY; The Rev. G.P. Sargent Says Burning Spirit of Faith Must Animate Us. TO CAUTERIZE SINFULNESS He Says Patriotism Must Rise Above Politics, End Division and Preserve Freedom. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/yachting-trophy-annexed-by-swell-mannys-32footer-victor-on-points.html | YACHTING TROPHY ANNEXED BY SWELL; Manny's 32-Footer Victor on Points as Valencia Takes Second Race of Series. INDIAN SCOUT TRIUMPHS Whiton's Craft Gains Prize for Six-Meter Craft -- Totem Is First. | True | By John M. Brennan.special To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/reich-may-slow-arming-step-likely-as-program-is-main-cause-of.html | REICH MAY SLOW ARMING; Step Likely, as Program Is Main Cause of Exchange Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/henry-w-ohara.html | HENRY W. O'HARA | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/swift-named-captain-of-princeton-crew-buffalo-oarsman-to-lead.html | SWIFT NAMED CAPTAIN OF PRINCETON CREW; Buffalo Oarsman to Lead Varsity Next Year -- Medals Awarded to Fifteen Track Men. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/women-ask-relief-for-puerto-ricans-extension-of-social-security-act.html | WOMEN ASK RELIEF FOR PUERTO RICANS; Extension of Social Security Act to Island Urged by Five Delegates at Convention. FERA THERE TO SUSPEND 84 Per Cent of Population Has Appealed to the Government for Jobs or Relief. | True | Copyright, 1936, by Nana, In. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/tenure-bill-attacked-20-college-educators-denounce-plan-for-school.html | TENURE BILL ATTACKED; 20 College Educators Denounce Plan for School Officials. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/both-sides-restive.html | Both Sides Restive | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/sizoo-chides-skeptics-faith-in-divine-anticipation-is-urged-to-end.html | SIZOO CHIDES SKEPTICS; Faith in 'Divine Anticipation' Is Urged to End Doubts. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/everest-climbers-descend-to-base-evacuation-of-camp-no-3-is-caused.html | EVEREST CLIMBERS DESCEND TO BASE; Evacuation of Camp No. 3 Is Caused by Report of Great Activity of Monsoon. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expedition | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/pole-shoots-a-lithuanian.html | Pole Shoots a Lithuanian | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/price-index-to-be-5340-magazine-steel-says-that-level-will-be.html | PRICE INDEX TO BE $53.40; Magazine Steel Says That Level Will Be Reached July 1. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/smith-stoddard.html | Smith -- Stoddard | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dr-berg-foresees-a-stronger-church-gospel-will-abide-forever-pastor.html | DR. BERG FORESEES A STRONGER CHURCH; Gospel Will Abide Forever, Pastor Predicts in Taking Leave of Congregation. WILL TAKE POST AT N.Y.U. His Work at University, He Says, Will Only Be a Call to a Different Parish. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/siam-denies-japan-is-a-special-friend-foreign-chief-scouts-reports.html | SIAM DENIES JAPAN IS A SPECIAL FRIEND; Foreign Chief Scouts Reports of Growing Intimacy and Voices Esteem for Britain. SCOFFS AT ASIATIC LEAGUE Terms Idea 'a Dream' -- London Gratified and Sees End to Rumor of a Kra Canal. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/choir-alumni-sing-at-trinity-church-100-boys-and-men-take-part-in.html | CHOIR ALUMNI SING AT TRINITY CHURCH; 100 Boys and Men Take Part in Annual Service -- 2 Anthems Written by Ex-Organists. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/pope-is-acclaimed-by-cardinal-hayes-services-of-pius-xi-to-all.html | POPE IS ACCLAIMED BY CARDINAL HAYES; Services of Pius XI to All Mankind Are Reviewed in World-Wide Broadcast. HIS WISDOM IS EXTOLLED Static Prevents Reception of the Pontiff's Reply -- Cardinal O'Connell of Boston Speaks. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/56-to-go-on-trial-for-polish-riots-42-peasants-and-14-jews-to-face.html | 56 TO GO ON TRIAL FOR POLISH RIOTS; 42 Peasants and 14 Jews to Face Court Tomorrow as Result of March 9 Battle. 40 HOUSES WERE WRECKED 3 Were Killed, 5 Wounded as Result of Fight Instigated by Anti-Semitic Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/john-l-price-operated-long-branch-hotel-for-more-than-50-years.html | JOHN L. PRICE; Operated Long Branch Hotel for More Than 50 Years, | True | BpecJa! to THE NV YORX' TZS. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/earle-tries-to-end-relief-deadlock-governor-asks-legislature-to.html | EARLE TRIES TO END RELIEF DEADLOCK; Governor Asks Legislature to Vote $70,991,000 to Serve for Indefinite Period. WPA INQUIRY TO CONTINUE Pennsylvania Senate Committee Spokesman Says It Will Act Regardless of Washington. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/named-at-mt-holyoke-middletown-girl-will-head-the-seniors-next-year.html | NAMED AT MT. HOLYOKE; Middletown Girl Will Head the Seniors Next Year. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/63-to-get-diplomas-at-peddie-school-commencement-exercises-are.html | 63 TO GET DIPLOMAS AT PEDDIE SCHOOL; Commencement Exercises Are Opened With Baccalaureate Sermon by Headmaster. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/negus-and-family-leave-gibraltar-haile-selassie-sails-on-liner-for.html | NEGUS AND FAMILY LEAVE GIBRALTAR; Haile Selassie Sails on Liner for London to Place His Case Before the World. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/priest-denounces-bazi-frameups-says-clerics-are-charged-with-moral.html | PRIEST DENOUNCES BAZI 'FRAME-UPS'; Says Clerics Are Charged With Moral Offenses Committed by Their Accusers. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/fort-hamilton-on-top-downs-fort-jay-polo-team-by-134-sackman-gets.html | FORT HAMILTON ON TOP; Downs Fort Jay Polo Team by 13-4 -- Sackman Gets Nine Goals. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/british-stock-index-higher.html | British Stock Index Higher | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/crooks-take-a-holiday-city-enjoys-noteworthy-freedom-from-crime.html | CROOKS TAKE A HOLIDAY; City Enjoys Noteworthy Freedom From Crime Over Week-End. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-issues-of-utility-securities-of-central-west-public-service.html | NEW ISSUES OF UTILITY; Securities of Central West Public Service Ready for Exchange. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/rayon-staple-prices-reduced.html | Rayon Staple Prices Reduced | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/warner-brothers-profit-net-income-1976245-for-26-weeks-by-pictures.html | WARNER BROTHERS PROFIT; Net Income, $1,976,245 for 26 Weeks, by Pictures Company. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/the-financial-week-no-signs-of-reaction-as-beginning-of-the.html | THE FINANCIAL WEEK; No Signs of Reaction, as Beginning of the Political Campaign Approaches. | True | By Alexander D. Noyes | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/business-and-employment-mr-green-holds-we-must-strive-for-higher.html | BUSINESS AND EMPLOYMENT; Mr. Green Holds We Must Strive for Higher Mark Than 1929 Level. | True | WILLIAM GREEN | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/reich-court-ruling-lifts-dollar-bonds-sharply.html | Reich Court Ruling Lifts Dollar Bonds Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/pilots-are-ready-for-british-liner-none-of-the-men-on-the-sandy.html | PILOTS ARE READY FOR BRITISH LINER; None of the Men on the Sandy Hook Boat Knows Who Will Get the Queen Mary. TUG PREPARATIONS MADE Captain Miller to Be in Charge of Easing the Ship Into Her Dock Here Today. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/newark-loses-43-then-beats-chiefs-homerun-drive-by-williams-decides.html | NEWARK LOSES, 4-3, THEN BEATS CHIEFS; Home-Run Drive by Williams Decides Opener, but Bears Capture Nightcap, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/mrs-fa-pearson-a-hostess-in-hills-gives-party-at-great-barrington.html | MRS. F.A. PEARSON A HOSTESS IN HILLS; Gives Party at Great Barrington in the Berkshires for Mrs. Reginald Nicholson. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/river-fire-fills-drive-with-smoke-bucket-brigade-fights-blaze-in.html | RIVER FIRE FILLS DRIVE WITH SMOKE; Bucket Brigade Fights Blaze in Waterfront Dump Near Riverside Church. ENGINE PROVES USELESS Boat Finally Puts Out Flames After Acrid Fumes Annoy Sunday Throngs. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/stock-average-higher-last-weeks-fisher-index-recovered-previous.html | STOCK AVERAGE HIGHER; Last Week's 'Fisher Index' Recovered Previous Week's Losses. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/attacks-albany-finding-philadelphia-asks-dismissal-of-port-case-by.html | ATTACKS ALBANY FINDING; Philadelphia Asks Dismissal of Port Case by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/three-more-killed-in-palestine-riots-two-arabs-and-a-jew-are-the.html | THREE MORE KILLED IN PALESTINE RIOTS; Two Arabs and a Jew Are the Latest Victims -- Egyptian Moslem Leaders Protest. ITALIAN POSTERS FOUND They Denounce Jews as 'Enemies of Europe,' Police Report -- British Leaders Consult. | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/wagner-opens-exercises-rev-eh-boettger-whose-son-is-graduating.html | WAGNER OPENS EXERCISES; Rev. E.H. Boettger, Whose Son Is Graduating, Delivers Sermon. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/greenspan-quarters-opened.html | Greenspan Quarters Opened | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/elevator-manners.html | Elevator Manners | True | WILLIE MORRIS | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/queens-wpa-row-irks-civic-leaders-dunningham-wants-powers-in.html | QUEENS WPA ROW IRKS CIVIC LEADERS; Dunningham Wants 'Powers' in Washington to Put Early End to Controversy. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/midshipmen-told-to-steam-wisely-baccalaureate-preacher-lists.html | MIDSHIPMEN TOLD TO 'STEAM WISELY'; Baccalaureate Preacher Lists 'Practical Anchors' for Use in Life's Voyage. THESE ARE 'GOOD THINGS' Integrity, Work and God Have Been Proved Such by Thousands of Years, He Says. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/dies-at-baseball-game.html | Dies at Baseball Game | True | Special to THE NEW YOIUC T/Es. | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-church-war-impends-in-reich-opposition-pastors-refuse-to-be.html | NEW CHURCH WAR IMPENDS IN REICH; Opposition Pastors Refuse to Be Silent for Duration of the Olympic Games. | True | Wireless to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/rev-douglass-hooff.html | REV. DOUGLASS HOOFF | True | special to TH L%T YOK T/tgS. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/farley-eats-no-1000000-thats-the-count-on-lobsters-served-at.html | FARLEY EATS NO. 1,000,000; That's the Count on Lobsters Served at Villepigue's. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/new-fiscal-curbs-hit-berlin-boerse-investors-wary-as-foreign.html | NEW FISCAL CURBS HIT BERLIN BOERSE; Investors Wary as Foreign Exchange Restrictions Are Further Tightened. TRANSFERS ARE NARROWED Latest Reichsbank Rulings Even Block Outgoing Funds for Foreign Journals. | True | By Robert Crozier Longwireless To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/repulse-at-leon-reported.html | Repulse at Leon Reported | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/drowned-man-gagged-jersey-police-investigate-murder-theory-in.html | DROWNED MAN GAGGED; Jersey Police Investigate Murder Theory in Lyndhurst Case. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | WEEK ENDED May 29, 1936 | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/reception-marks-homes-100th-year-the-caleb-hyatts-are-hosts-to-300.html | RECEPTION MARKS HOME'S 100TH YEAR; The Caleb Hyatts Are Hosts to 300 at Their Estate in Scarsdale. DAUGHTERS ASSIST THEM Many Furnishings Placed in the House by Ancestors in 1836 Still Are There. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/warns-of-antisemitism-dr-karpf-at-atlantic-city-meeting-urges.html | WARNS OF ANTI-SEMITISM; Dr, Karpf, at Atlantic City Meeting, Urges Education as Curb. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/luncheon-for-girl-graduates.html | Luncheon for Girl Graduates | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/simon-goldstein.html | SIMON GOLDSTEIN | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/troth-announced-1-of-miss-yillileei-montclair-girl-will-be-bride-of.html | TROTH ANNOUNCED '1 OF MISS YILLILEEI; Montclair Girl Will Be Bride of Bayard Dominick 2d, a Junior at Yale. | True | Special to T NEW YORX TXES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/pier-is-decorated-for-ship-welcome-police-will-have-2-launches-and.html | PIER IS DECORATED FOR SHIP WELCOME; Police Will Have 2 Launches and About 500 Men on Guard at Queen Mary's Berth. STORES EXPECT HARVEST Final Cleaning of Structure to Be Made This Morning -- Baggage to Be Separated. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/bombs-exploding-as-lights-are-turned-on-damage-two-residences-in.html | Bombs Exploding as Lights Are Turned On Damage Two Residences in South Orange | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/el-salvador-bans-two-weeklies.html | El Salvador Bans Two Weeklies | True | Special Cable to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/britain-is-finding-soviet-abarguiner-moscows-diplomats-pressing.html | BRITAIN IS FINDING SOVIET ABARGAINER; Moscow's Diplomats Pressing Hard for Concessions in Return for Naval Pact. AID AGAINST FOES IS AIM London Turning Toward Russia, Too, as Hitler and Mussolini Grin at League Failure. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/church-as-an-antidote-dr-wa-cooper-calls-it-cure-for-fascism-and.html | CHURCH AS AN ANTIDOTE; Dr. W.A. Cooper Calls It Cure for Fascism and Communism. | True | | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/funds-needed-for-children.html | Funds Needed for Children | True | CAROLYN V.C. MACKIE | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/third-party-move-balked-at-parley-delegates-at-chicago-meeting.html | THIRD PARTY MOVE BALKED AT PARLEY; Delegates at Chicago Meeting Defeat Farmer-Labor Plan for Immediate Action. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/baltimore-scores-twice-downs-albany-93-and-103-behind-melton-and.html | BALTIMORE SCORES TWICE; Downs Albany, 9-3 and 10-3, Behind Melton and Bivin. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/girl-16-is-slain-man-found-dead-wire-twisted-about-her-throat-body.html | GIRL, 16, IS SLAIN, MAN FOUND DEAD; Wire Twisted About Her Throat, Body Hidden in Closet of Room in West 21st St. COMPANION DIED BY GAS Murder and Suicide After a Drinking Party Is Theory of Medical Examiner | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/bees-down-phils-in-11th-home-runs-by-moore-and-berger-mark-6to5.html | BEES DOWN PHILS IN 11TH; Home Runs by Moore and Berger Mark 6-to-5 Victory. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/monmouth-triumphs-65-vanquishes-rumson-polo-team-in-second-game-of.html | MONMOUTH TRIUMPHS, 6-5; Vanquishes Rumson Polo Team in Second Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/pope-shows-strain-at-birthday-mass-weakened-by-ceremony-in-st.html | POPE SHOWS STRAIN AT BIRTHDAY MASS; Weakened by Ceremony in St. Peter's Marking 79th Year -- Omits Special Blessing. | True | By Arnaldo Cortesi | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/records-of-grain-trading-may-delivery-operations-hold-attention-of.html | RECORDS OF GRAIN TRADING; May Delivery Operations Hold Attention of Chicago Operators. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/man-found-hanged-in-cellar.html | Man Found Hanged in Cellar | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/ejudge-and-wife-slain-in-kentucky-robbers-murder-couple-in-store.html | EX-JUDGE AND WIFE SLAIN IN KENTUCKY; Robbers Murder Couple in Store at Keavy, Throwing Woman's Body Into Hog Lot. FEUDISTS KILL 2 OTHERS Shootings From Ambush Mark Revival of Clan Outbreaks in Clay County. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/expert-testimony-in-court-witnesses-it-is-held-should-be-retained.html | EXPERT TESTIMONY IN COURT; Witnesses, It Is Held, Should Be Retained Only by the State. | True | HAROLD ROLAND SHAPIRO | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/exercises-at-briarcliff-baccalaureate-sermon-preached-by-the-rev-h.html | EXERCISES AT BRIARCLIFF; Baccalaureate Sermon Preached by the Rev. H. Adye Prichard. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/salvationist-is-eulogized.html | Salvationist Is Eulogized | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/sailboat-guest-drowned-maryland-man-knocked-overboard-by-boom-in.html | SAILBOAT GUEST DROWNED; Maryland Man Knocked Overboard by Boom in Sight of Fiancee. | True | | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/the-milkbottle-problem.html | The Milk-Bottle Problem | True | MURRAY T. QUIGG | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/rally-held-in-nassau-all-denominations-join-in-tercentenary.html | RALLY HELD IN NASSAU; All Denominations Join in Tercentenary Services. | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/right-in-argentina-asks-dictatorship-conservatives-form-national.html | RIGHT IN ARGENTINA ASKS DICTATORSHIP; Conservatives Form National Front to Balk Radicals, Who Swept Elections. | True | By John W. White | C1B 301505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/break-with-japan-expected-in-china-nanking-government-believed-to.html | BREAK WITH JAPAN EXPECTED IN CHINA; Nanking Government Believed to Have Reached Limit of Its Concessions to Tokyo BOTH ARMIES PLAN MOVES Japanese Newspaper Threats Say Bombing of Railway Was 'Tantamount to Suicide.' | True | By Hallett Abendwireless To the New York Times. | C1B 301505 |
| 1936-06-01 | 1936-06-01 | https://www.nytimes.com/1936/06/01/archives/equal-rights-bill-fought-by-women-civic-leaders-oppose-federal.html | EQUAL RIGHTS BILL FOUGHT BY WOMEN; Civic Leaders Oppose Federal Measure as Blow to Their Economic Interests. SEE AID TO 'OPPRESSION' Mrs. Catt and Others Contend Amendment Would Remove Workers' Safeguards. | True | | C1B 301505 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/miss-ruth-foster-plans-for-briial-her-marriage-to-frederick-l.html | MISS RUTH FOSTER PLANS FOR BRI:l)AL; Her Marriage to Frederick L. Devereux Jr. to Take Place June 26 in Bronxville. 7 ATTENDANTS WILL SERVE Miss Catherine Conger Will Be .Maid of Honor,-Samuel A. Soribner Jr. as Best Man. | True | Special to Tree NEW 3ORK Trrms. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/daughter-to-e-k-merrilig.html | Daughter to E. K. Merrilig | True | Special to T NEW YORC TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/carols-friend-cool-to-peasant-protest-but-mrs-lupesca-is-expected.html | CAROL'S FRIEND COOL TO PEASANT PROTEST; But Mrs. Lupesca Is Expected to Leave Rumania Until the Present Unrest Wanes. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/miss-page-lewiss-plansi-hoewoman-will-be-wed-to-a-j-i-jennings-on.html | *MISS PAGE. LEWIS'S PLANSi; Ho?ewoman Will Be Wed to A. J. I Jennings on Friday. | True | I I 8pecIal*to TH=NgW.YORr TIME8. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/master-of-liner-tells-of-pride-in-his-ship-looks-for-record-at-a.html | Master of Liner Tells of Pride in His Ship; Looks for Record at a Future Crossing | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/rush-for-driver-licenses-tops-mark-of-may-1935.html | Rush for Driver Licenses Tops Mark of May, 1935 | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/macaulays-prophecy.html | Macaulay's Prophecy | True | SARA TAWNEY LEFFERTS. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/van-wycks-hold-house-100-years-then-sell-brooklyn-building-to-be.html | VAN WYCKS HOLD HOUSE 100 YEARS; Then Sell Brooklyn Building to Be Replaced by a 'Taxpayer.' OTHER DEALS IN BOROUGH Purchases Range From One-Family Homes to Sites for Big Apartments. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/suspect-seized-in-queens-3x-murders-reported-to-have-confessed.html | Suspect Seized in Queens '3X' Murders; Reported to Have Confessed Shooting Two | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/sentenced-to-die-for-murder.html | Sentenced to Die for Murder | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/sports-of-the-times-the-firing-at-germantown.html | Sports of the Times; The Firing at Germantown | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/stock-offering.html | STOCK OFFERING | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/opposes-royal-romance-iraqi-official-to-seek-annulment-of-princesss.html | OPPOSES ROYAL ROMANCE; Iraqi Official to Seek Annulment of Princess's Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/commodity-markets-most-futures-slightly-lower-in-quiet-trading-cash.html | COMMODITY MARKETS; Most Futures Slightly Lower in Quiet Trading-- Cash List Generally Is Weaker. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ccc-burlap-award-made.html | CCC Burlap Award Made | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/would-alter-clause-in-food-and-drug-bill-extract-producers-get.html | WOULD ALTER CLAUSE IN FOOD AND DRUG BILL; Extract Producers Get Report New Phrasing Is Urged on Adulteration. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/hoffman-to-oust-col-schwarzkopf-kimberling-named-by-governor-to.html | HOFFMAN TO OUST COL. SCHWARZKOPF; Kimberling Named by Governor to Head New Jersey Police -- Approval Up to Senate. PLEAS OF PUBLIC IGNORED Executive Also Flouts Wish of Party Leaders After Feud in Lindbergh Case. HOFFMAN TO OUST COL. SCHWARZKOPF IN JERSEY JOB ROW | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/smith-jr-oil-concern-loses-50572-action-judgment-for-balance-due-on.html | SMITH JR. OIL CONCERN LOSES $50,572 ACTION; Judgment for Balance Due on Petroleum Products Filed as Answer Is Withdrawn. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/treasury-loan-oversold-in-day-heavy-oversubscriptions-are-indicated.html | TREASURY LOAN OVERSOLD IN DAY; Heavy Oversubscriptions Are Indicated for Tax-Exempt, Low-Interest Issues. MORGENTHAU IS PLEASED Allotments Will Be Announced on Thursday -- Conversion Offering Ends Tomorrow. TREASURY LOAN OVERSOLD IN DAY | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/richter-antinazi-must-go-to-germany-he-will-be-deported-june-24-as.html | RICHTER, ANTI-NAZI, MUST GO TO GERMANY; He Will Be Deported June 24 as Plea for Re-entry From Canada Is Denied. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/inquiry-called-futile.html | Inquiry Called Futile | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/steel-union-told-to-choose-course-lewis-letter-agrees-to-talk-on.html | STEEL UNION TOLD TO CHOOSE COURSE; Lewis Letter Agrees to Talk on Organizing Drive if Leaders 'Know Own Mind.' DERIDES 'SECRET MEETING' Miners' Chief Says Amalgamated Must Know by Now That Green Can 'Offer Nothing' | True | By Louis Starkspecial To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/sybyl-e-mccrae-betrothed.html | Sybyl E. McCrae Betrothed | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/six-companies-file-issues-with-sec-standard-products-refers-to.html | SIX COMPANIES FILE ISSUES WITH SEC; Standard Products Refers to Shares in Statement as 'Interesting Speculation. TO ENGAGE IN NEW FIELDS Arundel Corporation Plans Stock to Acquire New Companies -- Utility Amends Record. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/parks-to-play-in-ontario.html | Parks to Play in Ontario | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/april-stock-sales-given-in-sec-data-fair-volume-is-shown-for.html | APRIL STOCK SALES GIVEN IN SEC DATA; Fair Volume Is Shown for Officers, Directors and Beneficial Owners. DEALS IN GENERAL MOTORS Raskob, H.F. du Pont and R.H. Grant Among Sellers -- Holdings Reported. APRIL STOCK SALES GIVEN IN SEC DATA | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/admiral-byrd-to-reveal-plans-for-future-to-leading-citizens-at.html | Admiral Byrd to Reveal Plans for Future To Leading Citizens at Tribute on Friday | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/phi-beta-kappa-names-27-columbia-chapter-holds-session-after-class.html | PHI BETA KAPPA NAMES 27; Columbia Chapter Holds Session After Class Day Program. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wants-fewer-politicians-robinson-says-there-have-been-only-12.html | WANTS FEWER POLITICIANS; Robinson Says There Have Been Only 12 Statesmen in History. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/john-k-reckfords-return.html | John K. Reckfords Return | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/katherine-deming-engaged.html | Katherine Deming Engaged | True | Special=to-TH Ilw YOR TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/curtis-cowleses-hosts-give-supper-party-for-margaret-le-boutillier.html | CURTIS COWLESES HOSTS; Give Supper Party for Margaret Le Boutillier and Fiance. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/polo-player-dies-of-hurts.html | Polo Player Dies of Hurts | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ousting-of-hitler-held-workers-aim-briton-says-trade-unionists-in.html | OUSTING OF HITLER HELD WORKERS' AIM; Briton Says Trade Unionists in Germany Have Organized to Overthrow Dictator. OPPOSITION SEEN GROWING Protests Against Lowering of Standards of Living Are Reported on Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/leviathan-forlorn-at-her-pier.html | Leviathan Forlorn at Her Pier | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ruth-bronner-a-bride-wed-in-south-to-dr-s-e-kaplan-member-of-new.html | RUTH BRONNER A BRIDE; Wed in South to Dr. S. E. Kaplan Member of New York Family, | True | Special to THeHV YOR Trigs. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/chaco-prisoners-repatriated.html | Chaco Prisoners Repatriated | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/text-of-chief-justice-hughess-dissenting-opinion-on-minimum-wage.html | Text of Chief Justice Hughes's Dissenting Opinion on Minimum Wage Law | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/city-college-picks-two-editors.html | City College Picks Two Editors | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wage-ruling-stirs-indignation-in-congress-and-in-labor-ranks-many.html | Wage Ruling Stirs Indignation In Congress and in Labor Ranks; Many in Capital Voice Astonishment and Call Court Inconsistent -- Lehman Deplores Lost Protection for Millions -- Officials of Woman's Party Pleased. WAGE RULING STIRS WIDE INDIGNATION | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-treasurys-offer.html | THE TREASURY'S OFFER | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wheat-is-steady-in-dull-market-prices-in-chicago-hold-within-12cent.html | WHEAT IS STEADY IN DULL MARKET; Prices in Chicago Hold Within 1/2-Cent Range to Close Even to 1/4c Lower. CROP ESTIMATES HIGHER June 1 Reports on Yield to Be Made Public Today -- Corn, Oats and Rye Decline. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/stock-exchange-admits-securities-approves-application-to-list.html | STOCK EXCHANGE ADMITS SECURITIES; Approves Application to List 236,235 Common Shares of American Seating. CURTISS-WRIGHT'S ISSUE 802,109 New Shares Put into Trading Here -- Great Northern's Rights Suspended. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/asks-to-buy-stock-of-bus-lines.html | Asks to Buy Stock of Bus Lines | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/life-underwriters-to-meet.html | Life Underwriters to Meet | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mrs-edward-p-viias.html | MRS,. EDWARD P, VILAS | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/smith-sees-a-lag-in-heavy-industry-taxation-disrupting-flow-of.html | SMITH SEES A LAG IN HEAVY INDUSTRY; Taxation Disrupting Flow of Capital and Retarding Its Recovery, He Declares. REAL ESTATE STILL DOWN He Keeps Faith in Empire State Building, Though, Ex-Governor Says at Bank Opening. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/autonomy-favored-for-puerto-ricans-barcelo-liberal-chief-says-he.html | AUTONOMY FAVORED FOR PUERTO RICANS; Barcelo, Liberal Chief, Says He Favors Gradual Moves to Independent Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dress-trade-guild-defended-in-suit-fashion-originators-group-is.html | DRESS TRADE GUILD DEFENDED IN SUIT; Fashion Originators Group Is Praised by F.W. Goldring as Widely Beneficial. HELD AN AID TO PUBLIC Losses Shared by Labor Before Protection Was Established, Distributor Testifies. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/britons-visit-mussolini-three-of-conservative-imperial-policies.html | BRITONS VISIT MUSSOLINI; Three of Conservative Imperial Policies Group Talk an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/pellett-attack-against-fha.html | Pellett Attack Against FHA | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/screen-notes.html | SCREEN NOTES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/miss-helen-leach-becomes-a-bride-st-michaels-church-s-scene-of-her.html | MISS HELEN LEACH -BECOMES A BRIDE; St. Michael's Church !s Scene of Her Marriage to Glenn - Morgan -Fulkerson. SISTER ONLY ATTENDANT John Ashley McCandless Best ManmCouple to Make Their I Home Here After Trip. ] I | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/two-new-fighting-units-set-up-by-japans-navy.html | Two New Fighting Units Set Up by Japan's Navy | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/miss-elizabeth-townsend-elphinstone-engaged-to-be-married-to-john.html | 'Miss Elizabeth Townsend Elphinstone Engaged to Be Married to John Bullock | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/new-steel-magazine-us-steel-news-issued-by-corporation-for-its.html | NEW STEEL MAGAZINE; U.S. Steel News Issued by Corporation for Its Employes. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/fred-j-kieser-kasco-mills-head-was-in-business-in-haverstraw-45.html | FRED J. KIESER; Kasco Mills Head Was in Business in Haverstraw 45 Years. | True | Special to T | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/passengers-hail-liners-crossing-enthusiastic-over-trip-few-remark.html | PASSENGERS HAIL LINER'S CROSSING; Enthusiastic Over Trip, Few Remark Upon Failure to Outspeed Normandie. LINE OFFICIAL SATISFIED Sir Percy Bates Adds That He Expects the Queen Mary 'to Make Money.' | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/l-vernon-hull.html | L. VERNON HULL | True | Special to THz N'w YOa. Tr,,t. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/union-college-man-heads-wpa-writers-bertram-wainger-succeeds.html | UNION COLLEGE MAN HEADS WPA WRITERS; Bertram Wainger Succeeds Bristow Adams of Cornell, Ousted as State Director. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/insignia-awarded-to-161-at-yale-woodland-is-named-track-captain.html | Insignia Awarded to 161 at Yale; Woodland Is Named Track Captain; Major Letters Go to 26 Athletes Who Completed Their Season Last Saturday -- Many Freshmen Are Honored for Work in Various Sports -- Golf Team Is Selected. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/grand-jury-warned-on-flimsy-charges-judge-brancato-tells-brooklyn.html | GRAND JURY WARNED ON FLIMSY CHARGES; Judge Brancato Tells Brooklyn Body to Resist Any Efforts to Influence Its Findings. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/consolidated-biscuits-plan.html | Consolidated Biscuit's Plan | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/henrr-o-plrnr-dis-nw-jrsr-lawyg-brother-of-late-mahgon-pitney.html | HENRr o. PlrNr DIS; NW JRsr LAWYg, Brother of Late Mahgon Pitney, United States Supreme Court Justice, Practiced at 79. | True | Special to TH Nw YORK ES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/barnett-cards-68-in-open-practice-washington-golfer-4-under-par.html | BARNETT CARDS 68 IN OPEN PRACTICE; Washington Golfer 4 Under Par Preparing for Start of U.S. Tourney Thursday. SCHEIBER NEXT WITH A 69 But Metropolitan Alternate Is Not a Certain Entry -- Picard Has a 71 at Baltusrol. | True | By William D. Richardsonspecial To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/gives-a-garden-party-mrs-roswell-eldridge-mayor-of-saddle-rock-li.html | GIVES A GARDEN PARTY; Mrs. Roswell Eldridge, Mayor of Saddle Rock, L.I., Hostess. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/isaac-loeb.html | ISAAC LOEB | True | Bpecbt to Tas NEW YORk TES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/catholic-action-office-set-up.html | Catholic Action Office Set Up | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/hallahan-goes-to-reds-bought-in-cash-deal-from-cards-athletics.html | HALLAHAN GOES TO REDS; Bought in Cash Deal From Cards -- Athletics Acquire Gumpert. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/earnings-listed-by-corporations-zenith-radio-in-year-ended-april-30.html | EARNINGS LISTED BY CORPORATIONS; Zenith Radio in Year Ended April 30 Had $1,212,752 Net Income, Against $10,760. BUNKER HILL MINING GAINS Results of Operations Reported by Other Companies, With Comparative Figures. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/st-francis-college-will-graduate-45-three-honorary-degrees-also-to.html | ST. FRANCIS COLLEGE WILL GRADUATE 45; Three Honorary Degrees Also to Be Presented Tonight by Brooklyn Institution. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/meyer-in-olympic-tryouts.html | Meyer in Olympic Tryouts | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/son-to-mrs-lw-schwartz.html | Son to Mrs. L.W. Schwartz | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/robert-b-delano-broker-ends-life-relative-of-the-president-is-found.html | ROBERT B. DELANO, BROKER, ENDS LIFE; Relative of the President Is Found a Suicide in the Argentine Chaco. ON STAFF OF COTTON FIRM Son of Lyman Delano Had Been a Close Friend of the Roosevelt Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/brazil-fascists-win-suit-laborites-fail-in-effort-to-have-electoral.html | BRAZIL FASCISTS WIN SUIT; Laborites Fail in Effort to Have Electoral Charter Annulled. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/furniture-firm-buys-in-harlem-sachs-company-acquires-large-third-av.html | FURNITURE FIRM BUYS IN HARLEM; Sachs Company Acquires Large Third Av. Corner Property to Expand Facilities. SALE CLOSED IN 118TH ST. Flat, Private Home and Vacant Plot Figure in Day's Deals in Bronx Borough. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/army-base-sale-facilitated.html | Army Base Sale Facilitated | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/failures-rise-slightly-total-up-6-to-180-during-week-dun-bradstreet.html | FAILURES RISE SLIGHTLY; Total Up 6 to 180 During Week, Dun & Bradstreet Report. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/exercises-at-pennington-fortytwo-students-to-be-graduated-at.html | EXERCISES AT PENNINGTON; Forty-two Students to Be Graduated at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/suspect-accuses-dewey-assistant-vice-ring-figure-testifies-he-was.html | SUSPECT ACCUSES DEWEY ASSISTANT; Vice Ring Figure Testifies He Was Urged to Name Lucania Falsely on Stand. 4TH MAN PLEADS GUILTY Alternate Takes Place on Jury -- Chief Defendant Due to Tell Story Today. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/business-is-hailed-as-educational-aid-ho-voorhis-says-a-good-retail.html | BUSINESS IS HAILED AS EDUCATIONAL AID; H.O. Voorhis Says a Good Retail Establishment and University Have Much in Common. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/new-stock-issue-asked-driverharris-stockholders-to-vote-on.html | NEW STOCK ISSUE ASKED; Driver-Harris Stockholders to Vote on Refunding Plan. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/farragut-cadets-receive-awards-admiral-robison-presents-the.html | FARRAGUT CADETS RECEIVE AWARDS; Admiral Robison Presents the Trophies to Honor Students in Absence of Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/filipinos-now-total-20000000.html | Filipinos Now Total 20,000,000 | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wagner-to-graduate-30-william-betz-will-deliver-the-commencement.html | WAGNER TO GRADUATE 30; William Betz Will Deliver the Commencement Address Today. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/willard-scudder-69-instructor-is-dead-master-at-st-pauls-school-for.html | WILLARD SCUDDER, 69, INSTRUCTOR, IS DEAD; Master at St. Paul's School for 43 Years Stricken as He Chats With Friends. | True | Special to T3EIZ N' YO TI:ES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/zioncheck-is-held-for-a-sanity-test-representative-is-arrested-by.html | ZIONCHECK IS HELD FOR A SANITY TEST; Representative Is Arrested by Capital Police After Another Series of Escapades. CALLS AT WHITE HOUSE Drives on Sidewalk in Getting There With Gift of Empty Beer Bottles for President. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/files-80000-bank-suit-receiver-of-city-national-in-miami-charges.html | FILES $80,000 BANK SUIT; Receiver of City National in Miami Charges Irregular Payments. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/defer-action-on-mexican-strike.html | Defer Action on Mexican Strike | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/1000-at-columbia-for-seniors-day-butler-extolls-colleges-for.html | 1,000 AT COLUMBIA FOR SENIORS' DAY; Butler Extolls Colleges for Developing Good Manners and Honesty of Character. HAWKES URGES HUMILITY Educated Persons Must Learn to Practice Real Tolerance, Dean Tells Class. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/drukman-suspect-confesses-to-plot-anzalone-exassembly-clerk-pleads.html | DRUKMAN SUSPECT CONFESSES TO PLOT; Anzalone, Ex-Assembly Clerk, Pleads Guilty as Todd Opens Conspiracy Trial. TWO JURORS ARE CHOSEN Outcome of Case Is Held Likely to Be a Major Factor in Deciding Geoghan's Fate. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/arnold-b-hall-55-educator-is-dead-direegor-of-government-research.html | ARNOLD B. HALL, 55, EDUCATOR, IS DEAD; Direegor of Government Research at Brookings Institution-Former College Head. | True | Special to Tm l'qlw YORK Tgs. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/fight-equal-rights-act-women-voters-pass-resolution-saying-measure.html | FIGHT 'EQUAL RIGHTS' ACT; Women Voters Pass Resolution Saying Measure Is No Boon. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/189-agencies-open-boys-exposition-exhibit-at-hotel-commodore.html | 189 AGENCIES OPEN BOYS' EXPOSITION; Exhibit at Hotel Commodore Reflects Efforts to Combat Juvenile Delinquency. EXPANSION OF WORK ASKED Proposal to Be Made to Mayor Today -- Germany's Social Vision Cited as Lesson. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/convicts-murder-lifer-at-sing-sing-jewel-thief-and-member-of-prison.html | CONVICTS MURDER LIFER AT SING SING; Jewel Thief and Member of Prison Band Is Clubbed to Death in Recreation Room. 7 SUSPECTS ARE ISOLATED Cut in Pay to Musicians Is Believed to Have Been Cause of Fatal Row. CONVICTS MURDER LIFER AT SING SING | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/state-elks-elect-lw-roohan.html | State Elks Elect L.W. Roohan | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/16story-loft-unit-sold-in-foreclosure-building-at-broadway-and.html | 16-STORY LOFT UNIT SOLD IN FORECLOSURE; Building at Broadway and Fourth Street Goes to Plaintiff -- Other Auction Results. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/last-g-a-r-member-of-astoria-is-dead-george-wehenkel-took-part-in-a.html | LAST G. A. R. MEMBER OF ASTORIA IS DEAD; George Wehenkel Took Part in All Memorial Day Celebrations Except the One on Saturday. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/afterthought.html | Afterthought | True | L.N. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dr-ostrolenk-to-get-medal.html | Dr. Ostrolenk to Get Medal | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/us-fleet-concludes-a-gala-visit-to-peru-will-leave-today-for-panama.html | U.S. FLEET CONCLUDES A GALA VISIT TO PERU; Will Leave Today for Panama After Round of Parties, Parade and Flying Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/admiral-visits-fort-jay.html | Admiral Visits Fort Jay | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/bond-notes.html | BOND NOTES | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/valerie-prochnik-wed-in-washington-daughter-of-austrian-envoy.html | VALERIE PROCHNIK WED IN WASHINGTON; Daughter of Austrian Envoy Becomes Bride of Jean de Sibour, Viscount's Son. MANY DIPLOMATS GUESTS Most Rev. A.G. Cigognani, the Apostolic Delegate, Performs the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 302318 |